Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000002811 | RLP-037-000002811 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: 17th street tall wall cofferdam |
| RLP-037-000002812 | RLP-037-000002812 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN<br>Schulz, Alan D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| RLP-037-000002813 | RLP-037-000002813 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | RE: 17th street tall wall cofferdam |
| RLP-037-000002814 | RLP-037-000002814 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN | FW: 17th street tall wall cofferdam |
| RLP-037-000002828 | RLP-037-000002828 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: 17th street tall wall cofferdam |
| RLP-037-000002836 | RLP-037-000002836 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Bonura, Darryl C MVN | FW: 17th street tall wall cofferdam |
| RLP-037-000002840 | RLP-037-000002840 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-037-000002887 | RLP-037-000002887 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| RLP-037-000002916 | RLP-037-000002916 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| RLP-037-000003101 | RLP-037-000003101 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Bonura, Darryl C MVN | Re: Labor Charges to Task Force Guardian |
| RLP-037-000003132 | RLP-037-000003132 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000003136 | RLP-037-000003136 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-037-000003307 | RLP-037-000003307 | Deliberative Process | 7/21/2006 | Email | Hassenboehler, Thomas G MVN | Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN | FW: Contract Awards - East Jefferson |
| RLP-037-000005176 | RLP-037-000005176 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Danflous, Louis E MVN | Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN | FW: OEB - Photographs and Video |
| RLP-037-000005194 | RLP-037-000005194 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Lefort, Lane J MVN | RE: OEB - Photographs and Video |
| RLP-037-000005518 | RLP-037-000005518 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-037-000005704 | RLP-037-000005704 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-037-000005707 | RLP-037-000005707 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-037-000005715 | RLP-037-000005715 | Deliberative Process | 2/10/2006 | Email | Desoto, Angela L MVN | Bonura, Darryl C MVN | FW: VINTAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000005817 | RLP-037-000005817 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| RLP-037-000005820 | RLP-037-000005820 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000006189 | RLP-037-000006189 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN | RE: Talking points and Qs&As for real estate acquisition |
| RLP-037-000006381 | RLP-037-000006381 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>'kstolze@bohbros.com'<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Hawkins, Gary L MVN | Material Specifications 17th St. |
| RLP-037-000006448 | RLP-037-000006448 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN | RE: Follow-up Question on 17th Street Sampling- 4' by 4' Concrete Section |
| RLP-037-000006624 | RLP-037-000006624 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | RE: London Ave. @ Mirabeau |
| RLP-037-000006627 | RLP-037-000006627 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| RLP-037-000006630 | RLP-037-000006630 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000006631 | RLP-037-000006631 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Bivona, Bruce J MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Young, Frederick S MVN<br>Gele, Kelly M MVN<br>Bonura, Darryl C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: London Ave. @ Mirabeau |
| RLP-037-000006730 | RLP-037-000006730 | Deliberative Process | 10/30/2005 | Email | Young, Frederick S MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Normand, Darrell M MVN<br>Vojkovich, Frank J MVN<br>Conravey, Steve E MVN<br>Bland, Stephen S MVN<br>Hassenboehler, Thomas G MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Lambert, Dawn M MVN<br>Anderson, Kathleen J LRP | FW: Mirabeau Off-set BCOE |
| RLP-037-000006795 | RLP-037-000006795 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-037-000006797 | RLP-037-000006797 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Bland, Stephen S MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-037-000006800 | RLP-037-000006800 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-037-000006802 | RLP-037-000006802 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Gele, Kelly M MVN<br>Hunter, Alan F MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-037-000006886 | RLP-037-000006886 | Deliberative Process | 10/13/2005 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Bland, Stephen S MVN<br>Alvey, Mark S MVS | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000006891 | RLP-037-000006891 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Hassenboehler, Thomas G MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-037-000006893 | RLP-037-000006893 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-037-000006895 | RLP-037-000006895 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000006897 | RLP-037-000006897 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Re: RE: Scopes of work for Breach repairs and wall |
| RLP-037-000006898 | RLP-037-000006898 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | Re: RE: Scopes of work for Breach repairs and wall |
| RLP-037-000006903 | RLP-037-000006903 | Deliberative Process | 10/12/2005 | Email | Young, Frederick S MVN | Guillory, Lee A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Studdard, Charles A MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-037-000007054 | RLP-037-000007054 | Deliberative Process | 10/10/2007 | Email | Bonura, Darryl C MVN | Rome, Charles J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-037-000007302 | RLP-037-000007302 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bonura, Darryl C MVN | Bivona, John C MVN<br>Dyer, David R MVN<br>Matsuyama, Glenn MVN<br>Baumy, Walter O MVN | RE: Legal request -FW: I walls |
| RLP-037-000007303 | RLP-037-000007303 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Bonura, Darryl C MVN | Matsuyama, Glenn MVN | FW: Legal answers FW: Request 44 thru 47 |
| RLP-037-000007399 | RLP-037-000007399 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bonura, Darryl C MVN | Bivona, John C MVN | RE: Legal answers FW: Request 44 thru 47 |
| RLP-037-000007495 | RLP-037-000007495 | Deliberative Process | 4/26/2007 | Email | Bonura, Darryl C MVN | Baumy, Walter O MVN | RE: Draft Response to SEN Vitter Letter on Temporary Pumps |
| RLP-037-000007615 | RLP-037-000007615 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Bonura, Darryl C MVN | Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Joachim, Anthony A MVN | RE: Emailing: notification letter.pdf (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000008083 | RLP-037-000008083 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000008239 | RLP-037-000008239 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Bonura, Darryl C MVN | Hassenboehler, Thomas G MVN | RE: levee maps |
| RLP-037-000014862 | RLP-037-000014862 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-037-000014911 | RLP-037-000014911 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-038-000000075 | RLP-038-000000075 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Dauenhauer, Rob M MVN | Meiners, Bill G MVN<br>Waits, Stuart MVN<br>Hassenboehler, Thomas G MVN<br>Studdard, Charles A MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN | RE: IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-038-000000145 | RLP-038-000000145 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-038-000000205 | RLP-038-000000205 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Benavides, Ada L MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Hester, Ulysses D MVN<br>Enclade, Kenneth J MVN<br>Agan, John MVN | RE: SELA Jefferson PS#2 |
| RLP-038-000000727 | RLP-038-000000727 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bonura, Darryl C MVN | Bland, Stephen S MVN<br>Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Suburban Pump Station 2 |
| RLP-038-000000728 | RLP-038-000000728 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bonura, Darryl C MVN | Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Wiggins, Elizabeth MVN<br>Rome, Charles J MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Suburban Pump Station 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000000729 | RLP-038-000000729 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Bonura, Darryl C MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Suburban Pump Station 2 |
| RLP-038-000000730 | RLP-038-000000730 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Bland, Stephen S MVN | Martin, August W MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Holley, Soheila N MVN<br>Bonura, Darryl C MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Suburban Pump Station 2 |
| RLP-038-000000731 | RLP-038-000000731 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Green, Stanley B MVN | Bonura, Darryl C MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Wiggins, Elizabeth MVN<br>Rome, Charles J MVN | RE: Suburban Pump Station 2 |
| RLP-038-000000739 | RLP-038-000000739 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Rome, Charles J MVN | Bonura, Darryl C MVN | RE: Suburban Pump Station 2 |
| RLP-038-000000924 | RLP-038-000000924 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Meiners, Bill G MVN | Bonura, Darryl C MVN<br>Hingle, Pierre M MVN<br>Wedge, Jennifer A MVN<br>Conravey, Steve E MVN<br>Waguespack, Thomas G MVN | RE: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-038-000000998 | RLP-038-000000998 | Attorney-Client; Attorney Work Product | 9/17/1999 | Email | Benavides, Ada L MVN | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Hester, Ulysses D MVN<br>Enclade, Kenneth J MVN<br>Agan, John M MVN | RE: SELA Jefferson PS#2 |
| RLP-038-000001006 | RLP-038-000001006 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Bonura, Darryl C MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Suburban Pump Station 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000001007 | RLP-038-000001007 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Bland, Stephen S MVN | Martin, August W MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Holley, Soheila N MVN<br>Bonura, Darryl C MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Suburban Pump Station 2 |
| RLP-038-000001072 | RLP-038-000001072 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bonura, Darryl C MVN | Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Wiggins, Elizabeth MVN<br>Rome, Charles J MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Suburban Pump Station 2 |
| RLP-038-000001073 | RLP-038-000001073 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bonura, Darryl C MVN | Bland, Stephen S MVN<br>Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Suburban Pump Station 2 |
| RLP-038-000001229 | RLP-038-000001229 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN | FW: Ed 98-031 SELA Elmwood Pumping Station #3 |
| RLP-038-000001236 | RLP-038-000001236 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Green, Stanley B MVN | Bonura, Darryl C MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Wiggins, Elizabeth MVN<br>Rome, Charles J MVN | RE: Suburban Pump Station 2 |
| RLP-038-000001532 | RLP-038-000001532 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Meiners, Bill G MVN | Bonura, Darryl C MVN<br>Hingle, Pierre M MVN<br>Wedge, Jennifer A MVN<br>Conravey, Steve E MVN<br>Waguespack, Thomas G MVN | RE: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-038-000001549 | RLP-038-000001549 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Rome, Charles J MVN | Bonura, Darryl C MVN | RE: Suburban Pump Station 2 |
| RLP-038-000001950 | RLP-038-000001950 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Buras, Phyllis M MVN | FW: Ed 98-031 SELA Elmwood Pumping Station #3 |
| RLP-038-000001951 | RLP-038-000001951 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN<br>Buras, Phyllis M MVN<br>Hassenboehler, Thomas G MVN | FW: Ed 98-031 SELA Elmwood Pumping Station #3 |
| RLP-038-000002111 | RLP-038-000002111 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Williams, Jerome L MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Chaney, Ada W MVN<br>Desoto, Angela L MVN<br>Wagner, Kevin G MVN | FW: Breakwaters and Pumping Station Stone Placement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000002523 | RLP-038-000002523 | Attorney-Client; Attorney Work Product | 10/8/1998 | Email | Kinsey, Mary V MVN01 | Bonura, Darryl C MVN<br>Northey, Robert MVN01<br>Wagner, Kevin G MVN01<br>Glorioso, Daryl MVN01 | YOUR MESSAGE -Reply -Reply |
| RLP-038-000002528 | RLP-038-000002528 | Attorney-Client; Attorney Work Product | 12/28/1998 | Email | Wagner, Kevin G MVN | Bonura, Darryl C MVN | FW: SELA and Sewerage & Water Board of New Orleans/EPA Consent Decree |
| RLP-038-000002532 | RLP-038-000002532 | Attorney-Client; Attorney Work Product | 2/4/1999 | Email | Wagner, Kevin G MVN | Bonura, Darryl C MVN | FW: EPA/S&WB Consent Decree |
| RLP-038-000002731 | RLP-038-000002731 | Attorney-Client; Attorney Work Product | 2/4/1999 | Email | Wagner, Kevin G MVN | Bonura, Darryl C MVN | FW: EPA/S&WB Consent Decree |
| RLP-038-000002738 | RLP-038-000002738 | Attorney-Client; Attorney Work Product | 12/28/1998 | Email | Wagner, Kevin G MVN | Bonura, Darryl C MVN | FW: SELA and Sewerage & Water Board of New Orleans/EPA Consent Decree |
| RLP-038-000002740 | RLP-038-000002740 | Attorney-Client; Attorney Work Product | 10/8/1998 | Email | Kinsey, Mary V MVN01 | Bonura, Darryl C MVN<br>Northey, Robert MVN01<br>Wagner, Kevin G MVN01<br>Glorioso, Daryl MVN01 | YOUR MESSAGE -Reply -Reply |
| RLP-038-000005624 | RLP-038-000005624 | Deliberative Process | 3/3/2004 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN | FW: Errata Sheet and revised Recommendation - Bayou Sorrel |
| RLP-038-000005935 | RLP-038-000005935 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-038-000006738 | RLP-038-000006738 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000006740 | RLP-038-000006740 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000006741 | RLP-038-000006741 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000006742 | RLP-038-000006742 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000006743 | RLP-038-000006743 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-038-000006744 | RLP-038-000006744 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000006752 | RLP-038-000006752 | Deliberative Process | 12/7/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-038-000007158 | RLP-038-000007158 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | FW: IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-038-000007159 | RLP-038-000007159 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN | IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-038-000007162 | RLP-038-000007162 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-038-000007405 | RLP-038-000007405 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Buras, Phyllis M MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-038-000007406 | RLP-038-000007406 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN<br>Buras, Phyllis M MVN<br>Hassenboehler, Thomas G MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-038-000007433 | RLP-038-000007433 | Attorney-Client; Attorney Work Product | 6/15/1999 | Email | Kearns, Samuel L MVN | Naomi, Alfred C MVN<br>Cottone, Elizabeth MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E Jr MVN | RE: SELA - Pump Station #2,  P.S. #3  and Whitney Barataria P.S. contracts - Jefferson Parish |
| RLP-038-000007468 | RLP-038-000007468 | Attorney-Client; Attorney Work Product | 2/1/2000 | Email | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Mosrie, Sami J MVN | FW: SELA Damages |
| RLP-038-000007566 | RLP-038-000007566 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Williams, Jerome L MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Chaney, Ada W MVN<br>Desoto, Angela L MVN<br>Wagner, Kevin G MVN | FW: Breakwaters and Pumping Station Stone Placement |
| RLP-038-000008346 | RLP-038-000008346 | Attorney-Client; Attorney Work Product | 12/18/2001 | Email | Bonura, Darryl C MVN | Guggenheimer, Carl R MVN | FW: Submittals / Resubmittals Review Period |
| RLP-038-000008349 | RLP-038-000008349 | Attorney-Client; Attorney Work Product | 12/18/2001 | Email | Bonura, Darryl C MVN | Hassenboehler, Thomas G MVN | FW: Submittals / Resubmittals Review Period |
| RLP-038-000008729 | RLP-038-000008729 | Attorney-Client; Attorney Work Product | 7/26/2001 | Email | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Enclade, Sheila W MVN<br>Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Quach, Bich N MVN | ED-96-016; LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| RLP-038-000008730 | RLP-038-000008730 | Attorney-Client; Attorney Work Product | 8/22/2001 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Buras, Phyllis M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN | RE: ED-96-016; LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| RLP-038-000008748 | RLP-038-000008748 | Attorney-Client; Attorney Work Product | 8/21/2001 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Normand, Darrell M MVN<br>Bivona, John C MVN<br>Romero, Jorge A MVN<br>Buras, Phyllis M MVN | RE: ED-96-016; LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| RLP-038-000009858 | RLP-038-000009858 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Hassenboehler, Thomas G MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: FY 2006 Initial Budget Revenue |
| RLP-039-000002234 | RLP-039-000002234 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Chiu, Shung K MVN | Pinner, Richard B MVN | FW: Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000003790 | RLP-039-000003790 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN 'Gregory Grandy' Miller, Monica MVN-Contractor 'Andrew Beall' Villa, April J MVN 'Bill Hinsely @ PBSJ' 'Bren Haase @ NOAA' 'Britt Paul @ NRCS' Rowe, Casey J MVN Breaux, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN 'Cindy Steyer @ USDA' Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Winer, Harley S MVN 'Heather Finley @ WL&F' Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN 'Lisa Miller' Kilroy, Maurya MVN Marceaux, Michelle S MVN 'Monica Miller @ PBS&J' 'Norwyn Johnson' Deloach, Pamela A MVN 'Rachel Sweeney @ NOAA' Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000003793 | RLP-039-000003793 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-039-000005896 | RLP-039-000005896 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Twaddle, David L [David.Twaddle@bp.com] | MVN-OC-FOIA<br>Brown, Glenn A MVN | Freedom of Information Act Request |
| RLP-040-000000109 | RLP-040-000000109 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Persica, Randy J MVN | Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | Re: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000123 | RLP-040-000000123 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Waguespack, Thomas G MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000125 | RLP-040-000000125 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Montz, Madonna H MVN | Persica, Randy J MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000126 | RLP-040-000000126 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Persica, Randy J MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | Re: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000127 | RLP-040-000000127 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Waguespack, Thomas G MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Upson, Toby MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000152 | RLP-040-000000152 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN<br>Upson, Toby MVN<br>Lua, Kee H MVN-Contractor<br>Munger, Martin C MVN-Contractor | RE: Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000000153 | RLP-040-000000153 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000154 | RLP-040-000000154 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Montz, Madonna H MVN | Persica, Randy J MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000158 | RLP-040-000000158 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000000160 | RLP-040-000000160 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN | Vibration Monitoring (UNCLASSIFIED) |
| RLP-040-000002738 | RLP-040-000002738 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Waguespack, Thomas G MVN | Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Brandstetter, Charles P MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-040-000002742 | RLP-040-000002742 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Vojkovich, Frank J MVN | Chiu, Shung K MVN<br>Brandstetter, Charles P MVN<br>Waguespack, Thomas G MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-040-000002750 | RLP-040-000002750 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Vojkovich, Frank J MVN | Chiu, Shung K MVN<br>Brandstetter, Charles P MVN | FW: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-041-000000510 | RLP-041-000000510 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-041-000001153 | RLP-041-000001153 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Strecker, Dennis C MVN | Schulz, Alan D MVN<br>Tullis, Nancy J MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | RE: ITT Industries Response to Our Seal/Shroud Letter |
| RLP-041-000001593 | RLP-041-000001593 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000001595 | RLP-041-000001595 | Deliberative Process | 9/21/2007 | Email | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-041-000001890 | RLP-041-000001890 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-041-000002073 | RLP-041-000002073 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| RLP-041-000002893 | RLP-041-000002893 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Foley, Gina C MVN | Tranchina, Rachael A MVN | FW: Monitoring Vibrations |
| RLP-041-000004511 | RLP-041-000004511 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-041-000010346 | RLP-041-000010346 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000010347 | RLP-041-000010347 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-042-000000702 | RLP-042-000000702 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Gannon, Brian J MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: 100-year authority (UNCLASSIFIED) |
| RLP-042-000002052 | RLP-042-000002052 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Mabry, Reuben C MVN | Barrett, Danell F MVN<br>Campbell, Mavis MVN<br>Chow, Joseph L MVN<br>Cruse, Cynthia M MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gannon, Brian J MVN<br>Glueck, Nicki A MVN<br>Grego-Delgado, Noel MVN<br>Honore, Ronald J MVN<br>Mastio, Lester J MVN<br>Nunez, Christie L MVN<br>Pegues, Anthony L MVN<br>Perry, Cerena I MVN<br>Ross, Harold MVN<br>Ross, Shielda Y MVN<br>Ruppert, Timothy M MVN<br>Stark, Elaine M<br>Stone, Carolyn B MVN<br>Teckemeyer, Walter F MVN<br>Bivona, John C MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-042-000002430 | RLP-042-000002430 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Kilroy, Maurya MVN | Gannon, Brian J MVN<br>Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 100-year authority (UNCLASSIFIED) |
| RLP-042-000002433 | RLP-042-000002433 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Gannon, Brian J MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 100-year authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-042-000002786 | RLP-042-000002786 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Merchant, Randall C MVN | Gannon, Brian J MVN<br>Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN | RE: Got your message |
| RLP-043-000000517 | RLP-043-000000517 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Arnold, Dean MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-043-000000518 | RLP-043-000000518 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Kilroy, Maurya MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Creasy, Hobert F MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-043-000000529 | RLP-043-000000529 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Arnold, Dean MVN | Marceaux, Michelle S MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-043-000000530 | RLP-043-000000530 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Arnold, Dean MVN | Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-043-000000556 | RLP-043-000000556 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Marceaux, Michelle S MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Final Right of Way Drawings for Freshwater Bayou |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000000571 | RLP-043-000000571 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Miller, Gregory B MVN | Arnold, Dean MVN<br>Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Hanneman, Gary A MVN Contractor<br>LeBlanc, Julie Z MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-043-000002326 | RLP-043-000002326 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| RLP-043-000002735 | RLP-043-000002735 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: Lake Borgne- Specs |
| RLP-043-000003122 | RLP-043-000003122 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Lachney, Fay V MVN<br>Behrens, Elizabeth H MVN<br>Salyer, Michael R MVN<br>Hanneman, Gary A MVN-Contractor<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| RLP-043-000003220 | RLP-043-000003220 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | Lachney, Fay V MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Giroir, Gerard Jr MVN<br>Kopec, Joseph G MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| RLP-043-000003425 | RLP-043-000003425 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Giroir, Gerard Jr MVN | Hanemann, Lourdes G MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| RLP-043-000003505 | RLP-043-000003505 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: right of entry questions - LCA MRGO |
| RLP-043-000003508 | RLP-043-000003508 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Kopec, Joseph G MVN | FW: LCA Critical- Changes to Surveys and New ROW |
| RLP-043-000003991 | RLP-043-000003991 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000004843 | RLP-043-000004843 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hanneman, Gary A MVN-Contractor | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanemann, Lourdes G MVN<br>Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: Meeting Notes |
| RLP-043-000005212 | RLP-043-000005212 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Lynette Cardoch | Giroir, Gerard Jr MVN<br>Hanemann, Lourdes G MVN | RE: MRGO studies |
| RLP-043-000005342 | RLP-043-000005342 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| RLP-043-000005348 | RLP-043-000005348 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN | FW: Bank Stabilization Project on MRGO |
| RLP-043-000005619 | RLP-043-000005619 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Giroir, Gerard Jr MVN | Charles Laborde<br>Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Patricia Campo<br>Tyrone Wilson<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN | FW: Baptiste Collette Amendment |
| RLP-043-000006745 | RLP-043-000006745 | Deliberative Process | 1/8/2005 | Email | Powell, Nancy J MVN | Delaune, Curtis W MVN<br>Gonzalez, Lourdes MVN<br>Wingate, Mark R MVN | RE: |
| RLP-043-000006763 | RLP-043-000006763 | Deliberative Process | 1/11/2005 | Email | Delaune, Curtis W MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Powell, Nancy J MVN<br>Gonzalez, Lourdes MVN | FW: (Borrow vs. Fill - Myette Boat Launch) |
| RLP-043-000006764 | RLP-043-000006764 | Deliberative Process | 1/7/2005 | Email | Delaune, Curtis W MVN | Powell, Nancy J MVN<br>Gonzalez, Lourdes MVN<br>Wingate, Mark R MVN | RE: |
| RLP-043-000007640 | RLP-043-000007640 | Deliberative Process | 7/27/2004 | Email | Lachney, Fay V MVN | Gonzalez, Lourdes MVN<br>Dunn, Kelly G MVN | RE: Lake Borgne and  MRGO |
| RLP-043-000008467 | RLP-043-000008467 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000011482 | RLP-043-000011482 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-043-000011483 | RLP-043-000011483 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-043-000018466 | RLP-043-000018466 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Meiners, Bill G MVN | Behrens, Elizabeth H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Hanemann, Lourdes G MVN<br>Owen, Gib A MVN | RE: Lake Borgne- Specs |
| RLP-044-000001393 | RLP-044-000001393 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-045-000000235 | RLP-045-000000235 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | O'Cain, Keith J MVN | LeSaicherre, Kim M MVN | FW: ED 06-024;  GIWW, Port Allen to Morgan City Alt. Rt., Maint. Dredg., C/L Sta. 4+00 to 572+00, NC, Iberville, St. Martin & Iberia Parishes, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000000030 | RLP-046-000000030 | Deliberative Process | 6/30/2005 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| RLP-046-000000031 | RLP-046-000000031 | Deliberative Process | 6/29/2005 | Email | Campos, Robert MVN | Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| RLP-046-000000392 | RLP-046-000000392 | Deliberative Process | 6/16/2005 | Email | Danflous, Louis E MVN | Dunn, Kelly G MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| RLP-046-000000393 | RLP-046-000000393 | Deliberative Process | 6/16/2005 | Email | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| RLP-046-000000394 | RLP-046-000000394 | Deliberative Process | 6/16/2005 | Email | Dunn, Kelly G MVN | Danflous, Louis E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: Wax Lake |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000000395 | RLP-046-000000395 | Deliberative Process | 6/16/2005 | Email | Kinsey, Mary V MVN | Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| RLP-046-000000396 | RLP-046-000000396 | Deliberative Process | 5/25/2005 | Email | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| RLP-046-000000397 | RLP-046-000000397 | Deliberative Process | 5/25/2005 | Email | Dunn, Kelly G MVN | Marlborough, Dwayne A MVN | RE: Wax Lake |
| RLP-046-000000399 | RLP-046-000000399 | Deliberative Process | 5/25/2005 | Email | Marlborough, Dwayne A MVN | Dunn, Kelly G MVN | RE: Wax Lake |
| RLP-046-000000403 | RLP-046-000000403 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Mills, Sheila B MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| RLP-046-000000404 | RLP-046-000000404 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Dunn, Kelly G MVN | Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>Mills, Sheila B MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Nord, Beth P MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000000738 | RLP-046-000000738 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Danflous, Louis E MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Marlborough, Dwayne A MVN | FW: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| RLP-046-000000923 | RLP-046-000000923 | Attorney-Client; Attorney Work Product | 6/4/2003 | Email | Marlborough, Dwayne A MVN | 'RPerrin'<br>Naquin, Wayne J MVN<br>'MStuart' | RE: Two Mile Canal |
| RLP-046-000000924 | RLP-046-000000924 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | RPerrin | Naquin, Wayne J MVN<br>Marlborough, Dwayne A MVN<br>MStuart | RE: Two Mile Canal |
| RLP-046-000000925 | RLP-046-000000925 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Danflous, Louis E MVN<br>'Randy Perrin (E-mail)'<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Guillot, Robert P MVN | FW: Two Mile Canal |
| RLP-046-000001609 | RLP-046-000001609 | Deliberative Process | 2/28/2003 | Email | Marlborough, Dwayne A MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Carter, Greg C MVN<br>Naquin, Wayne J MVN | Wax Lake Outlet East - Lippman Pit |
| RLP-046-000001618 | RLP-046-000001618 | Deliberative Process | 2/28/2003 | Email | Coates, Allen R MVN | Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN | RE:  Review of Easement/Servitude Agreement for the Wax Lake Outlet East Levee Enlargement, Atchafalaya Basin, Levees West of Berwick, St. Mary Parish, LA |
| RLP-046-000001619 | RLP-046-000001619 | Deliberative Process | 2/27/2003 | Email | Marlborough, Dwayne A MVN | Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN | Review of Easement/Servitude Agreement for the Wax Lake Outlet East Levee Enlargement, Atchafalaya Basin, Levees West of Berwick, St. Mary Parish, LA |
| RLP-046-000002012 | RLP-046-000002012 | Deliberative Process | 7/2/2003 | Email | Green, Stanley B MVN | Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002013 | RLP-046-000002013 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002014 | RLP-046-000002014 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002015 | RLP-046-000002015 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN | RE: VIBRATION MONITORING |
| RLP-046-000002016 | RLP-046-000002016 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002017 | RLP-046-000002017 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002018 | RLP-046-000002018 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002019 | RLP-046-000002019 | Deliberative Process | 7/2/2003 | Email | Merchant, Randall C MVN | Marlborough, Dwayne A MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002020 | RLP-046-000002020 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002021 | RLP-046-000002021 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Merchant, Randall C MVN | Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002022 | RLP-046-000002022 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002024 | RLP-046-000002024 | Deliberative Process | 7/2/2003 | Email | Holley, Soheila N MVN | Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002025 | RLP-046-000002025 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Holley, Soheila N MVN | RE: VIBRATION MONITORING |
| RLP-046-000002026 | RLP-046-000002026 | Deliberative Process | 7/2/2003 | Email | Holley, Soheila N MVN | Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002027 | RLP-046-000002027 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Green, Stanley B MVN<br>Merchant, Randall C MVN | RE: VIBRATION MONITORING |
| RLP-046-000002028 | RLP-046-000002028 | Deliberative Process | 7/2/2003 | Email | Green, Stanley B MVN | Merchant, Randall C MVN<br>Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002029 | RLP-046-000002029 | Deliberative Process | 7/2/2003 | Email | Green, Stanley B MVN | Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002030 | RLP-046-000002030 | Deliberative Process | 7/2/2003 | Email | Green, Stanley B MVN | Marlborough, Dwayne A MVN | RE: VIBRATION MONITORING |
| RLP-046-000002032 | RLP-046-000002032 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Green, Stanley B MVN<br>Naquin, Wayne J MVN | RE: VIBRATION MONITORING |
| RLP-046-000002033 | RLP-046-000002033 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002034 | RLP-046-000002034 | Deliberative Process | 7/1/2003 | Email | Marlborough, Dwayne A MVN | Holley, Soheila N MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002035 | RLP-046-000002035 | Deliberative Process | 6/24/2003 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Morris, William S MVN | RE: VIBRATION MONITORING |
| RLP-046-000002036 | RLP-046-000002036 | Deliberative Process | 6/20/2003 | Email | Cottone, Elizabeth W MVN | Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002037 | RLP-046-000002037 | Deliberative Process | 6/20/2003 | Email | Coates, Allen R MVN | Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN | RE: VIBRATION MONITORING |
| RLP-046-000002038 | RLP-046-000002038 | Deliberative Process | 6/20/2003 | Email | Merchant, Randall C MVN | Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN | RE: VIBRATION MONITORING |
| RLP-046-000002039 | RLP-046-000002039 | Deliberative Process | 6/20/2003 | Email | Green, Stanley B MVN | Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN | RE: VIBRATION MONITORING |
| RLP-046-000002040 | RLP-046-000002040 | Deliberative Process | 6/19/2003 | Email | Cottone, Elizabeth W MVN | Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: VIBRATION MONITORING |
| RLP-046-000002041 | RLP-046-000002041 | Deliberative Process | 6/10/2003 | Email | Schulz, Alan D MVN | Cottone, Elizabeth W MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN<br>Merchant, Randall C MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002042 | RLP-046-000002042 | Deliberative Process | 6/10/2003 | Email | Merchant, Randall C MVN | Schulz, Alan D MVN<br>Cottone, Elizabeth W MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN | RE: VIBRATION MONITORING |
| RLP-046-000002043 | RLP-046-000002043 | Deliberative Process | 6/10/2003 | Email | Danflous, Louis E MVN | Cottone, Elizabeth W MVN<br>Marlborough, Dwayne A MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN | RE: VIBRATION MONITORING |
| RLP-046-000002044 | RLP-046-000002044 | Deliberative Process | 6/10/2003 | Email | Danflous, Louis E MVN | Marlborough, Dwayne A MVN<br>Schulz, Alan D MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Green, Stanley B MVN | RE: VIBRATION MONITORING |
| RLP-046-000002045 | RLP-046-000002045 | Deliberative Process | 6/10/2003 | Email | Cottone, Elizabeth W MVN | Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Schulz, Alan D MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN | Re: VIBRATION MONITORING |
| RLP-046-000002046 | RLP-046-000002046 | Deliberative Process | 6/10/2003 | Email | Marlborough, Dwayne A MVN | Danflous, Louis E MVN | RE: VIBRATION MONITORING |
| RLP-046-000002047 | RLP-046-000002047 | Deliberative Process | 6/10/2003 | Email | Schulz, Alan D MVN | Marlborough, Dwayne A MVN<br>Merchant, Randall C MVN | FW: VIBRATION MONITORING |
| RLP-046-000002048 | RLP-046-000002048 | Deliberative Process | 6/10/2003 | Email | Marlborough, Dwayne A MVN | Schulz, Alan D MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | RE: VIBRATION MONITORING |
| RLP-046-000002050 | RLP-046-000002050 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | RPerrin | Naquin, Wayne J<br>Marlborough, Dwayne A<br>MStuart | RE: Two Mile Canal |
| RLP-046-000002051 | RLP-046-000002051 | Attorney-Client; Attorney Work Product | 6/4/2003 | Email | Marlborough, Dwayne A MVN | 'RPerrin'<br>Naquin, Wayne J MVN<br>MStuart | RE: Two Mile Canal |
| RLP-046-000002052 | RLP-046-000002052 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Danflous, Louis E MVN<br>Randy Perrin (E-mail)<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Guillot, Robert P MVN | FW: Two Mile Canal |
| RLP-046-000002081 | RLP-046-000002081 | Deliberative Process | 4/9/2003 | Email | Marlborough, Dwayne A MVN | Hester, Ulysses D MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Hinkamp, Stephen B MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | SELA - 2-Mile Canal Amendment Request Part 2 ED-97-040 |
| RLP-046-000002082 | RLP-046-000002082 | Deliberative Process | 4/11/2003 | Email | Marlborough, Dwayne A MVN | Bivona, John C MVN | FW: SELA - 2-Mile Canal Amendment Request Part 2 ED-97-040 |
| RLP-046-000002088 | RLP-046-000002088 | Deliberative Process | 4/8/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN | RE: Landfill Note |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002089 | RLP-046-000002089 | Deliberative Process | 4/8/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Landfill Note |
| RLP-046-000002090 | RLP-046-000002090 | Attorney-Client; Attorney Work Product | 4/8/2003 | Email | Kilroy, Maurya MVN | Marlborough, Dwayne A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: SELA 2-Mile Canal Landfill Note |
| RLP-046-000002091 | RLP-046-000002091 | Attorney-Client; Attorney Work Product | 4/7/2003 | Email | Kilroy, Maurya MVN | Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Landfill Note |
| RLP-046-000002092 | RLP-046-000002092 | Deliberative Process | 4/7/2003 | Email | Kilroy, Maurya MVN | Marlborough, Dwayne A MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Kilroy, Maurya MVN | RE: Landfill Note |
| RLP-046-000002430 | RLP-046-000002430 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000002431 | RLP-046-000002431 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000003253 | RLP-046-000003253 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Coates, Allen R MVN | Marlborough, Dwayne A MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000003254 | RLP-046-000003254 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Coates, Allen R MVN | Marlborough, Dwayne A MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000003256 | RLP-046-000003256 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Cruppi, Janet R MVN | Marlborough, Dwayne A MVN<br>Coates, Allen R MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000003257 | RLP-046-000003257 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Coates, Allen R MVN | O'Cain, Keith J MVN<br>Wright, Thomas W MVN<br>Naquin, Wayne J MVN<br>Marlborough, Dwayne A MVN | FW: Adjacent Borrow along the MRGO |
| RLP-046-000003258 | RLP-046-000003258 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Coates, Allen R MVN | Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | FW: Adjacent Borrow along the MRGO |
| RLP-046-000003259 | RLP-046-000003259 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Danflous, Louis E MVN | Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>O'Cain, Keith J MVN<br>Cruppi, Janet R MVN<br>Wright, Thomas W MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000003271 | RLP-046-000003271 | Deliberative Process | 4/21/2006 | Email | Purrington, Jackie B MVN | Marlborough, Dwayne A MVN | RE: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000003613 | RLP-046-000003613 | Attorney-Client; Attorney Work Product | 8/9/2005 | Email | Montour, Christina M MVN | Marlborough, Dwayne A MVN | FW: Incident w/ Jim Baker w/EJLD |
| RLP-046-000003635 | RLP-046-000003635 | Deliberative Process | 7/18/2005 | Email | Cruppi, Janet R MVN | Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | RE: Wax Lake Outlet |
| RLP-046-000003636 | RLP-046-000003636 | Deliberative Process | 7/15/2005 | Email | Coates, Allen R MVN | Cruppi, Janet R MVN<br>Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | RE: Wax Lake Outlet |
| RLP-046-000003637 | RLP-046-000003637 | Deliberative Process | 7/15/2005 | Email | Cruppi, Janet R MVN | Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | RE: Wax Lake Outlet |
| RLP-046-000003638 | RLP-046-000003638 | Deliberative Process | 7/15/2005 | Email | Coates, Allen R MVN | Cruppi, Janet R MVN<br>Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | RE: Wax Lake Outlet |
| RLP-046-000003663 | RLP-046-000003663 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Villa, April J MVN | Marlborough, Dwayne A MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandad clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000003756 | RLP-046-000003756 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-046-000003915 | RLP-046-000003915 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Marlborough, Dwayne A MVN | Vignes, Julie D MVN | RE: Algiers Canal Levee AAR |
| RLP-046-000003917 | RLP-046-000003917 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Marlborough, Dwayne A MVN | Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000003918 | RLP-046-000003918 | Deliberative Process | 6/5/2007 | Email | Pilie, Ellsworth J MVN | Wilson-Prater, Tawanda R MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000003919 | RLP-046-000003919 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000003920 | RLP-046-000003920 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000003921 | RLP-046-000003921 | Deliberative Process | 6/5/2007 | Email | Thurmond, Danny L MVN | Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000003922 | RLP-046-000003922 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000003929 | RLP-046-000003929 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000004009 | RLP-046-000004009 | Deliberative Process | 4/21/2006 | Email | Duplantier, Wayne A MVN | Purrington, Jackie B MVN<br>Marlborough, Dwayne A MVN<br>Dunn, Kelly G MVN | RE: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000004010 | RLP-046-000004010 | Deliberative Process | 4/21/2006 | Email | Purrington, Jackie B MVN | Marlborough, Dwayne A MVN<br>Duplantier, Wayne A MVN | RE: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000004011 | RLP-046-000004011 | Deliberative Process | 4/20/2006 | Email | Marlborough, Dwayne A MVN | Smith, Sylvia C MVN<br>Purrington, Jackie B MVN | RE: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000004016 | RLP-046-000004016 | Deliberative Process | 4/14/2006 | Email | Smith, Sylvia C MVN | Marlborough, Dwayne A MVN<br>DeBose, Gregory A MVN<br>Martin, August W MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | FW: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000004218 | RLP-046-000004218 | Deliberative Process | 7/18/2005 | Email | Danflous, Louis E MVN | Cruppi, Janet R MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN | RE: Wax Lake Outlet |
| RLP-046-000004219 | RLP-046-000004219 | Deliberative Process | 7/5/2005 | Email | Marlborough, Dwayne A MVN | Coates, Allen R MVN | FW: Wax Lake Outlet |
| RLP-046-000004220 | RLP-046-000004220 | Deliberative Process | 7/5/2005 | Email | Marlborough, Dwayne A MVN | Cruppi, Janet R MVN<br>Coates, Allen R MVN | RE: Wax Lake Outlet |
| RLP-046-000004427 | RLP-046-000004427 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Coates, Allen R MVN | Marlborough, Dwayne A MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000004463 | RLP-046-000004463 | Deliberative Process | 7/5/2005 | Email | Cruppi, Janet R MVN | Marlborough, Dwayne A MVN<br>Coates, Allen R MVN | RE: Wax Lake Outlet |
| RLP-046-000004464 | RLP-046-000004464 | Deliberative Process | 6/30/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Wax Lake |
| RLP-046-000004740 | RLP-046-000004740 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Marlborough, Dwayne A MVN<br>Lucore, Marti M MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: DMJM's T.O. for St. Charles Parish HPL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000005467 | RLP-046-000005467 | Deliberative Process | 6/6/2007 | Email | Marlborough, Dwayne A MVN | Pilie, Ellsworth J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005470 | RLP-046-000005470 | Deliberative Process | 6/5/2007 | Email | Marlborough, Dwayne A MVN | Wilson-Prater, Tawanda R MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005471 | RLP-046-000005471 | Deliberative Process | 6/5/2007 | Email | Marlborough, Dwayne A MVN | Wilson-Prater, Tawanda R MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005472 | RLP-046-000005472 | Deliberative Process | 6/5/2007 | Email | Marlborough, Dwayne A MVN | Thurmond, Danny L MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005473 | RLP-046-000005473 | Deliberative Process | 6/5/2007 | Email | Marlborough, Dwayne A MVN | Wilson-Prater, Tawanda R MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005474 | RLP-046-000005474 | Deliberative Process | 6/5/2007 | Email | Marlborough, Dwayne A MVN | Thurmond, Danny L MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005482 | RLP-046-000005482 | Deliberative Process | 6/1/2007 | Email | Marlborough, Dwayne A MVN | Thurmond, Danny L MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005483 | RLP-046-000005483 | Deliberative Process | 6/1/2007 | Email | Marlborough, Dwayne A MVN | Thurmond, Danny L MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000005517 | RLP-046-000005517 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Marlborough, Dwayne A MVN | Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| RLP-046-000005518 | RLP-046-000005518 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Marlborough, Dwayne A MVN | Brennan, Michael A MVN Montour, Christina M MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| RLP-046-000006228 | RLP-046-000006228 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Marlborough, Dwayne A MVN | Coates, Allen R MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000006231 | RLP-046-000006231 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Marlborough, Dwayne A MVN | Coates, Allen R MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000006233 | RLP-046-000006233 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Marlborough, Dwayne A MVN | Coates, Allen R MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000006234 | RLP-046-000006234 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Marlborough, Dwayne A MVN | Cruppi, Janet R MVN Marceaux, Michelle S MVN Coates, Allen R MVN Danflous, Louis E MVN Naquin, Wayne J MVN | RE: Adjacent Borrow along the MRGO |
| RLP-046-000006242 | RLP-046-000006242 | Deliberative Process | 4/21/2006 | Email | Marlborough, Dwayne A MVN | Purrington, Jackie B MVN | RE: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000006244 | RLP-046-000006244 | Deliberative Process | 4/21/2006 | Email | Marlborough, Dwayne A MVN | Purrington, Jackie B MVN | RE: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| RLP-046-000006396 | RLP-046-000006396 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Marlborough, Dwayne A MVN | Buras, Phyllis M MVN | RE: ED 01-054; W-74, Second Lift Levee Enlargement, Atch. Basin Levees, St. Martin and Iberia Parishes , LA   W912P8-06-B-0004 |
| RLP-046-000010432 | RLP-046-000010432 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN Bonura, Darryl C MVN Dauenhauer, Rob M MVN Chiu, Shung K MVN Pinner, Richard B MVN Pilie, Ellsworth J MVN Baumy, Walter O MVN Wallace, Frederick W MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000000561 | RLP-050-000000561 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-050-000000976 | RLP-050-000000976 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000000977 | RLP-050-000000977 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000000978 | RLP-050-000000978 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000000979 | RLP-050-000000979 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-050-000000980 | RLP-050-000000980 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-051-000001119 | RLP-051-000001119 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Buschel, Erica A MVN | FW: Interrog #8 Levee |
| RLP-052-000000037 | RLP-052-000000037 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| RLP-052-000000065 | RLP-052-000000065 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| RLP-052-000000085 | RLP-052-000000085 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| RLP-052-000000093 | RLP-052-000000093 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| RLP-052-000000095 | RLP-052-000000095 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Martinson, Robert J MVN | Lefort, Jennifer L MVN | RE: Chalmette Back Levee |
| RLP-052-000000201 | RLP-052-000000201 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| RLP-052-000000314 | RLP-052-000000314 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Setliff, Lewis F COL MVS | Hitchings, Daniel H MVD<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN | FW: Access to Breach Sites v. IPET Physical Testing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000000326 | RLP-052-000000326 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Setliff, Lewis F COL MVS | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Sills, David W MVD<br>Tucker, Patrick G MVD<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: Trees |
| RLP-052-000000331 | RLP-052-000000331 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-052-000000338 | RLP-052-000000338 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-052-000000339 | RLP-052-000000339 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-052-000000340 | RLP-052-000000340 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-052-000000487 | RLP-052-000000487 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Lefort, Jennifer L MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| RLP-052-000001629 | RLP-052-000001629 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000002109 | RLP-052-000002109 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Broussard, Reynold D MVN | Beauvais, Russell A MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN | RE: Determination of Responsibility |
| RLP-052-000002392 | RLP-052-000002392 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Winer, Harley S MVN | 'Lynette Cardoch'<br>Rawson, Donald E MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Giroir, Gerard Jr MVN<br>Hawkins, Gary L MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: MRGO studies |
| RLP-052-000002663 | RLP-052-000002663 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Winer, Harley S MVN | Hawkins, Gary L MVN | RE: Holy Cross Order and Reason |
| RLP-052-000002666 | RLP-052-000002666 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-052-000003346 | RLP-052-000003346 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Huber, Mark W MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN<br>Terranova, Jake A MVN | FW: Answers to Master Complaint in Katrina Litigation (UNCLASSIFIED) |
| RLP-052-000003672 | RLP-052-000003672 | Deliberative Process | 1/10/2008 | Email | Miller, Gregory B MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN | RE: MRGO Chief's Report and PCA issue |
| RLP-052-000003754 | RLP-052-000003754 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Dyer, David R MVN | Terrell, Bruce A MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Black, Timothy MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003756 | RLP-052-000003756 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Nunez, Christie L MVN<br>Colletti, Jerry A MVN<br>Terrell, Bruce A MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Matsuyama, Glenn MVN<br>Naomi, Alfred C MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Marzoni, Nicholas C MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-052-000003916 | RLP-052-000003916 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| RLP-052-000004019 | RLP-052-000004019 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Hawkins, Gary A MVK | Hawkins, Gary L MVN | FW: Risk Database - 100 year Input Data |
| RLP-052-000004022 | RLP-052-000004022 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Hawkins, Gary A MVK | Hawkins, Gary L MVN | FW: Risk Database - 100 year Input Data |
| RLP-052-000004412 | RLP-052-000004412 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-052-000004619 | RLP-052-000004619 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Hales, Beatrice MVN-Contractor | Hawkins, Gary L MVN | FedEx Mial : |
| RLP-052-000005293 | RLP-052-000005293 | Deliberative Process | 1/9/2008 | Email | Snyder, Aaron M MVP | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Minton, Angela E MVN-Contractor | RE: MRGO Construction Implementation |
| RLP-052-000005363 | RLP-052-000005363 | Deliberative Process | 1/9/2008 | Email | Snyder, Aaron M MVP | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Minton, Angela E MVN-Contractor | RE: MRGO Construction Implementation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000007549 | RLP-052-000007549 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-053-000000207 | RLP-053-000000207 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Jones, Heath E MVN | Hote, Janis M MVN Powell, Nancy J MVN Winer, Harley S MVN | FW: H&H Storm Status - 0700 18-SEP |
| RLP-053-000000535 | RLP-053-000000535 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN Stutts, D Van MVN Buschel, Erica A MVN | FW: Interrog #8 Levee |
| RLP-053-000000536 | RLP-053-000000536 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hote, Janis M MVN | Winer, Harley S MVN | FW: Interrog #8 Levee |
| RLP-053-000000537 | RLP-053-000000537 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hote, Janis M MVN | Shadie, Charles E MVD | RE: Interrog #8 Levee |
| RLP-053-000000538 | RLP-053-000000538 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN Rester, William O MVN Shadie, Charles E MVD | RE: Interrog #8 Levee |
| RLP-053-000001433 | RLP-053-000001433 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Laurent, Arthur C Jr MVN | Thibodeaux, Burnell J MVN Stutts, D Vann MVN Combe III, Adrian J MVN Hote, Janis M MVN Mach, Rodney F MVN Alette, Donald M MVN Powell, Nancy J MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| RLP-054-000001180 | RLP-054-000001180 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Huber, Mark W MVN | Labourdette, Jennifer A MVN Jones, Zachary G MVN | RE: Request for assistance with Katrina- MRGO Discovery |
| RLP-054-000001182 | RLP-054-000001182 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Huber, Mark W MVN | Labourdette, Jennifer A MVN Dyer, David R MVN Jones, Zachary G MVN | RE: Request for assistance with Katrina- MRGO Discovery |
| RLP-054-000001729 | RLP-054-000001729 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Bergen, William A HQ02 | Ronnie Taylor Navaille, Jeffrey L SAJ Huber, Mark W MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-054-000001772 | RLP-054-000001772 | Deliberative Process | 3/5/2006 | Email | Garster, James K ERDC-TEC-VA | Huber, Mark W MVN | Fw: Information from IPET needed for the FEMA advisory BFEs |
| RLP-054-000001774 | RLP-054-000001774 | Deliberative Process | 3/5/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | Re: Information from IPET needed for the FEMA advisory BFEs |
| RLP-054-000001878 | RLP-054-000001878 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Jaeger, John J LRH | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000001886 | RLP-054-000001886 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000001887 | RLP-054-000001887 | Deliberative Process | 4/12/2006 | Email | Garster, James K ERDC-TEC-VA | Huber, Mark W MVN | Re: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000001888 | RLP-054-000001888 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000001890 | RLP-054-000001890 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Jaeger, John J LRH Hawkins, Gary L MVN | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| RLP-054-000003865 | RLP-054-000003865 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Huber, Mark W MVN | Dalferes, Stephen L MVN Scheid, Ralph A MVN | RE: Mariner's Cove Property Owners Association, Inc. (UNCLASSIFIED) |
| RLP-055-000000344 | RLP-055-000000344 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | Winer, Harley S MVN | Wallace, Frederick W MVN Pilie, Ellsworth J MVN Alette, Donald M MVN Hufft, Bob J MVN Hicks, Billy J MVN | FW: FOIA Request from Webster |
| RLP-055-000000348 | RLP-055-000000348 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | Wallace, Frederick W MVN | Pilie, Ellsworth J MVN | RE: FOIA Request from Webster |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000000602 | RLP-055-000000602 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Danflous, Louis E MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Marlborough, Dwayne A MVN | FW: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| RLP-055-000000603 | RLP-055-000000603 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| RLP-055-000000612 | RLP-055-000000612 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| RLP-055-000000654 | RLP-055-000000654 | Deliberative Process | 8/10/2004 | Email | Danflous, Louis E MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: K Springs CIR and Melville CIR |
| RLP-055-000000655 | RLP-055-000000655 | Deliberative Process | 8/10/2004 | Email | Danflous, Louis E MVN | Pilie, Ellsworth J MVN | FW: K Springs CIR and Melville CIR |
| RLP-055-000000668 | RLP-055-000000668 | Deliberative Process | 8/9/2004 | Email | Klock, Todd M MVN | Pilie, Ellsworth J MVN | RE: K Springs CIR and Melville CIR |
| RLP-055-000000670 | RLP-055-000000670 | Deliberative Process | 8/9/2004 | Email | Klock, Todd M MVN | Duplantier, Wayne A MVN<br>Pilie, Ellsworth J MVN<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN | RE: K Springs CIR and Melville CIR |
| RLP-055-000000691 | RLP-055-000000691 | Deliberative Process | 7/30/2004 | Email | Coates, Allen R MVN | Kearns, Samuel L MVN<br>Pilie, Ellsworth J MVN | FW: K Springs CIR and Melville CIR |
| RLP-055-000001294 | RLP-055-000001294 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Pilie, Ellsworth J MVN | Wagner, Kevin G MVN | FW: DRC-TO#2 |
| RLP-055-000001301 | RLP-055-000001301 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Pilie, Ellsworth J MVN | Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-055-000001308 | RLP-055-000001308 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Pilie, Ellsworth J MVN | Wagner, Kevin G MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-055-000001328 | RLP-055-000001328 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Pilie, Ellsworth J MVN | Wagner, Kevin G MVN | RE: P17 R/W |
| RLP-055-000001331 | RLP-055-000001331 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Pilie, Ellsworth J MVN | Wagner, Kevin G MVN | RE: P17 R/W |
| RLP-055-000001691 | RLP-055-000001691 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Pilie, Ellsworth J MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: West Bank PIR Jul 24 compressed pics.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000002751 | RLP-055-000002751 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| RLP-055-000002752 | RLP-055-000002752 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Gonski, Mark H MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-055-000002991 | RLP-055-000002991 | Deliberative Process | 1/23/2006 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-055-000003023 | RLP-055-000003023 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-055-000003024 | RLP-055-000003024 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-055-000003025 | RLP-055-000003025 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-055-000003026 | RLP-055-000003026 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-055-000003037 | RLP-055-000003037 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry |
| RLP-055-000003044 | RLP-055-000003044 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Pilie, Ellsworth J MVN | Tullier, Kim J MVN<br>Colletti, Jerry A MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Powell, Amy E MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| RLP-055-000003109 | RLP-055-000003109 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Colletti, Jerry A MVN<br>Kilroy, Maurya MVN | RE: Gulf South Scour Repair Submittal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000003152 | RLP-055-000003152 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Pilie, Ellsworth J MVN | Burdine, Carol S MVN | FW: Nairn Breech at Utility crossing |
| RLP-055-000003161 | RLP-055-000003161 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN Gonski, Mark H MVN Woodward, Mark L MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Kilroy, Maurya A MVN Vossen, Jean MVN Colletti, Jerry A MVN | RE: Nairn Breech at Utility crossing |
| RLP-055-000003179 | RLP-055-000003179 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN Gonski, Mark H MVN Woodward, Mark L MVN Butler, Richard A MVN Vossen, Jean MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |
| RLP-055-000003249 | RLP-055-000003249 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Pilie, Ellsworth J MVN | Colletti, Jerry A MVN Labure, Linda C MVN Danflous, Louis E MVN Naquin, Wayne J MVN Coates, Allen R MVN Tullier, Kim J MVN Zack, Michael MVN Florent, Randy D MVN Merchant, Randall C MVN Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| RLP-055-000003302 | RLP-055-000003302 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN | RE: HTRW RE |
| RLP-055-000003303 | RLP-055-000003303 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN | FW: HTRW RE |
| RLP-055-000003316 | RLP-055-000003316 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Pilie, Ellsworth J MVN | Rowe, Casey J MVN | RE: HTRW RE |
| RLP-055-000003317 | RLP-055-000003317 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN Rowe, Casey J MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Broussard, Darrel M MVN Gonski, Mark H MVN Boe, Richard E MVN Woodward, Mark L MVN Vossen, Jean MVN | RE: HTRW RE |
| RLP-055-000003321 | RLP-055-000003321 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Pilie, Ellsworth J MVN | Gonski, Mark H MVN Rowe, Casey J MVN Woodward, Mark L MVN | RE: HTRW RE |
| RLP-055-000003883 | RLP-055-000003883 | Deliberative Process | 9/26/2006 | Email | Pilie, Ellsworth J MVN | Felger, Glenn M MVN | RE: Lake Pontchartrain PIR's |
| RLP-055-000003901 | RLP-055-000003901 | Deliberative Process | 9/28/2006 | Email | Pilie, Ellsworth J MVN | Coates, Allen R MVN | FW: Lake Pontchartrain PIR's |
| RLP-055-000004264 | RLP-055-000004264 | Deliberative Process | 11/10/2006 | Email | Pilie, Ellsworth J MVN | Vignes, Julie D MVN Purrington, Jackie B MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| RLP-055-000004339 | RLP-055-000004339 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Pilie, Ellsworth J MVN | Naomi, Alfred C MVN | FW: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000004431 | RLP-055-000004431 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Pilie, Ellsworth J MVN | Dunn, Kelly G MVN<br>Freeman, Richard T MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| RLP-055-000004453 | RLP-055-000004453 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Pilie, Ellsworth J MVN | Freeman, Richard T MVN<br>Dunn, Kelly G MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| RLP-055-000004546 | RLP-055-000004546 | Attorney-Client; Attorney Work Product | 1/6/2007 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN<br>Honore, Melissia A MVN<br>Danflous, Louis E MVN | RE: (UNCLASSIFIED) |
| RLP-055-000005531 | RLP-055-000005531 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Pilie, Ellsworth J MVN | Bivona, John C MVN<br>Vossen, Jean MVN | RE: follow-up questions from yesterday's conf call |
| RLP-055-000005532 | RLP-055-000005532 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN | RE: follow-up questions from yesterday's conf call |
| RLP-055-000005593 | RLP-055-000005593 | Deliberative Process | 6/5/2007 | Email | Pilie, Ellsworth J MVN | Wilson-Prater, Tawanda R MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000005638 | RLP-055-000005638 | Deliberative Process | 5/31/2007 | Email | Pilie, Ellsworth J MVN | Naomi, Alfred C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000005640 | RLP-055-000005640 | Deliberative Process | 5/31/2007 | Email | Pilie, Ellsworth J MVN | Naomi, Alfred C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000005641 | RLP-055-000005641 | Deliberative Process | 5/31/2007 | Email | Pilie, Ellsworth J MVN | Bivona, John C MVN<br>Vossen, Jean MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000005642 | RLP-055-000005642 | Deliberative Process | 5/31/2007 | Email | Pilie, Ellsworth J MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000005654 | RLP-055-000005654 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pilie, Ellsworth J MVN | Bivona, John C MVN<br>Morehiser, Mervin B MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-055-000005835 | RLP-055-000005835 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-055-000009749 | RLP-055-000009749 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Pilie, Ellsworth J MVN | RE: Advance Plans and Specifications |
| RLP-055-000009983 | RLP-055-000009983 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Thurmond, Danny L MVN | Pilie, Ellsworth J MVN<br>Stack, Michael J MVN | RE: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000009984 | RLP-055-000009984 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Thurmond, Danny L MVN | Hester, Ulysses D MVN<br>Pilie, Ellsworth J MVN | RE: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000009985 | RLP-055-000009985 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Hester, Ulysses D MVN | Thurmond, Danny L MVN<br>Pilie, Ellsworth J MVN | FW: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000009990 | RLP-055-000009990 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Thurmond, Danny L MVN | Pilie, Ellsworth J MVN<br>Stack, Michael J MVN | RE: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000009991 | RLP-055-000009991 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Thurmond, Danny L MVN | Stack, Michael J MVN<br>Pilie, Ellsworth J MVN | FW: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000009995 | RLP-055-000009995 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Hester, Ulysses D MVN | Thurmond, Danny L MVN<br>Pilie, Ellsworth J MVN<br>Andry, Aiden P MVN | FW: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010447 | RLP-055-000010447 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Matsuyama, Glenn MVN | Dyer, David R MVN<br>Pilie, Ellsworth J MVN<br>Chow, Joseph L MVN<br>Felger, Glenn M MVN | RE: Urgent Request |
| RLP-055-000010448 | RLP-055-000010448 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Broussard, Richard W MVN | Pilie, Ellsworth J MVN | RE: Urgent Request |
| RLP-055-000010565 | RLP-055-000010565 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Brennan, Michael A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Barrett, Danell F MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-055-000010568 | RLP-055-000010568 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Wright, Thomas W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-055-000010569 | RLP-055-000010569 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wright, Thomas W MVN | Landry, William J MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-055-000010570 | RLP-055-000010570 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-055-000010702 | RLP-055-000010702 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Pinner, Richard B MVN | Baeza, Dan (CIV)<br>Bivona, John C MVN<br>Corlies, Catherine (CIV)<br>Pilie, Ellsworth J MVN | RE: Testing of soil for MRGO levees |
| RLP-055-000011111 | RLP-055-000011111 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Naquin, Wayne J MVN | Bivona, John C MVN<br>Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| RLP-055-000011144 | RLP-055-000011144 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Matsuyama, Glenn MVN | Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| RLP-055-000011916 | RLP-055-000011916 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Vossen, Jean MVN | Pilie, Ellsworth J MVN | RE: follow-up questions from yesterday's conf call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000011991 | RLP-055-000011991 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000012053 | RLP-055-000012053 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000012061 | RLP-055-000012061 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Pilie, Ellsworth J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012072 | RLP-055-000012072 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-055-000012096 | RLP-055-000012096 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000012426 | RLP-055-000012426 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Marlborough, Dwayne A MVN<br>Lucore, Marti M MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: DMJM's T.O. for St. Charles Parish HPL |
| RLP-055-000013643 | RLP-055-000013643 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Freeman, Richard T MVN | Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| RLP-055-000013760 | RLP-055-000013760 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Naomi, Alfred C MVN | Pilie, Ellsworth J MVN | RE: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |
| RLP-055-000013761 | RLP-055-000013761 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Bertoglio, Gregory E MVS | Pilie, Ellsworth J MVN | FW: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |
| RLP-055-000013767 | RLP-055-000013767 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Bertoglio, Gregory E MVS | Kinsey, Mary V MVN<br>Pilie, Ellsworth J MVN | RE: Jefferson Parish Lake Front Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000013879 | RLP-055-000013879 | Deliberative Process | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| RLP-055-000015192 | RLP-055-000015192 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Wich, Robert F MVS Contractor<br>Vossen, Jean MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-055-000015572 | RLP-055-000015572 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-055-000015574 | RLP-055-000015574 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-055-000015575 | RLP-055-000015575 | Deliberative Process | 1/23/2006 | Email | Cruse, Cynthia M MVN | Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Bacuta, George C MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-055-000015730 | RLP-055-000015730 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN | FW: Commandeering for Levee Enlargement |
| RLP-055-000015793 | RLP-055-000015793 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Danflous, Louis E MVN | Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Colletti, Jerry A MVN | RE: Nairn Breech at Utility crossing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000015795 | RLP-055-000015795 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Coates, Allen R MVN | Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| RLP-055-000015822 | RLP-055-000015822 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Butler, Richard A MVN | Pilie, Ellsworth J MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |
| RLP-055-000015841 | RLP-055-000015841 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Levee Damage at Utility Crossings |
| RLP-055-000015946 | RLP-055-000015946 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| RLP-055-000016049 | RLP-055-000016049 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000016051 | RLP-055-000016051 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| RLP-055-000016053 | RLP-055-000016053 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-055-000016054 | RLP-055-000016054 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000016062 | RLP-055-000016062 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-055-000016065 | RLP-055-000016065 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Vossen, Jean MVN | Pilie, Ellsworth J MVN | RE: HTRW RE |
| RLP-055-000016066 | RLP-055-000016066 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-055-000016067 | RLP-055-000016067 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000016078 | RLP-055-000016078 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Herr, Brett H MVN | RE: HTRW RE |
| RLP-055-000016755 | RLP-055-000016755 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN<br>Vossen, Jean MVN | RE: Advance Plans and Specifications |
| RLP-055-000016889 | RLP-055-000016889 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Pilie, Ellsworth J MVN | Thurmond, Danny L MVN | RE: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000016894 | RLP-055-000016894 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Pilie, Ellsworth J MVN | Thurmond, Danny L MVN<br>Stack, Michael J MVN | RE: ED 06-145; WBV 17b.1, New Orleans, Louisiana, HPP, Lake |
| RLP-055-000017145 | RLP-055-000017145 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Pilie, Ellsworth J MVN | Bivona, John C MVN<br>Dyer, David R MVN<br>Wright, Thomas W MVN<br>Dyer, David R MVN<br>Vossen, Jean MVN | RE: Urgent Request |
| RLP-055-000017150 | RLP-055-000017150 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Pilie, Ellsworth J MVN | Broussard, Richard W MVN | RE: Urgent Request |
| RLP-055-000017151 | RLP-055-000017151 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Pilie, Ellsworth J MVN | Matsuyama, Glenn MVN | RE: Urgent Request |
| RLP-055-000017578 | RLP-055-000017578 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Pilie, Ellsworth J MVN | Naquin, Wayne J MVN<br>Bivona, John C MVN<br>Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN | RE: Contractors that Designed, Built or Repaired the Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000002177 | RLP-057-000002177 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Caver, William W MVN | Blake, Alan<br>Britsch, Louis<br>Creasy, Timothy<br>Dillon, Douglas<br>Hardouin, Julian<br>Jackson, Daly<br>Lawrence, Ronald<br>Leufroy, Vernon<br>McCrory, James<br>Sanders, Earl<br>Sartorio, Hope<br>Bharat, Angelica MVN<br>Chiu, Shung<br>Dressler, Lawrence<br>Grieshaber, John<br>Harold, Manuel<br>Howat, Maureen<br>Montz, Madonna<br>Oliphant, Julie<br>Pinner, Richard<br>Rachel, Chad<br>Richardson, James<br>Tillett, Charles<br>Varuso, Richard<br>Vojkovich, Frank<br>Waguespack, Thomas<br>Woods, Vernon<br>Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Desselles, Valerie H MVN | FW: Work in Kind Issues |
| RLP-057-000002318 | RLP-057-000002318 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN | FW: Submittals / Resubmittals Review Period |
| RLP-057-000002503 | RLP-057-000002503 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Kearns, Samuel L MVN | Caver, William W MVN<br>Pinner, Richard B MVN<br>Coates, Allen R MVN | FW: DACW29-02-B-0031, Chalmette Levee; Great Southern Dredging, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000002690 | RLP-057-000002690 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Chiu, Shung K MVN | Pinner, Richard B MVN | FW: Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |
| RLP-057-000002695 | RLP-057-000002695 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |
| RLP-057-000002696 | RLP-057-000002696 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Baumy, Walter O MVN | Caver, William W MVN<br>Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |
| RLP-057-000002877 | RLP-057-000002877 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Waguespack, Thomas G MVN | Pinner, Richard B MVN | FW: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-057-000005190 | RLP-057-000005190 | Attorney-Client; Attorney Work Product | 12/2/2007 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Pinner, Richard B MVN<br>Lupo, Frank MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN<br>Grego-Delgado, Noel MVN | RE: Lafarge discovery follow-up |
| RLP-057-000005209 | RLP-057-000005209 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Pinner, Richard B MVN | RE: Lafarge discovery follow-up |
| RLP-057-000005212 | RLP-057-000005212 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Powell, Nancy J MVN | Banks, Larry E MVD<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Brooks, Eddie O MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Stutts, D Van MVN<br>Pinner, Richard B MVN | RE: Lafarge discovery follow-up |
| RLP-057-000005216 | RLP-057-000005216 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Powell, Nancy J MVN | Pinner, Richard B MVN | FW: Lafarge discovery follow-up |
| RLP-057-000005663 | RLP-057-000005663 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Bivona, John C MVN | Labourdette, Jennifer A MVN<br>Grego-Delgado, Noel MVN<br>Pinner, Richard B MVN | FW: Request for Assistance with Katrina Discovery |
| RLP-057-000005976 | RLP-057-000005976 | Deliberative Process | 10/26/2007 | Email | Montz, Madonna H MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000005996 | RLP-057-000005996 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006024 | RLP-057-000006024 | Deliberative Process | 10/25/2007 | Email | Montz, Madonna H MVN | Pinner, Richard B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006040 | RLP-057-000006040 | Deliberative Process | 10/24/2007 | Email | Montz, Madonna H MVN | Pinner, Richard B MVN<br>Chiu, Shung K MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006041 | RLP-057-000006041 | Deliberative Process | 10/24/2007 | Email | Montz, Madonna H MVN | Pinner, Richard B MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006045 | RLP-057-000006045 | Deliberative Process | 10/24/2007 | Email | Chiu, Shung K MVN | Montz, Madonna H MVN<br>Pinner, Richard B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006219 | RLP-057-000006219 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Bivona, John C MVN | Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Meiners, Bill G MVN<br>Zammit, Charles R MVN | RE: MRGO Rock Dike Closure |
| RLP-057-000006243 | RLP-057-000006243 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Matsuyama, Glenn MVN | Pinner, Richard B MVN | RE: Soil Tests |
| RLP-057-000006382 | RLP-057-000006382 | Deliberative Process | 10/10/2007 | Email | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006387 | RLP-057-000006387 | Deliberative Process | 10/10/2007 | Email | Danflous, Louis E MVN-Contractor | Pinner, Richard B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006388 | RLP-057-000006388 | Deliberative Process | 10/10/2007 | Email | Danflous, Louis E MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Bonura, Darryl C MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006389 | RLP-057-000006389 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006404 | RLP-057-000006404 | Deliberative Process | 10/9/2007 | Email | Montz, Madonna H MVN | Vojkovich, Frank J MVN Pinner, Richard B MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring |
| RLP-057-000006406 | RLP-057-000006406 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006412 | RLP-057-000006412 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Pinner, Richard B MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000006705 | RLP-057-000006705 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Pinner, Richard B MVN Bivona, John C MVN Corless, Catherine (CIV) | RE: Testing of soil for MRGO levees |
| RLP-057-000006711 | RLP-057-000006711 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Bivona, John C MVN | Baeza, Dan (CIV) Corless, Catherine (CIV) Pinner, Richard B MVN | RE: Testing of soil for MRGO levees |
| RLP-057-000006714 | RLP-057-000006714 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Bivona, John C MVN Pinner, Richard B MVN Corless, Catherine (CIV) | Testing of soil for MRGO levees |
| RLP-057-000007322 | RLP-057-000007322 | Deliberative Process | 8/27/2007 | Email | Varuso, Rich J MVN | Pinner, Richard B MVN | Re: Information request Re: IERs |
| RLP-057-000007323 | RLP-057-000007323 | Deliberative Process | 8/27/2007 | Email | Varuso, Rich J MVN | Pinner, Richard B MVN | Re: Information request Re: IERs |
| RLP-057-000007333 | RLP-057-000007333 | Deliberative Process | 8/27/2007 | Email | Baumy, Walter O MVN | Owen, Gib A MVN Pinner, Richard B MVN Bivona, John C MVN Varuso, Rich J MVN | RE: Information request Re: IERs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000007360 | RLP-057-000007360 | Deliberative Process | 8/26/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN<br>Bivona, John C MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN | RE: Information request Re: IERs |
| RLP-057-000007361 | RLP-057-000007361 | Deliberative Process | 8/26/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN<br>Bivona, John C MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN | RE: Information request Re: IERs |
| RLP-057-000007509 | RLP-057-000007509 | Deliberative Process | 8/18/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | RE: Information request Re: IERs |
| RLP-057-000007685 | RLP-057-000007685 | Deliberative Process | 8/9/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN | FW: Information request Re: IERs |
| RLP-057-000007756 | RLP-057-000007756 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Pinner, Richard B MVN | RE: Release info London Load Test -- important consideration |
| RLP-057-000007793 | RLP-057-000007793 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN | FW: 17th St. Canal Erosion Issue |
| RLP-057-000007797 | RLP-057-000007797 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: 17th St. Canal Erosion Issue |
| RLP-057-000007799 | RLP-057-000007799 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: 17th St. Canal Erosion Issue |
| RLP-057-000007825 | RLP-057-000007825 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Bivona, John C MVN | Grieshaber, John B MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-057-000007829 | RLP-057-000007829 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Re: 17th St. Canal Erosion Issue |
| RLP-057-000007830 | RLP-057-000007830 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |
| RLP-057-000007840 | RLP-057-000007840 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000007841 | RLP-057-000007841 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| RLP-057-000007842 | RLP-057-000007842 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-057-000007843 | RLP-057-000007843 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-057-000007935 | RLP-057-000007935 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Dyer, David R MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000007936 | RLP-057-000007936 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Vojkovich, Frank J MVN | Dyer, David R MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000007947 | RLP-057-000007947 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Matsuyama, Glenn MVN | Pinner, Richard B MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000007950 | RLP-057-000007950 | Attorney-Client; Attorney Work Product | 7/28/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000008002 | RLP-057-000008002 | Deliberative Process | 7/25/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN | RE: Information request Re: IERs |
| RLP-057-000008012 | RLP-057-000008012 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Britsch, Louis D MVN<br>Varuso, Rich J MVN<br>Mosher, Reed L ERDC-GSL-MS | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000008099 | RLP-057-000008099 | Deliberative Process | 7/23/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN | FW: Information request Re: IERs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000008298 | RLP-057-000008298 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Dyer, David R MVN | Varuso, Rich J MVN<br>Matsuyama, Glenn MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: RFA #45 - Levees |
| RLP-057-000008299 | RLP-057-000008299 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Varuso, Rich J MVN | Dyer, David R MVN<br>Matsuyama, Glenn MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: RFA #45 - Levees |
| RLP-057-000008301 | RLP-057-000008301 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: RFA #45 - Levees |
| RLP-057-000008310 | RLP-057-000008310 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Cruppi, Janet R MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>'raugust@swbno.org'<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders and IHNC Gate 29 |
| RLP-057-000008334 | RLP-057-000008334 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN | Re: Tract 201, Sanders |
| RLP-057-000008338 | RLP-057-000008338 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Varuso, Rich J MVN | Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Grego-Delgado, Noel MVN | RE: RFA #45 - Levees |
| RLP-057-000008345 | RLP-057-000008345 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Chiu, Shung K MVN | Bivona, John C MVN<br>Bonanno, Brian P MVN<br>Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Waguespack, Thomas G MVN | RE: Tract 201, Sanders |
| RLP-057-000008433 | RLP-057-000008433 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000008434 | RLP-057-000008434 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-057-000008439 | RLP-057-000008439 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-057-000008474 | RLP-057-000008474 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-057-000008480 | RLP-057-000008480 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-057-000008545 | RLP-057-000008545 | Deliberative Process | 7/2/2007 | Email | Vojkovich, Frank J MVN | Vossen, Jean MVN<br>Pinner, Richard B MVN | RE: Need Q&As (UNCLASSIFIED) |
| RLP-057-000008546 | RLP-057-000008546 | Deliberative Process | 7/2/2007 | Email | Vossen, Jean MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | FW: Need Q&As (UNCLASSIFIED) |
| RLP-057-000008552 | RLP-057-000008552 | Deliberative Process | 7/2/2007 | Email | Vojkovich, Frank J MVN | Nunez, Christie L MVN<br>Pinner, Richard B MVN<br>Gautreaux, Jim H MVN<br>Terranova, Jake A MVN | RE: Bayou Sorrel Lock Replacement ITR |
| RLP-057-000008768 | RLP-057-000008768 | Deliberative Process | 6/19/2007 | Email | Holliday, T. A. MVN | Woodward, Mark L MVN<br>Pinner, Richard B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: DEQ permit -- Gentilly Landfill Type III" -- status report" |
| RLP-057-000009119 | RLP-057-000009119 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | Legal answers FW: Request 44 thru 47 |
| RLP-057-000009159 | RLP-057-000009159 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Dyer, David R MVN | FW: Request for answers to certain requests for admissions on |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000009194 | RLP-057-000009194 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-057-000009201 | RLP-057-000009201 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Bivona, John C MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-057-000009219 | RLP-057-000009219 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Bivona, John C MVN | Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | Fw: URGENT RE: 17th Street Canal SWE |
| RLP-057-000009778 | RLP-057-000009778 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Matsuyama, Glenn MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-057-000009803 | RLP-057-000009803 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Chryssoverges, Joseph E MVN | Kilroy, Maurya MVN<br>Pinner, Richard B MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-057-000009817 | RLP-057-000009817 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000009820 | RLP-057-000009820 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Guillory, Lee A MVN | Bacuta, George C MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Montegut, James A MVN<br>Brooks, Robert L MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-057-000009880 | RLP-057-000009880 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu'<br>Stroupe, Wayne A ERDC-PA-MS<br>Stockton, Steven L HQ02<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Brooks, Robert L MVN<br>Stockdale, Earl H HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding |
| RLP-057-000009984 | RLP-057-000009984 | Deliberative Process | 4/24/2007 | Email | Pinner, Richard B MVN | Pinner, Richard B MVN | FW: Unwatering Road, West Side of London Ave. |
| RLP-057-000010017 | RLP-057-000010017 | Deliberative Process | 4/23/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | RE: Unwatering Road, West Side of London Ave. |
| RLP-057-000010019 | RLP-057-000010019 | Deliberative Process | 4/23/2007 | Email | Baumy, Walter O MVN | Fairless, Robert T MVN-Contractor<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Bivona, John C MVN | RE: Unwatering Road, West Side of London Ave. |
| RLP-057-000010167 | RLP-057-000010167 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| RLP-057-000010171 | RLP-057-000010171 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| RLP-057-000010189 | RLP-057-000010189 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Pinner, Richard B MVN | Fw: CCIR - Dr. Bea (University of California, Berkeley) is |
| RLP-057-000010512 | RLP-057-000010512 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000010513 | RLP-057-000010513 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Hassenboehler, Thomas G MVN | Honore, Melissia A MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000010518 | RLP-057-000010518 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000010553 | RLP-057-000010553 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-057-000011649 | RLP-057-000011649 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-057-000011658 | RLP-057-000011658 | Deliberative Process | 10/12/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-057-000012047 | RLP-057-000012047 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Frederick, Denise D MVN | Pinner, Richard B MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | RE: Lawsuit - London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000012056 | RLP-057-000012056 | Attorney-Client; Attorney Work Product | 11/12/2006 | Email | Frederick, Denise D MVN | Pinner, Richard B MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | FW: Lawsuit - London Avenue Canal |
| RLP-057-000012068 | RLP-057-000012068 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Frederick, Denise D MVN | Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Pinner, Richard B MVN | Re: Lawsuit - London Avenue Canal |
| RLP-057-000012190 | RLP-057-000012190 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>sspencer@orleanslevee.com<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| RLP-057-000012925 | RLP-057-000012925 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Chiu, Shung K MVN | Harris, Emanuel MVN<br>Pinner, Richard B MVN | RE: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000012948 | RLP-057-000012948 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-057-000013203 | RLP-057-000013203 | Deliberative Process | 7/5/2006 | Email | Mickal, Larry E MVN | Pinner, Richard B MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-057-000013209 | RLP-057-000013209 | Deliberative Process | 7/5/2006 | Email | Mickal, Larry E MVN | Gwen Sanders<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-057-000013404 | RLP-057-000013404 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000013405 | RLP-057-000013405 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000013783 | RLP-057-000013783 | Deliberative Process | 8/18/2006 | Email | Bivona, John C MVN | Pinner, Richard B MVN | question - FW: update - RE: Safe Water Elevation - London Ave. |
| RLP-057-000013787 | RLP-057-000013787 | Deliberative Process | 8/17/2006 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | update - RE: Safe Water Elevation - London Ave. |
| RLP-057-000014044 | RLP-057-000014044 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000014259 | RLP-057-000014259 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Pinner, Richard B MVN | RE: Lawsuit - London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000014433 | RLP-057-000014433 | Deliberative Process | 7/6/2006 | Email | Vojkovich, Frank J MVN | 'Gwen Sanders'<br>Pinner, Richard B MVN<br>Mickal, Larry E MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-057-000014800 | RLP-057-000014800 | Deliberative Process | 12/29/2006 | Email | Pinner, Richard B MVN | Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS | Re: IHNC - soil borings along the eastbank in the vicinity of |
| RLP-057-000014809 | RLP-057-000014809 | Deliberative Process | 12/27/2006 | Email | Pinner, Richard B MVN | Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | Re: IHNC - soil borings along the eastbank in the vicinity of |
| RLP-057-000015069 | RLP-057-000015069 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Pinner, Richard B MVN | Bivona, John C MVN | FW: Sanitary sewer leat at UPS |
| RLP-057-000016090 | RLP-057-000016090 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-057-000017800 | RLP-057-000017800 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000017840 | RLP-057-000017840 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000017842 | RLP-057-000017842 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000017844 | RLP-057-000017844 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-057-000017855 | RLP-057-000017855 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000017870 | RLP-057-000017870 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-057-000017871 | RLP-057-000017871 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-057-000017873 | RLP-057-000017873 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-057-000018098 | RLP-057-000018098 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN | FW: VINTAGE |
| RLP-057-000018103 | RLP-057-000018103 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000018574 | RLP-057-000018574 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Schulz, Alan D MVN | Pinner, Richard B MVN<br>Darby, Eileen M MVN<br>Chiu, Shung K MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Barr, Jim MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Soil Borings. |
| RLP-057-000019368 | RLP-057-000019368 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Pezza, David A HQ02 | Pinner, Richard B MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019430 | RLP-057-000019430 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Keen, Steve E MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Lefort, Jennifer L MVN<br>Crescioni, Lisa P MVN<br>Lawrence, Jimmy Col MVN | RE: 17th Street Floodwall Material Recovery AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000019478 | RLP-057-000019478 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| RLP-057-000019493 | RLP-057-000019493 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Pinner, Richard B MVN | Pinner, Richard B MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019528 | RLP-057-000019528 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019529 | RLP-057-000019529 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pinner, Richard B MVN | Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019530 | RLP-057-000019530 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Montvai, Zoltan L HQ02<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02<br>Pezza, David A HQ02<br>Young, James A MVD<br>Klaus, Ken MVD<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019531 | RLP-057-000019531 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019532 | RLP-057-000019532 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019537 | RLP-057-000019537 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Klaus, Ken MVD | Young, Frederick S MVN<br>Pinner, Richard B MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019542 | RLP-057-000019542 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Danflous, Louis E MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| RLP-057-000019543 | RLP-057-000019543 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Klaus, Ken MVD<br>Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Montvai, Zoltan L HQ02<br>Baumy, Walter O MVN<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02 | FW: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000019691 | RLP-057-000019691 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN | FW: Removal of Floodwall |
| RLP-057-000019833 | RLP-057-000019833 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Brandstetter, Charles P MVN | FW: Need to know length - ASAP |
| RLP-057-000020161 | RLP-057-000020161 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Frederick, Denise D MVN | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Pfenning, Michael F COL MVP<br>Ross, Linda Storey MVM<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Hurricane Protection in New Orleans talking Points |
| RLP-057-000020329 | RLP-057-000020329 | Deliberative Process | 11/3/2005 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | FW: St. Bernard levees: design criteria |
| RLP-057-000020432 | RLP-057-000020432 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Ruppert, Timothy M MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-057-000020549 | RLP-057-000020549 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Baumy, Walter O MVN | Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN<br>Campbell, Mavis MVN | FW: FOIA Request of Rapier (UNCLASSIFIED) |
| RLP-057-000020950 | RLP-057-000020950 | Deliberative Process | 10/24/2007 | Email | Pinner, Richard B MVN | Chiu, Shung K MVN<br>Montz, Madonna H MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000020951 | RLP-057-000020951 | Deliberative Process | 10/24/2007 | Email | Pinner, Richard B MVN | Ruppert, Timothy M MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000021015 | RLP-057-000021015 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN | RE: Soil Tests |
| RLP-057-000021057 | RLP-057-000021057 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Danflous, Louis E MVN-Contractor | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000021165 | RLP-057-000021165 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Pinner, Richard B MVN | Baeza, Dan (CIV)<br>Bivona, John C MVN<br>Corlies, Catherine (CIV)<br>Pilie, Ellsworth J MVN | RE: Testing of soil for MRGO levees |
| RLP-057-000021168 | RLP-057-000021168 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Pinner, Richard B MVN | Baeza, Dan (CIV)<br>Bivona, John C MVN<br>Corlies, Catherine (CIV) | RE: Testing of soil for MRGO levees |
| RLP-057-000021362 | RLP-057-000021362 | Deliberative Process | 8/27/2007 | Email | Pinner, Richard B MVN | Varuso, Rich J MVN | RE: Information request Re: IERs |
| RLP-057-000021375 | RLP-057-000021375 | Deliberative Process | 8/26/2007 | Email | Pinner, Richard B MVN | Owen, Gib A MVN<br>Bivona, John C MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN | Re: Information request Re: IERs |
| RLP-057-000021520 | RLP-057-000021520 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Pinner, Richard B MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN | RE: Release info London Load Test -- important consideration |
| RLP-057-000021572 | RLP-057-000021572 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Pinner, Richard B MVN | Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-057-000021600 | RLP-057-000021600 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-057-000021738 | RLP-057-000021738 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pinner, Richard B MVN | Bivona, John C MVN | FW: RFA #45 - Levees |
| RLP-057-000021750 | RLP-057-000021750 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Pinner, Richard B MVN | Chiu, Shung K MVN<br>Bivona, John C MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Waguespack, Thomas G MVN | Re: Tract 201, Sanders |
| RLP-057-000021831 | RLP-057-000021831 | Deliberative Process | 7/2/2007 | Email | Pinner, Richard B MVN | Nunez, Christie L MVN<br>Vojkovich, Frank J MVN<br>Gautreaux, Jim H MVN<br>Terranova, Jake A MVN<br>Chiu, Shung K MVN | RE: Bayou Sorrel Lock Replacement ITR |
| RLP-057-000022061 | RLP-057-000022061 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Pinner, Richard B MVN | Bivona, John C MVN | RE: Legal answers FW: Request 44 thru 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000022098 | RLP-057-000022098 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-057-000022369 | RLP-057-000022369 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-057-000022370 | RLP-057-000022370 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>Terranova, Jake A MVN<br>Chiu, Shung K MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-057-000022390 | RLP-057-000022390 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Pinner, Richard B MVN | Chryssoverges, Joseph E MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-057-000022487 | RLP-057-000022487 | Deliberative Process | 4/23/2007 | Email | Pinner, Richard B MVN | Fairless, Robert T MVN-Contractor<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |
| RLP-057-000022559 | RLP-057-000022559 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Pinner, Richard B MVN | Dressler, Lawrence S MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| RLP-057-000022727 | RLP-057-000022727 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Huber, Mark W MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN<br>Terranova, Jake A MVN | FW: Answers to Master Complaint in Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000022733 | RLP-057-000022733 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: Answers to Master Complaint in Katrina Litigation |
| RLP-057-000025465 | RLP-057-000025465 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| RLP-057-000028733 | RLP-057-000028733 | Attorney-Client; Attorney Work Product | 7/28/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-058-000000255 | RLP-058-000000255 | Attorney-Client; Attorney Work Product | 12/2/2007 | Email | Kinsey, Mary V MVN | Powell, Nancy J MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Pinner, Richard B MVN<br>Lupo, Frank MVN<br>Varuso, Rich J MVN<br>Baumy, Walter O MVN<br>Grego-Delgado, Noel MVN | RE: Lafarge discovery follow-up |
| RLP-058-000000514 | RLP-058-000000514 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Labourdette, Jennifer A MVN | Varuso, Rich J MVN<br>Dyer, David R MVN | FW: Request for Assistance with Katrina Discovery |
| RLP-058-000001067 | RLP-058-000001067 | Deliberative Process | 8/27/2007 | Email | Baumy, Walter O MVN | Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Varuso, Rich J MVN | RE: Information request Re: IERs |
| RLP-058-000001130 | RLP-058-000001130 | Deliberative Process | 8/18/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | RE: Information request Re: IERs |
| RLP-058-000001180 | RLP-058-000001180 | Deliberative Process | 8/9/2007 | Email | Owen, Gib A MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN | FW: Information request Re: IERs |
| RLP-058-000001259 | RLP-058-000001259 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Matsuyama, Glenn MVN | Varuso, Rich J MVN | RE: Opposition to USA's Motion to Dismiss |
| RLP-058-000001273 | RLP-058-000001273 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| RLP-058-000001408 | RLP-058-000001408 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Baumy, Walter O MVN | Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Liddle, Keith (CIV)'<br>Labourdette, Jennifer A MVN<br>Matsuyama, Glenn MVN<br>Varuso, Rich J MVN | RE: RFA #45 - Levees |
| RLP-058-000001620 | RLP-058-000001620 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Labourdette, Jennifer A MVN | Varuso, Rich J MVN<br>Dyer, David R MVN | FW: follow-up questions from yesterday's conf call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000001621 | RLP-058-000001621 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Varuso, Rich J MVN Labourdette, Jennifer A MVN Miller, Kara K. (CIV) Smith, Robin (CIV) Corlies, Catherine (CIV) Bowcut, Brian (CIV) Kinsey, Mary V MVN Frederick, Denise D MVN Dyer, David R MVN McConnon, Jim (CIV) | RE: follow-up questions from yesterday's conf call |
| RLP-058-000001630 | RLP-058-000001630 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Varuso, Rich J MVN Bowcut, Brian (CIV) Corlies, Catherine (CIV) Frederick, Denise D MVN Miller, Kara K. (CIV) Smith, Robin (CIV) Kinsey, Mary V MVN Labourdette, Jennifer A MVN Dyer, David R MVN | FW: follow-up questions from yesterday's conf call |
| RLP-058-000001637 | RLP-058-000001637 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bivona, John C MVN | Bowman, Tara (CIV) Smith, Robin (CIV) Miller, Kara K. (CIV) Bowcut, Brian (CIV) Corlies, Catherine (CIV) Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Dyer, David R MVN Varuso, Rich J MVN | RE: follow-up questions from yesterday's conf call |
| RLP-058-000001641 | RLP-058-000001641 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Bivona, John C MVN Varuso, Rich J MVN Smith, Robin (CIV) Miller, Kara K. (CIV) Bowcut, Brian (CIV) Corlies, Catherine (CIV) Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Dyer, David R MVN | follow-up questions from yesterday's conf call |
| RLP-058-000002237 | RLP-058-000002237 | Deliberative Process | 8/27/2007 | Email | Pinner, Richard B MVN | Varuso, Rich J MVN | RE: Information request Re: IERs |
| RLP-058-000002659 | RLP-058-000002659 | Deliberative Process | 8/27/2007 | Email | Varuso, Rich J MVN | Pinner, Richard B MVN | Re: Information request Re: IERs |
| RLP-058-000002660 | RLP-058-000002660 | Deliberative Process | 8/27/2007 | Email | Varuso, Rich J MVN | Pinner, Richard B MVN | Re: Information request Re: IERs |
| RLP-058-000002737 | RLP-058-000002737 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Varuso, Rich J MVN | Matsuyama, Glenn MVN | Re: Opposition to USA's Motion to Dismiss |
| RLP-058-000002739 | RLP-058-000002739 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Varuso, Rich J MVN | Matsuyama, Glenn MVN Pinner, Richard B MVN | Re: Opposition to USA's Motion to Dismiss |
| RLP-058-000002759 | RLP-058-000002759 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Varuso, Rich J MVN | Dyer, David R MVN Matsuyama, Glenn MVN Labourdette, Jennifer A MVN Merchant, Randall C MVK Vojkovich, Frank J MVN Pinner, Richard B MVN | RE: RFA #45 - Levees |
| RLP-058-000002761 | RLP-058-000002761 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Varuso, Rich J MVN | Matsuyama, Glenn MVN Pinner, Richard B MVN Grego-Delgado, Noel MVN | RE: RFA #45 - Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000002792 | RLP-058-000002792 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Varuso, Rich J MVN | Bivona, John C MVN 'Bowman, Tara (CIV)' 'Smith, Robin (CIV)' 'Miller, Kara K. (CIV)' 'Bowcut, Brian (CIV)' 'Corlies, Catherine (CIV)' Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Dyer, David R MVN | RE: follow-up questions from yesterday's conf call |
| RLP-058-000002794 | RLP-058-000002794 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Varuso, Rich J MVN | Bowman, Tara (CIV) | RE: follow-up questions from yesterday's conf call |
| RLP-058-000002798 | RLP-058-000002798 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Varuso, Rich J MVN | Bivona, John C MVN | RE: follow-up questions from yesterday's conf call |
| RLP-058-000002799 | RLP-058-000002799 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Varuso, Rich J MVN | 'Bowman, Tara (CIV)' Bivona, John C MVN 'Smith, Robin (CIV)' 'Miller, Kara K. (CIV)' 'Bowcut, Brian (CIV)' 'Corlies, Catherine (CIV)' Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Dyer, David R MVN | RE: follow-up questions from yesterday's conf call |
| RLP-058-000002939 | RLP-058-000002939 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Varuso, Rich J MVN | Morton, John J MVN Cadres, Treva G MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Terrell, Bruce A MVN Gremillion, Glenn M MVN Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD - Varuso |
| RLP-058-000002967 | RLP-058-000002967 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Varuso, Rich J MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | RE: Phone Call |
| RLP-058-000002998 | RLP-058-000002998 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Habbaz, Sandra P MVN | FW: Pile Test Decision Documents |
| RLP-058-000002999 | RLP-058-000002999 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Owen, Gib A MVN | RE: Pile Test Decision Documents |
| RLP-058-000003000 | RLP-058-000003000 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN Northey, Robert D MVN Holliday, T. A. MVN Brown, Michael T MVN Villa, April J MVN Podany, Thomas J MVN Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| RLP-058-000003552 | RLP-058-000003552 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Varuso, Rich J MVN | Danflous, Louis E MVN 'Robin Smith' | RE: V. Levees and Floodwalls (final draft).pdf |
| RLP-058-000003678 | RLP-058-000003678 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Varuso, Rich J MVN | Morton, John J MVN Cadres, Treva G MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Terrell, Bruce A MVN Gremillion, Glenn M MVN Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| RLP-058-000003723 | RLP-058-000003723 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Varuso, Rich J MVN | Meiners, Bill G MVN | FW: Incentive Clause |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-059-000000747 | RLP-059-000000747 | Attorney-Client; Attorney Work Product | 8/19/1999 | Email | Foret, William A Jr MVN | Agan, John<br>Andry, Aiden<br>Culberson, Robert<br>Foret, William<br>Gordon, Jerome<br>Hester, Ulysses<br>Magee, Lloyd<br>Quach, Bich<br>Rome, Charles<br>Vossen, David | FW: Revised ER 1180-1-8 |
| RLP-059-000004030 | RLP-059-000004030 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-062-000005506 | RLP-062-000005506 | Deliberative Process | 7/18/2007 | Email | Powell, Nancy J MVN | LeBlanc, Julie Z MVN<br>Baumy, Walter O MVN<br>Dupuy, Michael B MVN<br>Scheid, Ralph A MVN<br>Huber, Mark W MVN | Re: Vertical Settlement Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000000748 | RLP-065-000000748 | Deliberative Process | 3/1/2001 | Email | Coates, Allen R MVN | Mabry, Reuben C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| RLP-065-000000749 | RLP-065-000000749 | Deliberative Process | 3/1/2001 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| RLP-065-000000750 | RLP-065-000000750 | Deliberative Process | 3/1/2001 | Email | Pilie, Ellsworth J MVN | Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| RLP-065-000000751 | RLP-065-000000751 | Deliberative Process | 3/1/2001 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| RLP-065-000000763 | RLP-065-000000763 | Attorney-Client; Attorney Work Product | 3/2/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Algiers Levee/ West Hurricane Protection/ Algiers Landfill |
| RLP-065-000000841 | RLP-065-000000841 | Attorney-Client; Attorney Work Product | 9/27/1999 | Email | Mabry, Reuben C MVN | Bacuta, George C MVN | FW: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000001771 | RLP-065-000001771 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-065-000001772 | RLP-065-000001772 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| RLP-065-000001871 | RLP-065-000001871 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-065-000001874 | RLP-065-000001874 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-065-000001954 | RLP-065-000001954 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Northey, Robert D MVN | FW: IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000001968 | RLP-065-000001968 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-065-000001977 | RLP-065-000001977 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |
| RLP-065-000001982 | RLP-065-000001982 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | FW: Responses to Requests for Admission |
| RLP-065-000001986 | RLP-065-000001986 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Bacuta, George C MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000002015 | RLP-065-000002015 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-065-000002016 | RLP-065-000002016 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-065-000002059 | RLP-065-000002059 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-065-000002583 | RLP-065-000002583 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: IHNC Lawsuit |
| RLP-065-000003680 | RLP-065-000003680 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-065-000003681 | RLP-065-000003681 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-065-000003682 | RLP-065-000003682 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin [andrea@saveourlake.org] | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-065-000003683 | RLP-065-000003683 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000004139 | RLP-065-000004139 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-065-000007099 | RLP-065-000007099 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000007107 | RLP-065-000007107 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-065-000007108 | RLP-065-000007108 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN | Re: Risk Transition Plan - Response to OC Questions |
| RLP-065-000007109 | RLP-065-000007109 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-065-000007136 | RLP-065-000007136 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Brooks, Robert L MVN | Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-065-000007137 | RLP-065-000007137 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN | FW: Risk Transition Plan - Response to OC Questions |
| RLP-065-000007140 | RLP-065-000007140 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Ford, Andamo E LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN | FW: Risk Transition Plan & Training Cost Estimate |
| RLP-065-000007146 | RLP-065-000007146 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: IHNC Coast Guard Station |
| RLP-065-000007228 | RLP-065-000007228 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Kilroy, Maurya MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Sutton, Jan E MVN<br>Kilroy, Maurya MVN | RE: Barge assessment - ROE Denied! |
| RLP-065-000007231 | RLP-065-000007231 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-065-000007238 | RLP-065-000007238 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000007240 | RLP-065-000007240 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-065-000007242 | RLP-065-000007242 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-065-000007266 | RLP-065-000007266 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Klein, William P Jr MVN | FW: MR-GO / Lake Borgne on-going shoreline protection project |
| RLP-065-000007410 | RLP-065-000007410 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN | FW: p.s. Re: report on French Quarter flood risk |
| RLP-065-000007424 | RLP-065-000007424 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| RLP-065-000007434 | RLP-065-000007434 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000007435 | RLP-065-000007435 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| RLP-065-000007436 | RLP-065-000007436 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| RLP-065-000007438 | RLP-065-000007438 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| RLP-065-000007439 | RLP-065-000007439 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000007579 | RLP-065-000007579 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Karly Gibbs [karlygibbs@mmgnola.com] | Bacuta, George C MVN<br>Paul Lo<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Abandoned barge investigation |
| RLP-065-000007583 | RLP-065-000007583 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |
| RLP-065-000007584 | RLP-065-000007584 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-065-000007585 | RLP-065-000007585 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |
| RLP-065-000007592 | RLP-065-000007592 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000007594 | RLP-065-000007594 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Bacuta, George C MVN 'karlygibbs@mmgnola.com' Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Kilroy, Maurya MVN | RE: Abandoned barge investigation |
| RLP-065-000007746 | RLP-065-000007746 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN Mabry, Reuben C MVN Foster, Jerry L HQ02 | RE: IPET Data Set |
| RLP-065-000007817 | RLP-065-000007817 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor Baumy, Walter O MVN Brooks, Robert L MVN Gilmore, Christophor E MVN Mabry, Reuben C MVN Bivona, John C MVN Gapinski, Duane P MVN-Contractor Rome, Charles J MVN Perry, Allen L MVD Arthur, Yolanda MVD Bedey, Jeffrey A COL MVN Greer, Judith Z MVN Durham-Aguilera, Karen L MVN Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER |
| RLP-065-000007818 | RLP-065-000007818 | Deliberative Process | 6/13/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN Bivona, John C MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER |
| RLP-065-000008066 | RLP-065-000008066 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN Starkel, Murray P LTC MVN Bivona, John C MVN Baumy, Walter O MVN Berczek, David J, LTC HQ02 Brooks, Robert L MVN Hawkins, Gary A MVK | RE: Risk Database - 100 year Input Data |
| RLP-065-000008070 | RLP-065-000008070 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Hawkins, Gary A MVK Starkel, Murray P LTC MVN Bivona, John C MVN Baumy, Walter O MVN Mabry, Reuben C MVN Brooks, Robert L MVN | FW: Risk Database - 100 year Input Data |
| RLP-065-000008072 | RLP-065-000008072 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Patev, Robert C NAE Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Bivona, John C MVN | RE: Risk Database - 100 year Input Data |
| RLP-065-000008076 | RLP-065-000008076 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Patev, Robert C NAE | Brooks, Robert L MVN Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Bivona, John C MVN | RE: Risk Database - 100 year Input Data |
| RLP-065-000008091 | RLP-065-000008091 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Mabry, Reuben C MVN | FW: Legal answers FW: Request 44 thru 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000008160 | RLP-065-000008160 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-065-000008196 | RLP-065-000008196 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Bivona, John C MVN | Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | Fw: URGENT RE: 17th Street Canal SWE |
| RLP-065-000008216 | RLP-065-000008216 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Foster, Jerry L HQ02 | Brooks, Robert L MVN<br>Berczek, David J, LTC HQ02<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Ford, Andamo E LTC MVN<br>Bruns, Alan C NWK<br>Baumy, Walter O MVN<br>Martin, Denise B ERDC-ITL-MS | RE: Risk Database |
| RLP-065-000008221 | RLP-065-000008221 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Bruns, Alan C NWK<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Martin, Denise B ERDC-ITL-MS | Risk Database |
| RLP-065-000008301 | RLP-065-000008301 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End |
| RLP-065-000008302 | RLP-065-000008302 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Bradley, Daniel F MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000008303 | RLP-065-000008303 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End |
| RLP-065-000008321 | RLP-065-000008321 | Deliberative Process | 12/29/2006 | Email | Pinner, Richard B MVN | Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS | Re: IHNC - soil borings along the eastbank in the vicinity of |
| RLP-065-000008322 | RLP-065-000008322 | Deliberative Process | 12/27/2006 | Email | Pinner, Richard B MVN | Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | Re: IHNC - soil borings along the eastbank in the vicinity of |
| RLP-065-000008332 | RLP-065-000008332 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at |
| RLP-065-000008333 | RLP-065-000008333 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at |
| RLP-065-000008749 | RLP-065-000008749 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Mabry, Reuben C MVN | Brooks, Robert L MVN | FW: Risk Transition Plan & Training Cost Estimate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000008873 | RLP-065-000008873 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Mabry, Reuben C MVN | Barrett, Danell F MVN<br>Campbell, Mavis MVN<br>Chow, Joseph L MVN<br>Cruse, Cynthia M MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gannon, Brian J MVN<br>Glueck, Nicki A MVN<br>Grego-Delgado, Noel MVN<br>Honore, Ronald J MVN<br>Mastio, Lester J MVN<br>Nunez, Christie L MVN<br>Pegues, Anthony L MVN<br>Perry, Cerena I MVN<br>Ross, Harold MVN<br>Ross, Shielda Y MVN<br>Ruppert, Timothy M MVN<br>Stark, Elaine M<br>Stone, Carolyn B MVN<br>Teckemeyer, Walter F MVN<br>Bivona, John C MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-065-000008925 | RLP-065-000008925 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Mabry, Reuben C MVN | Cruppi, Janet R MVN | RE: NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| RLP-065-000009007 | RLP-065-000009007 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Mabry, Reuben C MVN | Felger, Glenn M MVN<br>Dupuy, Michael B MVN<br>Matsuyama, Glenn MVN<br>Chow, Joseph L MVN<br>Mastio, Lester J MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-065-000009120 | RLP-065-000009120 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Mabry, Reuben C MVN | 'Liddle, Keith (CIV)' | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-065-000009122 | RLP-065-000009122 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Mabry, Reuben C MVN | 'Liddle, Keith (CIV)' | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-065-000009164 | RLP-065-000009164 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Mabry, Reuben C MVN | StGermain, James J MVN | RE: Settling HTRW concerns + Sediments on West End |
| RLP-065-000009278 | RLP-065-000009278 | Deliberative Process | 1/30/2007 | Email | Mabry, Reuben C MVN | Brooks, Robert L MVN | RE: SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| RLP-065-000009404 | RLP-065-000009404 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Mabry, Reuben C MVN | Rowe, Casey J MVN | FW: Dredged Material from the Outfall Canals (UNCLASSIFIED) |
| RLP-065-000009469 | RLP-065-000009469 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Mabry, Reuben C MVN | Martin, Denise B ERDC-ITL-MS | re: breach/repair descriptions |
| RLP-065-000009513 | RLP-065-000009513 | Deliberative Process | 10/17/2006 | Email | Mabry, Reuben C MVN | Martin, August W MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Colletti, Jerry A MVN<br>Scheid, Ralph A MVN<br>Baumy, Walter O MVN | FW: Conf call to discuss ERP comments on draft IPET Final |
| RLP-065-000009651 | RLP-065-000009651 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Mabry, Reuben C MVN | Brooks, Robert L MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-065-000010013 | RLP-065-000010013 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Mabry, Reuben C MVN | Frederick, Denise D MVN | Re: document request |
| RLP-065-000010017 | RLP-065-000010017 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Mabry, Reuben C MVN | Merchant, Randall C MVN<br>'Paul Lo' | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000010028 | RLP-065-000010028 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Mabry, Reuben C MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-065-000010210 | RLP-065-000010210 | Deliberative Process | 3/15/2006 | Email | Mabry, Reuben C MVN | Loss, David C MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report |
| RLP-065-000010249 | RLP-065-000010249 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Mabry, Reuben C MVN | Frederick, Denise D MVN | FW: Another J&A for Expedited Approval - Stanley Consultants A-E Contract for TFG (06-R-0100) |
| RLP-065-000010332 | RLP-065-000010332 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Mabry, Reuben C MVN | Hawkins, Gary L MVN | RE: data from Walt Baumy's slide |
| RLP-065-000010416 | RLP-065-000010416 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Mabry, Reuben C MVN | StGermain, James J MVN | FW: Pumping Station, Asbestos |
| RLP-065-000010498 | RLP-065-000010498 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mabry, Reuben C MVN | Jaeger, John J LRH<br>Tinto, Lynn MVN<br>Baumy, Walter O MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-065-000010850 | RLP-065-000010850 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-067-000000041 | RLP-067-000000041 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Rowan, Peter J Col MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN | RE: Port Sulfer Emergency Bank Stabilization |
| RLP-067-000000165 | RLP-067-000000165 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Frederick, Denise D MVN | Rowan, Peter J Col MVN<br>Baumy, Walter O MVN | Fw: Port Sulfer Emergency Bank Stabilization |
| RLP-067-000001411 | RLP-067-000001411 | Deliberative Process | 1/4/2005 | Email | Baumy, Walter O MVN | Bacuta, George C MVN | RE: IHNC Letter dated 7 Dec 2004 |
| RLP-067-000001416 | RLP-067-000001416 | Deliberative Process | 1/4/2005 | Email | Baumy, Walter O MVN | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Thibodeaux, Burnell J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| RLP-067-000001436 | RLP-067-000001436 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Rowan, Peter J Col MVN | Re: Port Sulfer Emergency Bank Stabilization |
| RLP-067-000001542 | RLP-067-000001542 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Baumy, Walter O MVN | Rowan, Peter J Col MVN<br>Frederick, Denise D MVN | RE: Port Sulfer Emergency Bank Stabilization |
| RLP-067-000001841 | RLP-067-000001841 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: legal clarification |
| RLP-067-000001868 | RLP-067-000001868 | Attorney-Client; Attorney Work Product | 2/7/2003 | Email | Bivona, John C MVN | Fairless, Robert T MVN<br>Baumy, Walter O MVN | FW: Allstate Properties Matter |
| RLP-067-000001869 | RLP-067-000001869 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Bivona, John C MVN | Baumy, Walter O MVN | RE: FYI - FW: 97-C-0026, Davis Pond Freshwater Diverson Structure, Maharrey-Houston Claim (braced excavation); ASBCA No. 53856 |
| RLP-067-000001871 | RLP-067-000001871 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-067-000002121 | RLP-067-000002121 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Fairless, Robert T MVN | Baumy, Walter O MVN | FW: Old River Sediment Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000002132 | RLP-067-000002132 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Northey, Robert D MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Old River Sediment Diversion |
| RLP-067-000002133 | RLP-067-000002133 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Campos, Robert MVN | Northey, Robert D MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Old River Sediment Diversion |
| RLP-067-000002198 | RLP-067-000002198 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Baumy, Walter O MVN | Gagliano, Frank C MVN<br>Flock, James G MVN<br>Martin, August W MVN<br>Hawkins, Gary L MVN<br>Fairless, Robert T MVN | FW: De-energizing the construction area |
| RLP-067-000002200 | RLP-067-000002200 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Baumy, Walter O MVN | Gagliano, Frank C MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN | RE: De-energizing the construction area |
| RLP-067-000002271 | RLP-067-000002271 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: De-energizing the construction area |
| RLP-067-000002272 | RLP-067-000002272 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: De-energizing the construction area |
| RLP-067-000002273 | RLP-067-000002273 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Martin, August W MVN<br>Hawkins, Gary L MVN | FW: De-energizing the construction area |
| RLP-067-000002274 | RLP-067-000002274 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Flock, James G MVN | 'Beth Cottone'<br>Baumy, Walter O MVN<br>Gagliano, Frank C MVN | RE: De-energizing the construction area |
| RLP-067-000002483 | RLP-067-000002483 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Danflous, Louis E MVN | FW: Baton Rouge Front Levee Enlargement, Phase II |
| RLP-067-000002823 | RLP-067-000002823 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Powell, Nancy J MVN | Baumy, Walter O MVN | FW: Old River, Environmental Documentation |
| RLP-067-000002873 | RLP-067-000002873 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Martin, August W MVN<br>Fairless, Robert T MVN | FW:  Coast Guard Facility - IHNC Lock Replacement |
| RLP-067-000002922 | RLP-067-000002922 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Arnold, Dean MVN | Baumy, Walter O MVN<br>Matsuyama, Glenn MVN | FW: Coast Guard Facility |
| RLP-067-000002962 | RLP-067-000002962 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Thibodeaux, Burnell J MVN | Baumy, Walter O MVN | FW: Old River, Environmental Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000003060 | RLP-067-000003060 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Gagliano, Frank C MVN<br>Satterlee, Gerard S MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-067-000003420 | RLP-067-000003420 | Attorney-Client; Attorney Work Product | 12/18/2001 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Hingle, Pierre M MVN | FW: Submittals / Resubmittals Review Period |
| RLP-067-000003421 | RLP-067-000003421 | Attorney-Client; Attorney Work Product | 12/12/2001 | Email | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN | RE: Submittals / Resubmittals Review Period |
| RLP-067-000003422 | RLP-067-000003422 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000039 | RLP-069-000000039 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rogers, Michael B MVD | Barnett, Larry J MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Huston, Kip R HQ02<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Lawrence, Jimmy Col MVN<br>Sloan, G Rogers MVD | RE: Authorized Level of Protection |
| RLP-069-000000043 | RLP-069-000000043 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-069-000000079 | RLP-069-000000079 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000107 | RLP-069-000000107 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-069-000000112 | RLP-069-000000112 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Mabry, Reuben C MVN | Baumy, Walter O MVN | FW: ACTION - Material Recovery at Breach Sites |
| RLP-069-000000117 | RLP-069-000000117 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Taylor, James H MVN<br>Mabry, Reuben C MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, Michael J LRL<br>Baumy, Walter O MVN | FW: ACTION - Material Recovery at Breach Sites |
| RLP-069-000000152 | RLP-069-000000152 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN | Follow-up Question on 17th Street Sampling- 4' by 4' Concrete Section |
| RLP-069-000000153 | RLP-069-000000153 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000155 | RLP-069-000000155 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-069-000000160 | RLP-069-000000160 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000233 | RLP-069-000000233 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR Phone number |
| RLP-069-000000243 | RLP-069-000000243 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000259 | RLP-069-000000259 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000264 | RLP-069-000000264 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| RLP-069-000000265 | RLP-069-000000265 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Lefort, Lane J MVN | Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Sheet pile lengths east side IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000273 | RLP-069-000000273 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| RLP-069-000000341 | RLP-069-000000341 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000402 | RLP-069-000000402 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Keen, Steve E MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Lefort, Jennifer L MVN<br>Crescioni, Lisa P MVN<br>Lawrence, Jimmy Col MVN | RE: 17th Street Floodwall Material Recovery AAR |
| RLP-069-000000589 | RLP-069-000000589 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| RLP-069-000000621 | RLP-069-000000621 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Roth, Timothy J MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000635 | RLP-069-000000635 | Deliberative Process | 12/20/2005 | Email | Wagenaar, Richard P Col MVN | Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| RLP-069-000000655 | RLP-069-000000655 | Deliberative Process | 12/21/2005 | Email | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| RLP-069-000000658 | RLP-069-000000658 | Deliberative Process | 12/21/2005 | Email | Colletti, Jerry A MVN | Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Park, Michael F MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| RLP-069-000000696 | RLP-069-000000696 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: J Sheet for Pump stations |
| RLP-069-000000767 | RLP-069-000000767 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Nicholas, Cindy A MVN | Thurmond, Danny L MVN<br>Darby, Eileen M MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Marchiafava, Randy J MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN | FW: Equitable Adjustments |
| RLP-069-000000840 | RLP-069-000000840 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| RLP-069-000000841 | RLP-069-000000841 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | FW: Orleans Outfall Canal Closures |
| RLP-069-000000850 | RLP-069-000000850 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Stockton, Steven L HQ02 | Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Nee, Susan G HQ02<br>Herr, Brett H MVN<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Baumy, Walter O MVN | RE: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000970 | RLP-069-000000970 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| RLP-069-000001071 | RLP-069-000001071 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-069-000001115 | RLP-069-000001115 | Deliberative Process | 1/7/2006 | Email | Kinsey, Mary V MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Task Force Guardian Response to IPET Interim Report |
| RLP-069-000001134 | RLP-069-000001134 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN | RE: Information Disseminated to Landowners |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000001144 | RLP-069-000001144 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Information Disseminated to Landowners |
| RLP-069-000001159 | RLP-069-000001159 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| RLP-069-000001372 | RLP-069-000001372 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |
| RLP-069-000001404 | RLP-069-000001404 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | RE: CA SuppNo1 Orleans London Outfall Canals Nagin |
| RLP-069-000001414 | RLP-069-000001414 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Cruppi, Janet R MVN | Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Nicholas, Cindy A MVN | RE: Mayor Nagin |
| RLP-069-000001712 | RLP-069-000001712 | Deliberative Process | 2/5/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Purdum, Ward C MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN | Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000001735 | RLP-069-000001735 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Thibodeaux, Burnell J MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Winer, Harley S MVN | RE: Maxent Levee Ownership |
| RLP-069-000001737 | RLP-069-000001737 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| RLP-069-000001846 | RLP-069-000001846 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| RLP-069-000001969 | RLP-069-000001969 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000001970 | RLP-069-000001970 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-069-000001971 | RLP-069-000001971 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000001995 | RLP-069-000001995 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-069-000001996 | RLP-069-000001996 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02 | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-069-000001997 | RLP-069-000001997 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02 | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002003 | RLP-069-000002003 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002004 | RLP-069-000002004 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002006 | RLP-069-000002006 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-069-000002010 | RLP-069-000002010 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Bush, Howard R MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002019 | RLP-069-000002019 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002042 | RLP-069-000002042 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-069-000002079 | RLP-069-000002079 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Varuso, Rich J MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Fanselau, Jason R SPK<br>Sobiech, Jonathan J MVP<br>Daves, John MVS<br>Banks, Rashida U SAS<br>Hoerner, Melissa L MVS<br>Quimby, Deborah H ERDC-PA-MS<br>Pinner, Richard B MVN | Bob Bea replies |
| RLP-069-000002102 | RLP-069-000002102 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Keller, Janet D MVN | Baumy, Walter O MVN | FW: Request from Walter - Comite Borrow Material |
| RLP-069-000002136 | RLP-069-000002136 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN | RE: Letter, Continued Commandeering Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002139 | RLP-069-000002139 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| RLP-069-000002167 | RLP-069-000002167 | Deliberative Process | 2/25/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | Re: Question on Using Lake Borgne Basin Levee District |
| RLP-069-000002183 | RLP-069-000002183 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| RLP-069-000002187 | RLP-069-000002187 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| RLP-069-000002188 | RLP-069-000002188 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| RLP-069-000002189 | RLP-069-000002189 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| RLP-069-000002193 | RLP-069-000002193 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| RLP-069-000002197 | RLP-069-000002197 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Mabry, Reuben C MVN | Baumy, Walter O MVN | FW: Another J&A for Expedited Approval - Stanley Consultants A-E Contract for TFG (06-R-0100) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002283 | RLP-069-000002283 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Hawkins, Gary L MVN | DaCosta, Sharron H HQ02<br>Huston, Kip R HQ02<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Baumy, Walter O MVN | RE: Senate HSGAC |
| RLP-069-000002336 | RLP-069-000002336 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-069-000002339 | RLP-069-000002339 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-069-000002341 | RLP-069-000002341 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-069-000002345 | RLP-069-000002345 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002346 | RLP-069-000002346 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-069-000002357 | RLP-069-000002357 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-069-000002358 | RLP-069-000002358 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-069-000002405 | RLP-069-000002405 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Zack, Michael MVN<br>Johnston, Paul T NWD02<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: MRGO Barges |
| RLP-069-000002410 | RLP-069-000002410 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | RE: MRGO Barges |
| RLP-069-000002434 | RLP-069-000002434 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Kevin G MVN | RE: MRGO Barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002685 | RLP-069-000002685 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| RLP-069-000002705 | RLP-069-000002705 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Wagenaar, Richard P Col MVN | Baumy, Walter O MVN | Fw: No Release of Documents on Canals Until MVD Gives Green |
| RLP-069-000002707 | RLP-069-000002707 | Deliberative Process | 9/23/2005 | Email | Frederick, Denise MVN-ERO | Terrell, Bruce MVN-ERO<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | RE: 17th St Canal Levee Media Inquiry |
| RLP-069-000002714 | RLP-069-000002714 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>'elink@academy.umd.edu' | Re: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002715 | RLP-069-000002715 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| RLP-069-000002716 | RLP-069-000002716 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Basham, Donald L HQ02 | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| RLP-069-000002767 | RLP-069-000002767 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Pezza, David A HQ02 | Sanders, Carol A HQ02<br>Basham, Donald L HQ02<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>'David.Rhodes@osd.mil'<br>Riley, Don T MG HQ02<br>Huston, Kip R HQ02<br>'Swiergosz, Paul, Maj., OASD-PA'<br>Treadway, David S LRN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD | RE: Information Paper - Request for Release Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002800 | RLP-069-000002800 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Baumy, Walter O MVN<br>'elink@academy.umd.edu'<br>Mosher, Reed L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Stockton, Steven L HQ02 | Fw: MG Riley's 2 Questions - Info Release |
| RLP-069-000002844 | RLP-069-000002844 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-069-000002845 | RLP-069-000002845 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-069-000002846 | RLP-069-000002846 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pezza, David A HQ02 | Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-069-000002847 | RLP-069-000002847 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Saffran, Michael J LRL | Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Jaeger, John J LRH<br>Baumy, Walter O MVN | FW: Proposed IPET Statement to TFG on the ASCE/NSF Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002848 | RLP-069-000002848 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Jaeger, John J LRH | Pezza, David A HQ02 Basham, Donald L HQ02 Mlakar, Paul F ERDC-GSL-MS 'lelink@adelphia.net' Mosher, Reed L ERDC-GSL-MS Baumy, Walter O MVN Mabry, Reuben C MVN Saffran, Michael J LRL Stroupe, Wayne A ERDC-PA-MS Hartman, Joseph P HQ02 | Re: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-069-000002881 | RLP-069-000002881 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN Lefort, Jennifer L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Hibner, Daniel H MAJ MVN | RE: Pile Pulling 17th St Canal - Deliverables Needed |
| RLP-069-000002891 | RLP-069-000002891 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Merchant, Randall C MVN | Barnett, Larry J MVD Frederick, Denise D MVN Powers, Kenneth R HQ02 Cohen, Martin R HQ02 Sloan, G Rogers MVD Florent, Randy D MVN Landau, Nicholas J HQ02 Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: AUSA Advised By DOJ Not to Be Involved in Sheetpile Protocol |
| RLP-069-000002899 | RLP-069-000002899 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net) Stroupe, Wayne A ERDC-PA-MS Starkel, Murray P LTC MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Baumy, Walter O MVN Mosher, Reed L ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| RLP-069-000002900 | RLP-069-000002900 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Keen, Steve E MVN | Baumy, Walter O MVN Brooks, Robert L MVN Starkel, Murray P LTC MVN Young, Frederick S MVN Taylor, James H MVN | Fw: Final Report for the Parallel Seismic Testing on New |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002904 | RLP-069-000002904 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002905 | RLP-069-000002905 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002906 | RLP-069-000002906 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-069-000002908 | RLP-069-000002908 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Johnson, Craig MVN-Contractor<br>Kinsey, Mary V MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Washington, Rosalie Y MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN | RE: Detailed Sampling and Analysis Plan |
| RLP-069-000002909 | RLP-069-000002909 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Johnson, Craig MVN-Contractor<br>Padula, Joseph A ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Detailed Sampling and Analysis Plan |
| RLP-069-000002918 | RLP-069-000002918 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Merchant, Randall C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Soil Borings |
| RLP-069-000002926 | RLP-069-000002926 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002933 | RLP-069-000002933 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hawkins, Gary L MVN | Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN | Re: Material Specifications 17th St. Canal Floodwall |
| RLP-069-000002939 | RLP-069-000002939 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD | RE: Future Material Recovery |
| RLP-069-000002943 | RLP-069-000002943 | Attorney-Client; Attorney Work Product | 12/24/2005 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD<br>Waits, Stuart MVN | Re: Future Material Recovery |
| RLP-069-000002947 | RLP-069-000002947 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Future Material Recovery |
| RLP-069-000002948 | RLP-069-000002948 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Future Material Recovery |
| RLP-069-000002958 | RLP-069-000002958 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Keen, Steve E MVN | Baumy, Walter O MVN | FW: Future Material Recovery |
| RLP-069-000002972 | RLP-069-000002972 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | Re: IHNC Material Sampling |
| RLP-069-000002973 | RLP-069-000002973 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Reuben | FW: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002991 | RLP-069-000002991 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-069-000003012 | RLP-069-000003012 | Deliberative Process | 1/21/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Baumy, Walter O MVN<br>lelink@adelphia.net<br>Young, Roger J HNC<br>Sweeney, Steven C ERDC-CERL-IL | Draft IPET letter requesting NSF team access to COE job site and TFG response to Ray Seed |
| RLP-069-000003015 | RLP-069-000003015 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Jaeger, John J LRH | Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>'lelink@adelphia.net'<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | IPET response to TFH on Ray Seed's request for field testing access |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003054 | RLP-069-000003054 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys |
| RLP-069-000003178 | RLP-069-000003178 | Deliberative Process | 10/21/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL<br>Herr, Brett H MVN<br>Rector, Michael R MVS | RE: Deviation to policy talking points---Please review ASAP for |
| RLP-069-000003213 | RLP-069-000003213 | Deliberative Process | 10/20/2005 | Email | Pfenning, Michael F COL MVP | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Hall, Jeffrey D CPT SPL<br>Sanders, Carol A HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| RLP-069-000003214 | RLP-069-000003214 | Deliberative Process | 10/20/2005 | Email | Setliff, Lewis F COL MVS | Pfenning, Michael F COL MVP<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| RLP-069-000003216 | RLP-069-000003216 | Deliberative Process | 10/19/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rector, Michael R MVS<br>Hall, Jeffrey D CPT SPL | FW: Deviation to policy talking points---Please review ASAP for |
| RLP-069-000003230 | RLP-069-000003230 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Setliff, Lewis F COL MVS | Hall, Jeffrey D CPT SPL<br>Baumy, Walter O MVN | FW: Levee Repair, Approval of Policy Exceptions |
| RLP-069-000003243 | RLP-069-000003243 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | RE: Public Sponsor review and comment for P&S and solicitations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003324 | RLP-069-000003324 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| RLP-069-000003372 | RLP-069-000003372 | Deliberative Process | 9/24/2005 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Frederick, Denise MVN-ERO<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO | RE: White Paper - London and 17th ST. |
| RLP-069-000003375 | RLP-069-000003375 | Deliberative Process | 9/24/2005 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN | RE: 17th St Canal Levee Media Inquiry |
| RLP-069-000003409 | RLP-069-000003409 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | Fenske, Dennis S MVS | Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| RLP-069-000003566 | RLP-069-000003566 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Taylor, James H MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| RLP-069-000003567 | RLP-069-000003567 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Klaus, Ken MVD<br>Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Montvai, Zoltan L HQ02<br>Baumy, Walter O MVN<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02 | FW: CCIR - Tip Elevations for 17th Street Canal |
| RLP-069-000003569 | RLP-069-000003569 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Montvai, Zoltan L HQ02<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02<br>Pezza, David A HQ02<br>Young, James A MVD<br>Klaus, Ken MVD<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-069-000003589 | RLP-069-000003589 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Pezza, David A HQ02 | Pinner, Richard B MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| RLP-069-000003983 | RLP-069-000003983 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Brooks, Robert L MVN | StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | FW: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004066 | RLP-069-000004066 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Marceaux, Michelle S MVN | Just Compensation |
| RLP-069-000004088 | RLP-069-000004088 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004089 | RLP-069-000004089 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |
| RLP-069-000004105 | RLP-069-000004105 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Thurmond, Danny L MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Clay Material |
| RLP-069-000004117 | RLP-069-000004117 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Thurmond, Danny L MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN | FW: Solicitation for St. Bernard Local Levees |
| RLP-069-000004218 | RLP-069-000004218 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004219 | RLP-069-000004219 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-069-000004220 | RLP-069-000004220 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| RLP-069-000004221 | RLP-069-000004221 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-069-000004234 | RLP-069-000004234 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004273 | RLP-069-000004273 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004274 | RLP-069-000004274 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004276 | RLP-069-000004276 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004277 | RLP-069-000004277 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004278 | RLP-069-000004278 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004279 | RLP-069-000004279 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004280 | RLP-069-000004280 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004281 | RLP-069-000004281 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Berczek, David J, LTC HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004286 | RLP-069-000004286 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-069-000004321 | RLP-069-000004321 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Lefort, Lane J MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Sheet pile lengths east side IHNC |
| RLP-069-000004326 | RLP-069-000004326 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| RLP-069-000004333 | RLP-069-000004333 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |
| RLP-069-000004337 | RLP-069-000004337 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| RLP-069-000004343 | RLP-069-000004343 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| RLP-069-000004345 | RLP-069-000004345 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004391 | RLP-069-000004391 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Bland, Stephen S MVN | Hawkins, Gary L MVN<br>Terranova, Jake A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Florent, Randy D MVN<br>Brooks, Robert L MVN | RE: WES Document Needs -- Request for New Orleans to Venice GDM's and Thanks |
| RLP-069-000004403 | RLP-069-000004403 | Attorney-Client; Attorney Work Product | 8/7/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Kearns, Samuel L MVN<br>Morehiser, Mervin B MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Incident w/ Jim Baker w/EJLD |
| RLP-069-000004407 | RLP-069-000004407 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN | RE: London Ave Outfall Canal and authority issue |
| RLP-069-000004412 | RLP-069-000004412 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Meiners, Bill G MVN | Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN | RE: Input--Daily Report |
| RLP-069-000004413 | RLP-069-000004413 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Baumy, Walter O MVN | Meiners, Bill G MVN<br>Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | RE: Robert E. Lee Floodwall on London Avenue Canal |
| RLP-069-000004415 | RLP-069-000004415 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Clay Material |
| RLP-069-000004416 | RLP-069-000004416 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Clay Material - Task Force Guardian - One-Time Exception to Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004417 | RLP-069-000004417 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-069-000004418 | RLP-069-000004418 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | Re: London Ave. @ Mirabeau |
| RLP-069-000004419 | RLP-069-000004419 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | RE: London Ave. @ Mirabeau |
| RLP-069-000004420 | RLP-069-000004420 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004421 | RLP-069-000004421 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS | RE: Revised HPS Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004422 | RLP-069-000004422 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| RLP-069-000004423 | RLP-069-000004423 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| RLP-069-000004424 | RLP-069-000004424 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004425 | RLP-069-000004425 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN | Re: London Ave. @ Mirabeau |
| RLP-069-000004438 | RLP-069-000004438 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bivona, John C MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN | Re: London Ave. @ Mirabeau |
| RLP-069-000004440 | RLP-069-000004440 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| RLP-069-000004450 | RLP-069-000004450 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Setback in Plaquemines Parish - TF Guardian |
| RLP-069-000004478 | RLP-069-000004478 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Orleans Outfall Canal Closures |
| RLP-069-000004479 | RLP-069-000004479 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | Re: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004509 | RLP-069-000004509 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS | RE: Outfall Canal Write-up for Office of Counsel |
| RLP-069-000004546 | RLP-069-000004546 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Mayor Nagin |
| RLP-069-000004548 | RLP-069-000004548 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: Mayor Nagin |
| RLP-069-000004550 | RLP-069-000004550 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN | Fw: CAs |
| RLP-069-000004557 | RLP-069-000004557 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Bland, Stephen S MVN | 'twilkinso@jeffparish.net'<br>'lgruntz@jeffparish.net'<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Indemnification provision in Cooperation Agreement for 17th St. Canal repair and rehabilitation effort |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004567 | RLP-069-000004567 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'twilkinson@jeffparish.net' 'lgruntz@jeffparish.net' 'campbell@ejld.com' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| RLP-069-000004571 | RLP-069-000004571 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN Herr, Brett H MVN | FW: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| RLP-069-000004586 | RLP-069-000004586 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN Merchant, Randall C MVN Baumy, Walter O MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Hawkins, Gary L MVN Mabry, Reuben C MVN Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| RLP-069-000004614 | RLP-069-000004614 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor Young, Frederick S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Herr, Brett H MVN Baumy, Walter O MVN Kilroy, Maurya MVN | RE: Commandeering maps requested |
| RLP-069-000004680 | RLP-069-000004680 | Deliberative Process | 10/19/2005 | Email | Hall, Jeffrey D CPT SPL | Baumy, Walter O MVN Setliff, Lewis F COL MVS | FW: Deviation to policy talking points---Please review ASAP for |
| RLP-069-000004765 | RLP-069-000004765 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN Quimby, Deborah H ERDC-PA-MS | FW: IPET Brief - Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005094 | RLP-069-000005094 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| RLP-069-000005107 | RLP-069-000005107 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: St. Bernard - Draft Amendment to the PIR |
| RLP-069-000005157 | RLP-069-000005157 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releaseability of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-069-000005201 | RLP-069-000005201 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Huston, Kip R HQ02<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Mazzanti, Mark L MVD<br>Lawrence, Jimmy Col MVN<br>Sloan, G Rogers MVD | RE: Authorized Level of Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005461 | RLP-069-000005461 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Phone Call |
| RLP-069-000005466 | RLP-069-000005466 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Lefort, Jennifer L MVN | FW: Phone Call |
| RLP-069-000005467 | RLP-069-000005467 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Lefort, Jennifer L MVN | FW: Phone Call |
| RLP-069-000005494 | RLP-069-000005494 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Setliff, Lewis F COL MVS | RE: GAO Engagement 360655 (Corps Response to Levees Damaged by |
| RLP-069-000005509 | RLP-069-000005509 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: AAA Negative Finding on J&As |
| RLP-069-000005626 | RLP-069-000005626 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Comments on J&A Control No. MVN-06-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005633 | RLP-069-000005633 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic – IPET data from surveys and analysis of HPS |
| RLP-069-000005654 | RLP-069-000005654 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| RLP-069-000005655 | RLP-069-000005655 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| RLP-069-000005890 | RLP-069-000005890 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Stutts, D Van MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN | FW: |
| RLP-069-000005940 | RLP-069-000005940 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| RLP-069-000005941 | RLP-069-000005941 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Baumy, Walter O MVN | Crumholt, Kenneth W MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| RLP-069-000005994 | RLP-069-000005994 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000006036 | RLP-069-000006036 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-069-000006081 | RLP-069-000006081 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-069-000006168 | RLP-069-000006168 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN Baumy, Walter O MVN Guillory, Lee A MVN | FW: IHNC - Borrow Material |
| RLP-069-000006170 | RLP-069-000006170 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny MVN-ERO Steevens, Jeffery A ERDC-EL-MS Corbino, Jeffrey M MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald MVN-ERO Mabry, Reuben MVN-ERO Brooks, Robert L MVN Guillory, Lee A MVN Boe, Richard MVN-ERO Northey, Robert D MVN | FW: IHNC - Borrow Material |
| RLP-069-000006192 | RLP-069-000006192 | Deliberative Process | 9/24/2005 | Email | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Purrington, Jackie B MVN Frederick, Denise MVN-ERO | RE: 17th St Canal Levee Media Inquiry |
| RLP-069-000006279 | RLP-069-000006279 | Deliberative Process | 9/18/2005 | Email | Breerwood, Gregory E MVN | Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Vossen, Jean MVN-ERO Accardo, Christopher J MVN | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| RLP-069-000006322 | RLP-069-000006322 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Frederick, Denise MVN-ERO | Starkel, Murray MVN-ERO Florent, Randy MVN-ERO Baumy, Walter MVN-ERO Terrell, Bruce MVN-ERO Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO | RE: Question from Secretary Chertoff |
| RLP-069-000006988 | RLP-069-000006988 | Deliberative Process | 9/24/2005 | Email | Frederick, Denise MVN-ERO | Baumy, Walter O MVN Zack, Michael MVN | RE: 17th St Canal Levee Media Inquiry |
| RLP-069-000007069 | RLP-069-000007069 | Deliberative Process | 9/10/2005 | Email | Martinson, Bob MVN-ERO | Baumy, Walter MVN-ERO Wiegand, Danny MVN-ERO | RE: Hard Coal (Anthracite) as backfill for levee breach |
| RLP-069-000007070 | RLP-069-000007070 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Constantine, Donald Baumy, Walter MVN-ERO Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| RLP-069-000007071 | RLP-069-000007071 | Deliberative Process | 9/10/2005 | Email | Constantine, Donald | Danflous, Louis MVN-ERO Baumy, Walter MVN-ERO Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| RLP-069-000007072 | RLP-069-000007072 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Baumy, Walter MVN-ERO 'John.B.Grieshaber@mvn02.usace.army. mil' Constantine, Donald | RE: Hard Coal (Anthracite) as backfill for levee breach |
| RLP-069-000007074 | RLP-069-000007074 | Deliberative Process | 9/10/2005 | Email | Lundberg, Denny A MVR | Baumy, Walter MVN-ERO | Re: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007075 | RLP-069-000007075 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO<br>Owen, Gib A MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| RLP-069-000007078 | RLP-069-000007078 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO<br>Danflous, Louis MVN-ERO<br>Martinson, Robert J MVN<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| RLP-069-000007248 | RLP-069-000007248 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007251 | RLP-069-000007251 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| RLP-069-000007597 | RLP-069-000007597 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Frederick, Denise D MVN | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Pfenning, Michael F COL MVP<br>Ross, Linda Storey MVM<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Hurricane Protection in New Orleans talking Points |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007603 | RLP-069-000007603 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-069-000007604 | RLP-069-000007604 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-069-000007605 | RLP-069-000007605 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007716 | RLP-069-000007716 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Baumy, Walter O MVN | Wiegand, Danny L MVN | RE: IHNC - Review of Plaintiff's Technical Expert |
| RLP-069-000008318 | RLP-069-000008318 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN | FW: CD Significant Events 22 Jul 05 |
| RLP-069-000008354 | RLP-069-000008354 | Deliberative Process | 9/24/2005 | Email | Wagenaar, Richard P Col MVN | Terrell, Bruce MVN-ERO<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| RLP-069-000008355 | RLP-069-000008355 | Deliberative Process | 9/23/2005 | Email | Wagenaar, Richard P Col MVN | Terrell, Bruce MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO | FW: 17th St Canal Levee Media Inquiry |
| RLP-069-000008474 | RLP-069-000008474 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| RLP-069-000008531 | RLP-069-000008531 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Saffran, Michael J LRL | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Lawrence Ervin USAG-J<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Peoples, William L LRN<br>Jaeger, John J LRH<br>Ed Link (elink@academy.umd.edu) | FW: Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000008545 | RLP-069-000008545 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| RLP-069-000008643 | RLP-069-000008643 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| RLP-069-000010082 | RLP-069-000010082 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Setliff, Lewis F COL MVS<br>Sills, David W MVD<br>Tucker, Patrick G MVD | Trees |
| RLP-069-000010510 | RLP-069-000010510 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN | Re: Bob Bea replies |
| RLP-069-000011542 | RLP-069-000011542 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000011613 | RLP-069-000011613 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-069-000012409 | RLP-069-000012409 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| RLP-069-000013188 | RLP-069-000013188 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| RLP-069-000014188 | RLP-069-000014188 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-069-000014822 | RLP-069-000014822 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-069-000015524 | RLP-069-000015524 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Satterlee, Gerard S MVN | Gagliano, Frank C MVN<br>Baumy, Walter O MVN<br>Fallon, Michael P MVD | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| RLP-069-000015525 | RLP-069-000015525 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Flock, James G MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| RLP-069-000015526 | RLP-069-000015526 | Attorney-Client; Attorney Work Product | 6/1/2001 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| RLP-069-000016738 | RLP-069-000016738 | Deliberative Process | 9/14/2000 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | RE: Algiers Canal - Access to Docks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000016779 | RLP-069-000016779 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard L MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |
| RLP-069-000017031 | RLP-069-000017031 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Meiners, Bill G MVN | Baumy, Walter O MVN | FW: P&S review for legal sufficiency, DACW29-01-B-0080, AB Levees West of Berwick, West Bayou Sale Levee, Maryland Levee Floodwall, ED92-114 |
| RLP-069-000017047 | RLP-069-000017047 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN<br>Sanchez, Mike A MVN<br>Strecker, Dennis C MVN | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |
| RLP-069-000017059 | RLP-069-000017059 | Attorney-Client; Attorney Work Product | 10/4/2001 | Email | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017216 | RLP-069-000017216 | Deliberative Process | 1/22/2001 | Email | Honora Buras [HonoraB@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J MVN<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D MVN<br>Thibodeaux, Burnell J MVN<br>Alfonso, Christopher D MVN<br>Accardo, Christopher J MVN<br>Vigh, David A<br>Elmore, David G MVN<br>Creef, Edward D MVN<br>Barton, Ernest E<br>Lachney, Fay V MVN<br>Giroir, Gerard A MVN | Re: LA Coastal Area Feasibility Study - Barrier |
| RLP-069-000017367 | RLP-069-000017367 | Attorney-Client; Attorney Work Product | 12/3/1999 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O Jr MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Anderson, Carl E MVN<br>Falk, Tracy A MVN | FW: Davis Pond Environmental Issues |
| RLP-069-000018689 | RLP-069-000018689 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Bivona, John C MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Burdine, Carol S MVN | FW: Algiers Levee Communications |
| RLP-069-000018690 | RLP-069-000018690 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Algiers Levee Communications |
| RLP-069-000018691 | RLP-069-000018691 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Bivona, John C MVN<br>Burdine, Carol S MVN | FW: Algiers Levee Communications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000018692 | RLP-069-000018692 | Attorney-Client; Attorney Work Product | 1/15/2003 | Email | Schulz, Alan D MVN | Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Coates, Allen R MVN<br>Frederick, Denise D MVN<br>Miles, James L MVN<br>Purdum, Ward C MVN | FW: REQUEST FOR PERMISSION TO USE DISTRICT HIRED LABOR FORCES FOR EMERGENCY REMEDIATION TO RAISE ALGIERS CANAL LEVEES TO AUTHORIZE |
| RLP-069-000019881 | RLP-069-000019881 | Attorney-Client; Attorney Work Product | 9/15/2000 | Email | Kennedy, Shelton E MVN | Boone, Gayle G MVN<br>Pitts, Ernest MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-069-000019882 | RLP-069-000019882 | Attorney-Client; Attorney Work Product | 9/20/2000 | Email | Frederick, Denise D MVN | Boone, Gayle G MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-070-000000512 | RLP-070-000000512 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Baumy, Walter O Jr MVN | Giroir, Gerard Jr MVN<br>Brouse, Gary S MVN<br>Chryssoverges, Joseph E MVN<br>Mabry, Reuben C MVN | FW: Revised ER 1180-1-8 |
| RLP-070-000001511 | RLP-070-000001511 | Attorney-Client; Attorney Work Product | 8/19/1999 | Email | Satterlee, Gerard S Jr MVN | Arthur Laurent<br>Carl Guggenheimer<br>Gerard Brantley<br>Glenn Felger<br>James Flock<br>John Bivona<br>Robert Fairless<br>Thomas Hassenboehler<br>Walter Baumy<br>William Caver<br>William Foret | FW: Revised ER 1180-1-8 |
| RLP-070-000001622 | RLP-070-000001622 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Baumy, Walter O Jr MVN | Brouse, Gary S MVN<br>Spadaro, Jean MVN<br>Mabry, Reuben C MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| RLP-070-000002583 | RLP-070-000002583 | Attorney-Client; Attorney Work Product | 9/6/2001 | Email | Coates, Allen R MVN | Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Work in Kind Issues |
| RLP-070-000002584 | RLP-070-000002584 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN<br>Barton, Ernest E MVN<br>Dupuy, Michael B MVN | FW: Work in Kind Issues |
| RLP-070-000002594 | RLP-070-000002594 | Attorney-Client; Attorney Work Product | 9/11/2001 | Email | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Work in Kind Issues |
| RLP-070-000002880 | RLP-070-000002880 | Deliberative Process | 6/19/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Prosper, Felton M MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-070-000003124 | RLP-070-000003124 | Deliberative Process | 6/21/2002 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN | FW: June 6th Buffalo Cove minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003514 | RLP-070-000003514 | Attorney-Client; Attorney Work Product | 6/17/2002 | Email | Kilroy, Maurya MVN | Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Enclade, Sheila W MVN<br>Cali, Joseph C MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Right-of-Way Status on ED-99-095, 02-B-0056 |
| RLP-070-000003515 | RLP-070-000003515 | Attorney-Client; Attorney Work Product | 6/17/2002 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Enclade, Sheila W MVN<br>Cali, Joseph C MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: Right-of-Way Status on ED-99-095, 02-B-0056 |
| RLP-070-000003516 | RLP-070-000003516 | Attorney-Client; Attorney Work Product | 6/17/2002 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Enclade, Sheila W MVN<br>Cali, Joseph C MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: Right-of-Way Status on ED-99-095, 02-B-0056 |
| RLP-070-000004057 | RLP-070-000004057 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Setliff, Lewis F COL MVS | Drew, Natalie M MVS<br>Baumy, Walter O MVN | Re: Task Force Guardian Pump Information |
| RLP-070-000004236 | RLP-070-000004236 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to |
| RLP-070-000004242 | RLP-070-000004242 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | StGermain, James J MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Interim Repairs to Orleans Parish Outfall Canals |
| RLP-070-000004270 | RLP-070-000004270 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | StGermain, James J MVN | Baumy, Walter O MVN<br>Bradley, Daniel F MVN | Re: Emailing: notification letter.pdf (UNCLASSIFIED) |
| RLP-070-000004311 | RLP-070-000004311 | Deliberative Process | 4/26/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps |
| RLP-070-000004704 | RLP-070-000004704 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Lundberg, Denny A MVR<br>Podany, Thomas MVN-ERO<br>Bland, Stephen S MVN | RE: Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000005620 | RLP-070-000005620 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Satterlee, Gerard S MVN | Gagliano, Frank C MVN<br>Baumy, Walter O MVN<br>Fallon, Michael P MVD | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| RLP-070-000005621 | RLP-070-000005621 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Flock, James G MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| RLP-070-000005622 | RLP-070-000005622 | Attorney-Client; Attorney Work Product | 6/1/2001 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| RLP-070-000006865 | RLP-070-000006865 | Deliberative Process | 9/14/2000 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | RE: Algiers Canal - Access to Docks |
| RLP-070-000006906 | RLP-070-000006906 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard L MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |
| RLP-070-000007159 | RLP-070-000007159 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Meiners, Bill G MVN | Baumy, Walter O MVN | FW: P&S review for legal sufficiency, DACW29-01-B-0080, AB Levees West of Berwick, West Bayou Sale Levee, Maryland Levee Floodwall, ED92-114 |
| RLP-070-000007175 | RLP-070-000007175 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN<br>Sanchez, Mike A MVN<br>Strecker, Dennis C MVN | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |
| RLP-070-000007187 | RLP-070-000007187 | Attorney-Client; Attorney Work Product | 10/4/2001 | Email | Matsuyama, Glenn MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Baumy, Walter O MVN | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007344 | RLP-070-000007344 | Deliberative Process | 1/22/2001 | Email | Honora Buras [HonoraB@dnr.state.la.us] | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J MVN<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D MVN<br>Thibodeaux, Burnell J MVN<br>Alfonso, Christopher D MVN<br>Accardo, Christopher J MVN<br>Vigh, David A<br>Elmore, David G MVN<br>Creef, Edward D MVN<br>Barton, Ernest E<br>Lachney, Fay V MVN<br>Giroir, Gerard J MVN | Re: LA Coastal Area Feasibility Study - Barrier |
| RLP-070-000007496 | RLP-070-000007496 | Attorney-Client; Attorney Work Product | 12/3/1999 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O Jr MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Anderson, Carl E MVN<br>Falk, Tracy A MVN | FW: Davis Pond Environmental Issues |
| RLP-070-000008818 | RLP-070-000008818 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Bivona, John C MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Burdine, Carol S MVN | FW: Algiers Levee Communications |
| RLP-070-000008819 | RLP-070-000008819 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Algiers Levee Communications |
| RLP-070-000008820 | RLP-070-000008820 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Bivona, John C MVN<br>Burdine, Carol S MVN | FW: Algiers Levee Communications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000008821 | RLP-070-000008821 | Attorney-Client; Attorney Work Product | 1/15/2003 | Email | Schulz, Alan D MVN | Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Coates, Allen R MVN<br>Frederick, Denise D MVN<br>Miles, James L MVN<br>Purdum, Ward C MVN | FW: REQUEST FOR PERMISSION TO USE DISTRICT HIRED LABOR FORCES FOR EMERGENCY REMEDIATION TO RAISE ALGIERS CANAL LEVEES TO AUTHORIZE |
| RLP-070-000009027 | RLP-070-000009027 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-070-000009032 | RLP-070-000009032 | Deliberative Process | 5/3/2006 | Email | Lefort, Jennifer L MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Gonzales, Howard H SPA<br>Bayouth, Edward W MAJ MVN | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |
| RLP-070-000009061 | RLP-070-000009061 | Deliberative Process | 4/26/2006 | Email | Lefort, Jennifer L MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA<br>Gilmore, Christopher E MVN<br>Bayouth, Edward W MAJ MVN | Fw: Task Force HOPE Commander's Assessment - 25 Apr 2006 / |
| RLP-070-000009083 | RLP-070-000009083 | Deliberative Process | 4/19/2006 | Email | Lefort, Jennifer L MVN | Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Gonzales, Howard H SPA<br>Bayouth, Edward W MAJ MVN | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |
| RLP-070-000009086 | RLP-070-000009086 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009087 | RLP-070-000009087 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| RLP-070-000009312 | RLP-070-000009312 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mabry, Reuben C MVN | Jaeger, John J LRH<br>Tinto, Lynn MVN<br>Baumy, Walter O MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-070-000009325 | RLP-070-000009325 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| RLP-070-000009340 | RLP-070-000009340 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Martinson, Robert J MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Chalmette Back Levee |
| RLP-070-000009341 | RLP-070-000009341 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009343 | RLP-070-000009343 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| RLP-070-000009415 | RLP-070-000009415 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-070-000009416 | RLP-070-000009416 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-070-000009420 | RLP-070-000009420 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-070-000009491 | RLP-070-000009491 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: Final Draft HPS Report |
| RLP-070-000009496 | RLP-070-000009496 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: Final Draft HPS Report |
| RLP-070-000009502 | RLP-070-000009502 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009568 | RLP-070-000009568 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| RLP-070-000009577 | RLP-070-000009577 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD | RE: Funding for Vessel Removal, etc. |
| RLP-070-000009587 | RLP-070-000009587 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Funding for Vessel Removal, etc. |
| RLP-070-000009592 | RLP-070-000009592 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-070-000009726 | RLP-070-000009726 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009727 | RLP-070-000009727 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-070-000009728 | RLP-070-000009728 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-070-000009743 | RLP-070-000009743 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009747 | RLP-070-000009747 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-070-000009748 | RLP-070-000009748 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |
| RLP-070-000009751 | RLP-070-000009751 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009771 | RLP-070-000009771 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |
| RLP-070-000009804 | RLP-070-000009804 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Task Force Hope |
| RLP-070-000009878 | RLP-070-000009878 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| RLP-070-000009888 | RLP-070-000009888 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: HOT -- Levee Repair |
| RLP-070-000010062 | RLP-070-000010062 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN | FW: |
| RLP-070-000010209 | RLP-070-000010209 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-070-000010210 | RLP-070-000010210 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-070-000010295 | RLP-070-000010295 | Attorney-Client; Attorney Work Product | 10/23/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Rector, Michael R MVS<br>Morehiser, Mervin B MVN | FW: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010558 | RLP-070-000010558 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010594 | RLP-070-000010594 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010595 | RLP-070-000010595 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| RLP-070-000010746 | RLP-070-000010746 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Frederick, Denise D MVN | Gonski, Mark H MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN | RE: Daybrook Fisheries. |
| RLP-070-000010747 | RLP-070-000010747 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Gonski, Mark H MVN | Gonski, Mark H MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN | RE: Daybrook Fisheries. |
| RLP-070-000010748 | RLP-070-000010748 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Gonski, Mark H MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN | RE: Daybrook Fisheries. |
| RLP-070-000010749 | RLP-070-000010749 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Gonski, Mark H MVN | FW: Daybrook Fisheries. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010755 | RLP-070-000010755 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| RLP-070-000010758 | RLP-070-000010758 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-070-000010759 | RLP-070-000010759 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN | RE: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010760 | RLP-070-000010760 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-070-000010761 | RLP-070-000010761 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-070-000010762 | RLP-070-000010762 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |
| RLP-070-000010763 | RLP-070-000010763 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Herr, Brett H MVN | Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-070-000010764 | RLP-070-000010764 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | Re: Empire Floodgate - P15 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000010807 | RLP-070-000010807 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Broussard, Darrel M MVN<br>Meeder, Curtis N LRP<br>Kendrick, Richmond R MVN | FW: Empire Lock |
| RLP-070-000010912 | RLP-070-000010912 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Walker, Deanna E MVN | Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Sheriff's Trailers |
| RLP-070-000010914 | RLP-070-000010914 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Berczek, David J, LTC HQ02 | Gonski, Mark H MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN | RE: Sheriff's Trailers |
| RLP-070-000011002 | RLP-070-000011002 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| RLP-070-000011013 | RLP-070-000011013 | Deliberative Process | 11/15/2006 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| RLP-070-000011014 | RLP-070-000011014 | Deliberative Process | 11/14/2006 | Email | Fairless, Robert T MVN-Contractor | Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011028 | RLP-070-000011028 | Deliberative Process | 11/14/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| RLP-070-000011029 | RLP-070-000011029 | Deliberative Process | 11/11/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN-Contractor<br>Falati, Jeffrey J MVN<br>Richie, Jeffrey M MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| RLP-070-000011050 | RLP-070-000011050 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Powell, Amy E MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Park, Michael F MVN<br>Woodward, Mark L MVN<br>Oberlies, Karen L MVN | RE: Gentilly Landfill |
| RLP-070-000011072 | RLP-070-000011072 | Deliberative Process | 11/15/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | Re: New Orleans, LA - Levee Gate Proposal over NS |
| RLP-070-000011073 | RLP-070-000011073 | Deliberative Process | 11/14/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011368 | RLP-070-000011368 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN<br>Schulz, Alan D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| RLP-070-000011369 | RLP-070-000011369 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN | FW: 17th street tall wall cofferdam |
| RLP-070-000011396 | RLP-070-000011396 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| RLP-070-000011668 | RLP-070-000011668 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Persica, Randy J MVN | FW: Work on Outfall Canals |
| RLP-070-000011719 | RLP-070-000011719 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011720 | RLP-070-000011720 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-070-000011721 | RLP-070-000011721 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Pelagio, Emma I MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011722 | RLP-070-000011722 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-070-000011723 | RLP-070-000011723 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011724 | RLP-070-000011724 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-070-000011725 | RLP-070-000011725 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-070-000011727 | RLP-070-000011727 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-070-000011753 | RLP-070-000011753 | Attorney-Client; Attorney Work Product | 3/30/2006 | Email | Setliff, Lewis F COL MVS | Ziino, Julie MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | FW: Temp Pump Capacity |
| RLP-070-000011768 | RLP-070-000011768 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Setliff, Lewis F COL MVS | Ziino, Julie MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | FW: Temporary Pumping |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011774 | RLP-070-000011774 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Wiggins, Elizabeth MVN StGermain, James J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN Green, Stanley B MVN Kilroy, Maurya MVN Florent, Randy D MVN Herr, Brett H MVN Baumy, Walter O MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| RLP-070-000011779 | RLP-070-000011779 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN Setliff, Lewis F COL MVS Bland, Stephen S MVN Florent, Randy D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN StGermain, James J MVN Baumy, Walter O MVN Herr, Brett H MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Naomi, Alfred C MVN Green, Stanley B MVN | Re: Temp Pumps at 17th |
| RLP-070-000011780 | RLP-070-000011780 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS Bland, Stephen S MVN Florent, Randy D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN StGermain, James J MVN Baumy, Walter O MVN Herr, Brett H MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Wiggins, Elizabeth MVN Hitchings, Daniel H MVD | RE: Temp Pumps at 17th |
| RLP-070-000011783 | RLP-070-000011783 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS Bland, Stephen S MVN Florent, Randy D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN StGermain, James J MVN Baumy, Walter O MVN Herr, Brett H MVN | RE: Temp Pumps at 17th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011873 | RLP-070-000011873 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| RLP-070-000012036 | RLP-070-000012036 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Waits, Stuart MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVN | FW: DRAFT - Letter of No Objection for Déjà Vu / Already Seen Productions, LLC |
| RLP-070-000012183 | RLP-070-000012183 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Setliff, Lewis F COL MVS | Nicholas, Cindy A MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | RE: Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| RLP-070-000012184 | RLP-070-000012184 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Nicholas, Cindy A MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| RLP-070-000012248 | RLP-070-000012248 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Larson, Ryan T CPT MVS | Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | FW: additional clay for MRGO |
| RLP-070-000012349 | RLP-070-000012349 | Deliberative Process | 3/14/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | Re: Granite |
| RLP-070-000012373 | RLP-070-000012373 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| RLP-070-000012374 | RLP-070-000012374 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000012376 | RLP-070-000012376 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| RLP-070-000012497 | RLP-070-000012497 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| RLP-070-000012768 | RLP-070-000012768 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| RLP-070-000012899 | RLP-070-000012899 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Alvey, Mark S MVS | Conroy, Patrick J MVS<br>Alvey, Mark S MVS<br>Baldus, Melvin W JR MVS<br>Baumy, Walter O MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012921 | RLP-070-000012921 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Marcec, Melanie L MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012922 | RLP-070-000012922 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012923 | RLP-070-000012923 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012924 | RLP-070-000012924 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012928 | RLP-070-000012928 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012931 | RLP-070-000012931 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN | Re: 17 St. Canal TPs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000012934 | RLP-070-000012934 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012935 | RLP-070-000012935 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-070-000012943 | RLP-070-000012943 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Watford, Edward R MVN | Baumy, Walter O MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-070-000012944 | RLP-070-000012944 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-070-000012945 | RLP-070-000012945 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-070-000013001 | RLP-070-000013001 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Setliff, Lewis F COL MVS | StGermain, James J MVN<br>Baumy, Walter O MVN | Fw: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| RLP-070-000013131 | RLP-070-000013131 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Marcec, Melanie L MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Poche, Rene G MVN<br>Northey, Robert D MVN | FW: Garland interview (UNCLASSIFIED) |
| RLP-070-000013132 | RLP-070-000013132 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Poche, Rene G MVN<br>Marcec, Melanie L MVN | RE: Garland interview (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000013139 | RLP-070-000013139 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Marcec, Melanie L MVN | Marchiafava, Randy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Poche, Rene G MVN<br>Gibbs, Kathy MVN | FW: Garland interview (UNCLASSIFIED) |
| RLP-070-000013224 | RLP-070-000013224 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN | Fw: need sheet pile remnant & sandbags. |
| RLP-070-000020433 | RLP-070-000020433 | Attorney-Client; Attorney Work Product | 9/15/2000 | Email | Kennedy, Shelton E MVN | Boone, Gayle G MVN<br>Pitts, Ernest MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-070-000020434 | RLP-070-000020434 | Attorney-Client; Attorney Work Product | 9/20/2000 | Email | Frederick, Denise D MVN | Boone, Gayle G MVN | FW: New District Policy on Emergency Evacuation Deployment |
| RLP-070-000021819 | RLP-070-000021819 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-070-000022027 | RLP-070-000022027 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | FW: Maxent Levee Ownership |
| RLP-070-000022670 | RLP-070-000022670 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-070-000024201 | RLP-070-000024201 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024202 | RLP-070-000024202 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-070-000024203 | RLP-070-000024203 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-070-000024204 | RLP-070-000024204 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-070-000024205 | RLP-070-000024205 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000024206 | RLP-070-000024206 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel A HQ02<br>Healy, Patrick D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024207 | RLP-070-000024207 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024208 | RLP-070-000024208 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-070-000024209 | RLP-070-000024209 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000000048 | RLP-071-000000048 | Deliberative Process | 10/18/2002 | Email | O'Cain, Keith J MVN | Baumy, Walter O MVN | FW: Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-071-000000594 | RLP-071-000000594 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| RLP-071-000000595 | RLP-071-000000595 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| RLP-071-000000597 | RLP-071-000000597 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000598 | RLP-071-000000598 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | FW: The Doctor is in! -- Dr.Checks now on a secure Corps Server |
| RLP-071-000000867 | RLP-071-000000867 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN | FW: La. Crawfish Producers Assn-West v. Rowan |
| RLP-071-000000997 | RLP-071-000000997 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-071-000001356 | RLP-071-000001356 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Matsuyama, Glenn MVN | Schulz, Alan D MVN<br>Petitbon, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-071-000001366 | RLP-071-000001366 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Bivona, John C MVN | Matsuyama, Glenn MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Petitbon, John B MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-071-000001370 | RLP-071-000001370 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | FW: Reproduction customer announcement |
| RLP-071-000001386 | RLP-071-000001386 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Question on Release of Government Estimate to Non-Federal Sponsor |
| RLP-071-000001411 | RLP-071-000001411 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: IHNC Lawsuit |
| RLP-071-000001414 | RLP-071-000001414 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Carney, David F MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Matsuyama, Glenn MVN | FW: IHNC Lawsuit |
| RLP-071-000001463 | RLP-071-000001463 | Deliberative Process | 6/2/2004 | Email | Baumy, Walter O MVN | Fallon, Michael P MVD | FW: New Orleans SITREP |
| RLP-071-000001464 | RLP-071-000001464 | Deliberative Process | 6/2/2004 | Email | Fredine, Jack MVN | Addison, James D MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | FW: New Orleans SITREP |
| RLP-071-000001676 | RLP-071-000001676 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| RLP-071-000001686 | RLP-071-000001686 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Meiners, Bill G MVN<br>Florent, Randy D MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001690 | RLP-071-000001690 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN | RE: FOIA Request from Phylway Re: DACW29-03-B-0025 |
| RLP-071-000001754 | RLP-071-000001754 | Attorney-Client; Attorney Work Product | 9/13/2004 | Email | Matsuyama, Glenn MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Arnold, Dean MVN | FW: Update:  Debris PRT |
| RLP-071-000001879 | RLP-071-000001879 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-071-000001896 | RLP-071-000001896 | Deliberative Process | 9/22/2004 | Email | Baumy, Walter O MVN | Miami, Jeanine M MVD<br>Grieshaber, John B MVN | RE: Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| RLP-071-000002027 | RLP-071-000002027 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN | FW: Meeting to Determine MVN Definition of Urgent and Compelling"" |
| RLP-071-000002235 | RLP-071-000002235 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: legal clarification |
| RLP-071-000002262 | RLP-071-000002262 | Attorney-Client; Attorney Work Product | 2/7/2003 | Email | Bivona, John C MVN | Fairless, Robert T MVN<br>Baumy, Walter O MVN | FW: Allstate Properties Matter |
| RLP-071-000002263 | RLP-071-000002263 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Bivona, John C MVN | Baumy, Walter O MVN | RE: FYI - FW: 97-C-0026, Davis Pond Freshwater Diverson Structure, Maharrey-Houston Claim (based excavation); ASBCA No. 53856 |
| RLP-071-000002265 | RLP-071-000002265 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-071-000002512 | RLP-071-000002512 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Fairless, Robert T MVN | Baumy, Walter O MVN | FW: Old River Sediment Diversion |
| RLP-071-000002523 | RLP-071-000002523 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Northey, Robert D MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Old River Sediment Diversion |
| RLP-071-000002524 | RLP-071-000002524 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Campos, Robert MVN | Northey, Robert D MVN<br>Stutts, Vann MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Old River Sediment Diversion |
| RLP-071-000002588 | RLP-071-000002588 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Baumy, Walter O MVN | Gagliano, Frank C MVN<br>Flock, James G MVN<br>Martin, August W MVN<br>Hawkins, Gary L MVN<br>Fairless, Robert T MVN | FW: De-energizing the construction area |
| RLP-071-000002590 | RLP-071-000002590 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Baumy, Walter O MVN | Gagliano, Frank C MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN | RE: De-energizing the construction area |
| RLP-071-000002661 | RLP-071-000002661 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: De-energizing the construction area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000002662 | RLP-071-000002662 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: De-energizing the construction area |
| RLP-071-000002663 | RLP-071-000002663 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Martin, August W MVN<br>Hawkins, Gary L MVN | FW: De-energizing the construction area |
| RLP-071-000002664 | RLP-071-000002664 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Flock, James G MVN | 'Beth Cottone'<br>Baumy, Walter O MVN<br>Gagliano, Frank C MVN | RE: De-energizing the construction area |
| RLP-071-000002873 | RLP-071-000002873 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Danflous, Louis E MVN | FW: Baton Rouge Front Levee Enlargement, Phase II |
| RLP-071-000003202 | RLP-071-000003202 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Powell, Nancy J MVN | Baumy, Walter O MVN | FW: Old River, Environmental Documentation |
| RLP-071-000003252 | RLP-071-000003252 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Martin, August W MVN<br>Fairless, Robert T MVN | FW:  Coast Guard Facility - IHNC Lock Replacement |
| RLP-071-000003301 | RLP-071-000003301 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Arnold, Dean MVN | Baumy, Walter O MVN<br>Matsuyama, Glenn MVN | FW: Coast Guard Facility |
| RLP-071-000003341 | RLP-071-000003341 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Thibodeaux, Burnell J MVN | Baumy, Walter O MVN | FW: Old River, Environmental Documentation |
| RLP-071-000003437 | RLP-071-000003437 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Gagliano, Frank C MVN<br>Satterlee, Gerard S MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-071-000003796 | RLP-071-000003796 | Attorney-Client; Attorney Work Product | 12/18/2001 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Hingle, Pierre M MVN | FW: Submittals / Resubmittals Review Period |
| RLP-071-000003797 | RLP-071-000003797 | Attorney-Client; Attorney Work Product | 12/12/2001 | Email | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN | RE: Submittals / Resubmittals Review Period |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000003798 | RLP-071-000003798 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| RLP-071-000008114 | RLP-071-000008114 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Baumy, Walter O Jr MVN | Brouse, Gary S MVN<br>Spadaro, Jean MVN<br>Mabry, Reuben C MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| RLP-071-000008468 | RLP-071-000008468 | Attorney-Client; Attorney Work Product | 8/19/1999 | Email | Satterlee, Gerard S Jr MVN | Arthur Laurent<br>Carl Guggenheimer<br>Gerard Brantley<br>Glenn Felger<br>James Flock<br>John Bivona<br>Robert Fairless<br>Thomas Hassenboehler<br>Walter Baumy<br>William Caver<br>William Foret | FW: Revised ER 1180-1-8 |
| RLP-071-000009441 | RLP-071-000009441 | Attorney-Client; Attorney Work Product | 9/6/2001 | Email | Coates, Allen R MVN | Baumy, Walter O MVN<br>Danflous, Louis E MVN | FW: Work in Kind Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000009442 | RLP-071-000009442 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN<br>Barton, Ernest E MVN<br>Dupuy, Michael B MVN | FW: Work in Kind Issues |
| RLP-071-000009451 | RLP-071-000009451 | Attorney-Client; Attorney Work Product | 9/11/2001 | Email | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Work in Kind Issues |
| RLP-071-000009737 | RLP-071-000009737 | Deliberative Process | 6/19/2002 | Email | Wingate, Mark R MVN | Powell, Nancy J MVN<br>Prosper, Felton M MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN | FW: June 6th Buffalo Cove minutes |
| RLP-071-000009981 | RLP-071-000009981 | Deliberative Process | 6/21/2002 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN | FW: June 6th Buffalo Cove minutes |
| RLP-071-000010372 | RLP-071-000010372 | Attorney-Client; Attorney Work Product | 6/17/2002 | Email | Kilroy, Maurya MVN | Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Enclade, Sheila W MVN<br>Cali, Joseph C MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Right-of-Way Status on ED-99-095, 02-B-0056 |
| RLP-071-000010373 | RLP-071-000010373 | Attorney-Client; Attorney Work Product | 6/17/2002 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Enclade, Sheila W MVN<br>Cali, Joseph C MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: Right-of-Way Status on ED-99-095, 02-B-0056 |
| RLP-071-000010374 | RLP-071-000010374 | Attorney-Client; Attorney Work Product | 6/17/2002 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Enclade, Sheila W MVN<br>Cali, Joseph C MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: Right-of-Way Status on ED-99-095, 02-B-0056 |
| RLP-071-000010923 | RLP-071-000010923 | Deliberative Process | 8/27/2007 | Email | Baumy, Walter O MVN | Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Varuso, Rich J MVN | RE: Information request Re: IERs |
| RLP-071-000010942 | RLP-071-000010942 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Lee, Alvin B COL MVN | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010943 | RLP-071-000010943 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Dalton, James C HQ02 | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| RLP-071-000010944 | RLP-071-000010944 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | Re: FW: London load test |
| RLP-071-000010945 | RLP-071-000010945 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: FW: London load test |
| RLP-071-000010946 | RLP-071-000010946 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS | FW: FW: London load test |
| RLP-071-000010949 | RLP-071-000010949 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | Re: FW: London load test |
| RLP-071-000011047 | RLP-071-000011047 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |
| RLP-071-000011068 | RLP-071-000011068 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN | Re: Risk Transition Plan - Response to OC Questions |
| RLP-071-000011152 | RLP-071-000011152 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Baumy, Walter O MVN | Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Liddle, Keith (CIV)'<br>Labourdette, Jennifer A MVN<br>Matsuyama, Glenn MVN<br>Varuso, Rich J MVN | RE: RFA #45 - Levees |
| RLP-071-000011196 | RLP-071-000011196 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-071-000011391 | RLP-071-000011391 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Baumy, Walter O MVN | Johnson, Deidra B MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-071-000011549 | RLP-071-000011549 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: CCIR – FBI Investigation of Bea allegations of Corps using |
| RLP-071-000011550 | RLP-071-000011550 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| RLP-071-000011572 | RLP-071-000011572 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps |
| RLP-071-000011573 | RLP-071-000011573 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bonura, Darryl C MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000011628 | RLP-071-000011628 | Deliberative Process | 4/23/2007 | Email | Baumy, Walter O MVN | Fairless, Robert T MVN-Contractor Pinner, Richard B MVN Vojkovich, Frank J MVN Accardo, Christopher J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN Bivona, John C MVN | RE: Unwatering Road, West Side of London Ave. |
| RLP-071-000011667 | RLP-071-000011667 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN | RE: FW: IPET Report - Questions Raised by MVD Engineers |
| RLP-071-000011671 | RLP-071-000011671 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Baumy, Walter O MVN Pezza, David A HQ02 Miles, Moody K HQ02 Waddle, Jimmy MVD Klaus, Ken MVD Meador, John A MVN | RE: Dr. Bea |
| RLP-071-000011672 | RLP-071-000011672 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Pezza, David A HQ02 Miles, Moody K HQ02 Waddle, Jimmy MVD Klaus, Ken MVD Meador, John A MVN Baumy, Walter O MVN | FW: Dr. Bea |
| RLP-071-000011673 | RLP-071-000011673 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN Powell, Nancy J MVN Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| RLP-071-000011679 | RLP-071-000011679 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN Vossen, Jean MVN Terrell, Bruce A MVN Purdum, Ward C MVN Pinner, Richard B MVN | Fw: CCIR - Dr. Bea (University of California, Berkeley) is |
| RLP-071-000011682 | RLP-071-000011682 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Glorioso, Daryl G MVN Grieshaber, John B MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | Re: Phone Call |
| RLP-071-000011769 | RLP-071-000011769 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Kendrick, Richmond R MVN Gibbs, Kathy MVN Bivona, John C MVN Alvey, Mark S MVS Conroy, Patrick J MVS Baldus, Melvin W JR MVS Starkel, Murray P LTC MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-071-000011770 | RLP-071-000011770 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN Marcec, Melanie L MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-071-000011771 | RLP-071-000011771 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN Frederick, Denise D MVN Honore, Melissia A MVN Glorioso, Daryl G MVN Starkel, Murray P LTC MVN | Re: 17 St. Canal TPs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000011779 | RLP-071-000011779 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Wagenaar, Richard P Col MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| RLP-071-000011799 | RLP-071-000011799 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Baumy, Walter O MVN | Watford, Edward R MVN | Re: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-071-000011803 | RLP-071-000011803 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-071-000011854 | RLP-071-000011854 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | Re: Response for COL Bedey to BG Crear's e-mail |
| RLP-071-000011878 | RLP-071-000011878 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Baumy, Walter O MVN | StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Hassenboehler, Thomas G MVN<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Strecker, Dennis C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| RLP-071-000011941 | RLP-071-000011941 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Updated: IPET Risk & Reliability IPR (UNCLASSIFIED) |
| RLP-071-000011946 | RLP-071-000011946 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>StGermain, James J MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| RLP-071-000012033 | RLP-071-000012033 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Baumy, Walter O MVN | Mabry, Reuben C MVN | RE: (UNCLASSIFIED) |
| RLP-071-000012337 | RLP-071-000012337 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Baumy, Walter O MVN | Marcec, Melanie L MVN | Re: Garland interview (UNCLASSIFIED) |
| RLP-071-000012560 | RLP-071-000012560 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN | RE: need sheet pile remnant & sandbags. |
| RLP-071-000012702 | RLP-071-000012702 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | Re: Public Sponsor review and comment for P&S and solicitations |
| RLP-071-000012757 | RLP-071-000012757 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Baumy, Walter O MVN | Meiners, Bill G MVN<br>Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | RE: Robert E. Lee Floodwall on London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000012815 | RLP-071-000012815 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Baumy, Walter O MVN | Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | RE: TF Guardian - Request for information for legal opinions with short suspense |
| RLP-071-000012838 | RLP-071-000012838 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Baumy, Walter O MVN | Young, Frederick S MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| RLP-071-000012909 | RLP-071-000012909 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-071-000012911 | RLP-071-000012911 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Baumy, Walter O MVN | Taylor, James H MVN<br>Setliff, Lewis F COL MVS<br>Quimby, Deborah H ERDC-PA-MS | Re: IPET Brief - Report Release |
| RLP-071-000012912 | RLP-071-000012912 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Baumy, Walter O MVN | Cruppi, Janet R MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-071-000012934 | RLP-071-000012934 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN | FW: Chalmette Back Levee |
| RLP-071-000013110 | RLP-071-000013110 | Deliberative Process | 12/21/2005 | Email | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Breerwood, Gregory E MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| RLP-071-000013227 | RLP-071-000013227 | Deliberative Process | 1/14/2006 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN<br>Bonura, Darryl C MVN<br>Keen, Steve E MVN<br>Lefort, Jennifer L MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Young, Frederick S MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN | RE: Cofferdams - Outfall Canals |
| RLP-071-000013304 | RLP-071-000013304 | Deliberative Process | 1/21/2006 | Email | Baumy, Walter O MVN | lelink@adelphia.net<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Basham, Donald L HQ02 | RE: Draft IPET letter requesting NSF team access to COE job |
| RLP-071-000013310 | RLP-071-000013310 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN | RE: Interim Repairs to Orleans Parish Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000013342 | RLP-071-000013342 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN | RE: Indemnification provision in Cooperation Agreement for 17th St. Canal repair and rehabilitation effort |
| RLP-071-000013346 | RLP-071-000013346 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Baumy, Walter O MVN | Nicholas, Cindy A MVN | FW: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| RLP-071-000013399 | RLP-071-000013399 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Baumy, Walter O MVN | Crumholt, Kenneth W MVN | RE: Maxent Levee Ownership |
| RLP-071-000013413 | RLP-071-000013413 | Deliberative Process | 2/5/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Purdum, Ward C MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN | Update |
| RLP-071-000013419 | RLP-071-000013419 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Baumy, Walter O MVN | Thibodeaux, Burnell J MVN<br>Grieshaber, John B MVN | FW: Maxent Levee Ownership |
| RLP-071-000013457 | RLP-071-000013457 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN | RE: AAA Negative Finding on J&As |
| RLP-071-000013529 | RLP-071-000013529 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-071-000013573 | RLP-071-000013573 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |
| RLP-071-000013574 | RLP-071-000013574 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| RLP-071-000013599 | RLP-071-000013599 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000013600 | RLP-071-000013600 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| RLP-071-000013602 | RLP-071-000013602 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| RLP-071-000013626 | RLP-071-000013626 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Rawson, Donald E MVN<br>Wagner, Kevin G MVN | RE: MRGO Barges |
| RLP-071-000013671 | RLP-071-000013671 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000013673 | RLP-071-000013673 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000013675 | RLP-071-000013675 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Purdum, Ward C MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000013700 | RLP-071-000013700 | Deliberative Process | 3/15/2006 | Email | Baumy, Walter O MVN | Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Granite |
| RLP-071-000013755 | RLP-071-000013755 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Baumy, Walter O MVN | StGermain, James J MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| RLP-071-000013911 | RLP-071-000013911 | Deliberative Process | 4/25/2006 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN | FW: Undamaged Wall Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000013926 | RLP-071-000013926 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | RE: Declaration and Testimony Needed From TFG Witness by Friday, 12 May |
| RLP-071-000013930 | RLP-071-000013930 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Baumy, Walter O MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN | RE: Declaration and Testimony Needed From TFG Witness by Friday, 5 May |
| RLP-071-000013935 | RLP-071-000013935 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| RLP-071-000014189 | RLP-071-000014189 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| RLP-071-000014298 | RLP-071-000014298 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN | FW: Contract Awards - East Jefferson |
| RLP-071-000014301 | RLP-071-000014301 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| RLP-071-000014302 | RLP-071-000014302 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Contract Awards - East Jefferson |
| RLP-071-000014386 | RLP-071-000014386 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL NWO | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-071-000014432 | RLP-071-000014432 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS | Re: Task Force Guardian Pump Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000014688 | RLP-071-000014688 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Baumy, Walter O MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-071-000014689 | RLP-071-000014689 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-071-000014691 | RLP-071-000014691 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Baumy, Walter O MVN | Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bland, Stephen S MVN | RE: Empire Floodgate - P15 |
| RLP-071-000014730 | RLP-071-000014730 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Baumy, Walter O MVN | Gonski, Mark H MVN<br>Frederick, Denise D MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN | Re: Daybrook Fisheries. |
| RLP-071-000019285 | RLP-071-000019285 | Deliberative Process | 1/21/2006 | Email | lelink@adelphia.net | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Baumy, Walter O MVN<br>Basham, Donald L HQ02 | Re: Draft IPET letter requesting NSF team access to COE job |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019325 | RLP-071-000019325 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys |
| RLP-071-000019480 | RLP-071-000019480 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: R.E.L. Breach Site Material Recovery |
| RLP-071-000019522 | RLP-071-000019522 | Deliberative Process | 5/1/2006 | Email | Jaeger, John J LRH | Baumy, Walter O MVN<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'elink@umd.edu' | Fw: London Ave Report |
| RLP-071-000019610 | RLP-071-000019610 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-071-000019611 | RLP-071-000019611 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-071-000019695 | RLP-071-000019695 | Attorney-Client; Attorney Work Product | 10/23/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Rector, Michael R MVS<br>Morehiser, Mervin B MVN | FW: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019955 | RLP-071-000019955 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019991 | RLP-071-000019991 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000019992 | RLP-071-000019992 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| RLP-071-000020082 | RLP-071-000020082 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN | FW: |
| RLP-071-000020303 | RLP-071-000020303 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: HOT -- Levee Repair |
| RLP-071-000020313 | RLP-071-000020313 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| RLP-071-000020386 | RLP-071-000020386 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Task Force Hope |
| RLP-071-000020419 | RLP-071-000020419 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020439 | RLP-071-000020439 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-071-000020443 | RLP-071-000020443 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-071-000020444 | RLP-071-000020444 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020500 | RLP-071-000020500 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-071-000020501 | RLP-071-000020501 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020502 | RLP-071-000020502 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-071-000020517 | RLP-071-000020517 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-071-000020600 | RLP-071-000020600 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-071-000020605 | RLP-071-000020605 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Funding for Vessel Removal, etc. |
| RLP-071-000020615 | RLP-071-000020615 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD | RE: Funding for Vessel Removal, etc. |
| RLP-071-000020624 | RLP-071-000020624 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| RLP-071-000020664 | RLP-071-000020664 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| RLP-071-000020696 | RLP-071-000020696 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020702 | RLP-071-000020702 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS; Ward, Jim O MVD; Baumy, Walter O MVN; Lawrence, Jimmy Col MVN; Pfenning, Michael F COL MVP; StGermain, James J MVN; Herr, Brett H MVN; Bland, Stephen S MVN; Gilmore, Christophor E MVN | RE: Final Draft HPS Report |
| RLP-071-000020707 | RLP-071-000020707 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN; Ward, Jim O MVD; Baumy, Walter O MVN; Lawrence, Jimmy Col MVN; StGermain, James J MVN; Herr, Brett H MVN; Bland, Stephen S MVN; Gilmore, Christophor E MVN | RE: Final Draft HPS Report |
| RLP-071-000020779 | RLP-071-000020779 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS; Baumy, Walter O MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-071-000020783 | RLP-071-000020783 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS; Baumy, Walter O MVN; Hawkins, Gary L MVN; Starkel, Murray P LTC MVN; Wagenaar, Richard P Col MVN; Jackson, Susan J MVN; Burford, David A POA; Dugan, Timothy J NAE; Kinsey, Mary V MVN; Florent, Randy D MVN; Merchant, Randall C MVN; Breerwood, Gregory E MVN; Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-071-000020784 | RLP-071-000020784 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-071-000020857 | RLP-071-000020857 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN; Baumy, Walter O MVN; Taylor, James H MVN; Bland, Stephen S MVN; Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| RLP-071-000020859 | RLP-071-000020859 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Setliff, Lewis F COL MVS; Baumy, Walter O MVN; Taylor, James H MVN; Bland, Stephen S MVN; Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| RLP-071-000020860 | RLP-071-000020860 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Martinson, Robert J MVN; Setliff, Lewis F COL MVS; Baumy, Walter O MVN; Frederick, Denise D MVN; Florent, Randy D MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020875 | RLP-071-000020875 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| RLP-071-000020888 | RLP-071-000020888 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mabry, Reuben C MVN | Jaeger, John J LRH<br>Tinto, Lynn MVN<br>Baumy, Walter O MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-071-000021172 | RLP-071-000021172 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-071-000021418 | RLP-071-000021418 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| RLP-071-000021419 | RLP-071-000021419 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-071-000021420 | RLP-071-000021420 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021421 | RLP-071-000021421 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-071-000021438 | RLP-071-000021438 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| RLP-071-000021440 | RLP-071-000021440 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| RLP-071-000021442 | RLP-071-000021442 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| RLP-071-000021454 | RLP-071-000021454 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021521 | RLP-071-000021521 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021522 | RLP-071-000021522 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021524 | RLP-071-000021524 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021525 | RLP-071-000021525 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021526 | RLP-071-000021526 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021527 | RLP-071-000021527 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021528 | RLP-071-000021528 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021529 | RLP-071-000021529 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Berczek, David J, LTC HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000021534 | RLP-071-000021534 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-071-000021601 | RLP-071-000021601 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |
| RLP-071-000021605 | RLP-071-000021605 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| RLP-071-000021611 | RLP-071-000021611 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| RLP-071-000021615 | RLP-071-000021615 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |
| RLP-071-000021657 | RLP-071-000021657 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Waits, Stuart MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: DRAFT - Letter of No Objection for Déjà Vu / Already Seen Productions, LLC |
| RLP-071-000021686 | RLP-071-000021686 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| RLP-071-000021728 | RLP-071-000021728 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | RE: Commandeering maps requested |
| RLP-071-000022090 | RLP-071-000022090 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Smith, Jerry L MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000022223 | RLP-071-000022223 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Comments on J&A Control No. MVN-06-01 |
| RLP-071-000022230 | RLP-071-000022230 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-071-000022260 | RLP-071-000022260 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| RLP-071-000022261 | RLP-071-000022261 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000022850 | RLP-071-000022850 | Deliberative Process | 3/16/2006 | Email | Banks, Larry E MVD | Halpin, Eric C HQ02<br>Baumy, Walter O MVN<br>Alvey, Mark S MVS<br>Klaus, Ken MVD<br>Pezza, David A HQ02<br>Meador, John A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Basham, Donald L HQ02<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD<br>Webb, Jerry W HQ02<br>Broussard, Darrel M MVN<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD | RE: ABFE Conference call and discussion |
| RLP-071-000022868 | RLP-071-000022868 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| RLP-071-000022907 | RLP-071-000022907 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |
| RLP-071-000023131 | RLP-071-000023131 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| RLP-071-000023186 | RLP-071-000023186 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000023891 | RLP-071-000023891 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | FW: Maxent Levee Ownership |
| RLP-071-000024704 | RLP-071-000024704 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024705 | RLP-071-000024705 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-071-000024706 | RLP-071-000024706 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-071-000024708 | RLP-071-000024708 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-071-000024709 | RLP-071-000024709 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024710 | RLP-071-000024710 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024712 | RLP-071-000024712 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024713 | RLP-071-000024713 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-071-000024714 | RLP-071-000024714 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000024729 | RLP-071-000024729 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-071-000025029 | RLP-071-000025029 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-071-000025646 | RLP-071-000025646 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard J HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-072-000000945 | RLP-072-000000945 | Attorney-Client; Attorney Work Product | 2/14/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN | RE: Beneficial Use Corps Team Meeting |
| RLP-072-000001068 | RLP-072-000001068 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000001069 | RLP-072-000001069 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002504 | RLP-072-000002504 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-073-000000361 | RLP-073-000000361 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: East Bank Gap Slope Pavement |
| RLP-073-000000511 | RLP-073-000000511 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Butler, Richard A MVN | Cruppi, Janet R MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| RLP-073-000000514 | RLP-073-000000514 | Attorney-Client; Attorney Work Product | 1/6/2005 | Email | Butler, Richard A MVN | Dunn, Kelly G MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| RLP-073-000000515 | RLP-073-000000515 | Attorney-Client; Attorney Work Product | 1/6/2005 | Email | Butler, Richard A MVN | Dunn, Kelly G MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| RLP-073-000000697 | RLP-073-000000697 | Attorney-Client; Attorney Work Product | 9/3/2004 | Email | Smith, Sylvia C MVN | Merchant, Randall C MVN<br>Smith, Keith L MVN<br>Butler, Richard A MVN | RE: Status of Audit on UP |
| RLP-073-000000860 | RLP-073-000000860 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | DeBose, Gregory A MVN | Butler, Richard A MVN | FW: W-102 Compensability Interest  Report for Relocation Activities |
| RLP-073-000000891 | RLP-073-000000891 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Smith, Sylvia C MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| RLP-073-000000942 | RLP-073-000000942 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>DeBose, Gregory A MVN<br>Demas, Osborn E MVN<br>Butler, Richard A MVN | FW: Supplemental Attorney's Opinion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000000948 | RLP-073-000000948 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Smith, Sylvia C MVN | Cruppi, Janet R MVN<br>Martin, August W MVN<br>Butler, Richard A MVN | FW: Supplemental Attorney's Opinion |
| RLP-073-000000968 | RLP-073-000000968 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Butler, Richard A MVN | Martin, August W MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Supplemental Attorney's Opinion |
| RLP-073-000000973 | RLP-073-000000973 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Martin, August W MVN | Smith, Sylvia C MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | FW: Supplemental Attorney's Opinion |
| RLP-073-000000974 | RLP-073-000000974 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Smith, Sylvia C MVN | Martin, August W MVN<br>Butler, Richard A MVN<br>Cruppi, Janet R MVN | FW: Supplemental Attorney's Opinion |
| RLP-073-000001546 | RLP-073-000001546 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Smith, Sylvia C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Smith, Sylvia C MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-073-000001548 | RLP-073-000001548 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-073-000001754 | RLP-073-000001754 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN | FW: Citrus Back Levee |
| RLP-073-000002133 | RLP-073-000002133 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN | RE: CAT 5 - REQUEST FOR PRELIMINARY ATTORNEY'S OPINION |
| RLP-073-000003057 | RLP-073-000003057 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| RLP-073-000003062 | RLP-073-000003062 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: PIR--France Road Ramp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000003387 | RLP-073-000003387 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-073-000003388 | RLP-073-000003388 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |
| RLP-073-000003390 | RLP-073-000003390 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-073-000003391 | RLP-073-000003391 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | LeBlanc, Julie Z MVN | Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |
| RLP-073-000003392 | RLP-073-000003392 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | LeBlanc, Julie Z MVN | Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |
| RLP-073-000003397 | RLP-073-000003397 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-073-000003423 | RLP-073-000003423 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Martin, August W MVN | Butler, Richard A MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| RLP-073-000003575 | RLP-073-000003575 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Duplantier, Wayne A MVN<br>Butler, Richard A MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-073-000003952 | RLP-073-000003952 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| RLP-073-000003967 | RLP-073-000003967 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000004817 | RLP-073-000004817 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-073-000004835 | RLP-073-000004835 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-073-000004854 | RLP-073-000004854 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-073-000005528 | RLP-073-000005528 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>DeBose, Gregory A MVN<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Duplantier, Wayne A MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| RLP-073-000005567 | RLP-073-000005567 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Terranova, Jake A MVN | Dupuy, Michael B MVN<br>Butler, Richard A MVN | FW: If 100 year protection means the Belle Chasse tunnel is not |
| RLP-073-000005997 | RLP-073-000005997 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Rosamano, Marco A MVN | Lovett, David P MVN<br>Butler, Richard A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-073-000006059 | RLP-073-000006059 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006062 | RLP-073-000006062 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Thomson, Robert J MVN | Lovett, David P MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-073-000006128 | RLP-073-000006128 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Bivona, Bruce J MVN | Butler, Richard A MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway |
| RLP-073-000006146 | RLP-073-000006146 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway |
| RLP-073-000006148 | RLP-073-000006148 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee |
| RLP-073-000006170 | RLP-073-000006170 | Deliberative Process | 1/27/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | Re: France Road Ramp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006175 | RLP-073-000006175 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'sspencer@orleanslevee.com'<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006176 | RLP-073-000006176 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006179 | RLP-073-000006179 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller [KELLERD@portno.com] | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006181 | RLP-073-000006181 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Bivona, Bruce J MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006182 | RLP-073-000006182 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Bivona, Bruce J MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006187 | RLP-073-000006187 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller [KELLERD@portno.com] | Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Mark@LHJunius.com Podany, Thomas J MVN Dennis Butler Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006189 | RLP-073-000006189 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006190 | RLP-073-000006190 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006191 | RLP-073-000006191 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Fairless, Robert T MVN-Contractor Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006192 | RLP-073-000006192 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Fairless, Robert T MVN-Contractor Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006193 | RLP-073-000006193 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller [KELLERD@portno.com] | Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Mark@LHJunius.com Podany, Thomas J MVN Dennis Butler Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006194 | RLP-073-000006194 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN Herr, Brett H MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006195 | RLP-073-000006195 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN Herr, Brett H MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006196 | RLP-073-000006196 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006197 | RLP-073-000006197 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006198 | RLP-073-000006198 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006199 | RLP-073-000006199 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-073-000006200 | RLP-073-000006200 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006378 | RLP-073-000006378 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Martin, August V MVN | RE: LPV 105 to LPV 108, Norfolk Southern Railroad |
| RLP-073-000006391 | RLP-073-000006391 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Frederick, Denise D MVN<br>Kopec, Joseph G MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN | Re: LPV 105 to LPV 108, Norfolk Southern Railroad |
| RLP-073-000006600 | RLP-073-000006600 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Rosamano, Marco A MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN | Re: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006601 | RLP-073-000006601 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kmen, Wyatt H LRH | Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Fowler, Jay MVS<br>Gonski, Mark H MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| RLP-073-000006604 | RLP-073-000006604 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006607 | RLP-073-000006607 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006610 | RLP-073-000006610 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kmen, Wyatt H LRH | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006612 | RLP-073-000006612 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS<br>Kinsey, Mary V MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006613 | RLP-073-000006613 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006614 | RLP-073-000006614 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kmen, Wyatt H LRH | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006616 | RLP-073-000006616 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006617 | RLP-073-000006617 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006618 | RLP-073-000006618 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006621 | RLP-073-000006621 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Kinsey, Mary V MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006622 | RLP-073-000006622 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006623 | RLP-073-000006623 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006624 | RLP-073-000006624 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006625 | RLP-073-000006625 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006626 | RLP-073-000006626 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006627 | RLP-073-000006627 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000006628 | RLP-073-000006628 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Fowler, Jay MVS<br>Maloz, Wilson L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000007191 | RLP-073-000007191 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-073-000007545 | RLP-073-000007545 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Rosamano, Marco A MVN | Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Road removal and utility relocations due to Levee Enlargement in Buras (P-14) |
| RLP-073-000007596 | RLP-073-000007596 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Rosamano, Marco A MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN | RE: Road removal and utility relocations due to Levee Enlargement in Buras (P-14) |
| RLP-073-000007659 | RLP-073-000007659 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-073-000007933 | RLP-073-000007933 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Duplantier, Wayne A MVN | Butler, Richard A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000007935 | RLP-073-000007935 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Duplantier, Wayne A MVN | Butler, Richard A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000008532 | RLP-073-000008532 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: 17th Street Utility Status - Jefferson Parish |
| RLP-073-000008534 | RLP-073-000008534 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: 17th Street Utility Status - Jefferson Parish |
| RLP-073-000008970 | RLP-073-000008970 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN<br>Falati, Jeffrey J MVN | FW: Latest Mod Rqst on Citrus Back Levee Project |
| RLP-073-000008989 | RLP-073-000008989 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000008995 | RLP-073-000008995 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000008997 | RLP-073-000008997 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000008998 | RLP-073-000008998 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Martin, August W MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000008999 | RLP-073-000008999 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000009000 | RLP-073-000009000 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009002 | RLP-073-000009002 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009003 | RLP-073-000009003 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000009004 | RLP-073-000009004 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009005 | RLP-073-000009005 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009006 | RLP-073-000009006 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Butler, Richard A MVN<br>Martin, August W MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009007 | RLP-073-000009007 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009010 | RLP-073-000009010 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000009011 | RLP-073-000009011 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009013 | RLP-073-000009013 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Colletti, Jerry A MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009017 | RLP-073-000009017 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Colletti, Jerry A MVN | Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009019 | RLP-073-000009019 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009020 | RLP-073-000009020 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Gonski, Mark H MVN | Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000009021 | RLP-073-000009021 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Woodward, Mark L MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>DiMarco, Cerio A MVN | Re: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry |
| RLP-073-000009022 | RLP-073-000009022 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Gonski, Mark H MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000009023 | RLP-073-000009023 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000009026 | RLP-073-000009026 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000009027 | RLP-073-000009027 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Colletti, Jerry A MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000009028 | RLP-073-000009028 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000009030 | RLP-073-000009030 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000009048 | RLP-073-000009048 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Butler, Richard A MVN<br>Lambert, Dawn M MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000009053 | RLP-073-000009053 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | RE: Citrus ROW3.pdf |
| RLP-073-000009056 | RLP-073-000009056 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Butler, Richard A MVN | RE: Citrus ROW3.pdf |
| RLP-073-000009085 | RLP-073-000009085 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Colletti, Jerry A MVN<br>Kilroy, Maurya MVN | RE: Gulf South Scour Repair Submittal |
| RLP-073-000009089 | RLP-073-000009089 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-073-000009094 | RLP-073-000009094 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | RE: Citrus ROW3.pdf |
| RLP-073-000009096 | RLP-073-000009096 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | FW: Citrus ROW3.pdf |
| RLP-073-000009098 | RLP-073-000009098 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-073-000009151 | RLP-073-000009151 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |
| RLP-073-000009153 | RLP-073-000009153 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Butler, Richard A MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN | RE: Levee Damage at Utility Crossings |
| RLP-073-000009161 | RLP-073-000009161 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Butler, Richard A MVN | RE: Levee Damage at Utility Crossings |
| RLP-073-000009166 | RLP-073-000009166 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Levee Damage at Utility Crossings |
| RLP-073-000009167 | RLP-073-000009167 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000009169 | RLP-073-000009169 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Levee Damage at Utility Crossings |
| RLP-073-000009319 | RLP-073-000009319 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Butler, Richard A MVN | LeBlanc, Julie Z MVN | RE: Facility/Utility Summit Presentation |
| RLP-073-000016385 | RLP-073-000016385 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | LLay [LLay@jeffparish.net] | BTodd<br>JGonzalez<br>MDrewes<br>RMowla<br>CFernandez<br>Butler, Richard A MVN<br>anavarro@bohbros.com<br>Young, Frederick S MVN | RE: 17th Street Canal Floodgate |
| RLP-073-000016386 | RLP-073-000016386 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Arnouville, Willie J [Willie.Arnouville@atmosenergy.com] | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-073-000019639 | RLP-073-000019639 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Butler, Richard A MVN | Bivona, Bruce J MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway |
| RLP-073-000019783 | RLP-073-000019783 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019784 | RLP-073-000019784 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019785 | RLP-073-000019785 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Kmen, Wyatt H LRH<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019786 | RLP-073-000019786 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019787 | RLP-073-000019787 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019788 | RLP-073-000019788 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019789 | RLP-073-000019789 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-073-000019927 | RLP-073-000019927 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-073-000019928 | RLP-073-000019928 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-073-000020048 | RLP-073-000020048 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN | FW: Citrus ROW3.pdf |
| RLP-073-000020054 | RLP-073-000020054 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-073-000020056 | RLP-073-000020056 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000020059 | RLP-073-000020059 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Falati, Jeffrey J MVN | FW: Citrus ROW3.pdf |
| RLP-073-000020060 | RLP-073-000020060 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | FW: Citrus ROW3.pdf |
| RLP-073-000020547 | RLP-073-000020547 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: 17th Street Utility Status - Jefferson Parish |
| RLP-073-000020935 | RLP-073-000020935 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-073-000020940 | RLP-073-000020940 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000020942 | RLP-073-000020942 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000020943 | RLP-073-000020943 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000020944 | RLP-073-000020944 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000020945 | RLP-073-000020945 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-073-000020962 | RLP-073-000020962 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Montour, Christina M MVN | FW: Citrus ROW3.pdf |
| RLP-073-000020965 | RLP-073-000020965 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | RE: Citrus ROW3.pdf |
| RLP-073-000021111 | RLP-073-000021111 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Butler, Richard A MVN | Duplantier, Wayne A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000021117 | RLP-073-000021117 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Butler, Richard A MVN | Duplantier, Wayne A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-073-000021563 | RLP-073-000021563 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000021565 | RLP-073-000021565 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot [MTheriot@jeffparish.net] | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000021567 | RLP-073-000021567 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| RLP-073-000021568 | RLP-073-000021568 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000021569 | RLP-073-000021569 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000021570 | RLP-073-000021570 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-073-000021729 | RLP-073-000021729 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-073-000022018 | RLP-073-000022018 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-073-000022693 | RLP-073-000022693 | Attorney-Client; Attorney Work Product | 4/1/2006 | Email | Dauenhauer, Rob M MVN | Butler, Richard A MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | Re: IHNC 07 BCOE Comment Responses |
| RLP-073-000023388 | RLP-073-000023388 | Deliberative Process | 11/7/2005 | Email | Butler, Richard A MVN | Bertucci, Anthony J MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: MCI line |
| RLP-073-000023389 | RLP-073-000023389 | Deliberative Process | 4/14/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | FW: Meeting confirmation w/ Entergy - France Road IHNC 05 |
| RLP-073-000023391 | RLP-073-000023391 | Deliberative Process | 5/2/2006 | Email | Butler, Richard A MVN | 'JONES, Brian'<br>'r.august@swbno.org'<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | FW: NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-073-000023405 | RLP-073-000023405 | Deliberative Process | 4/12/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Trudel, Patrick R MVP<br>Roth, Timothy J MVN<br>Gilmore, Christopher E MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | RE: IHNC 05 |
| RLP-073-000023406 | RLP-073-000023406 | Deliberative Process | 4/12/2006 | Email | Waits, Stuart MVN | Trudel, Patrick R MVP<br>Wagner, Chris J MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN | RE: IHNC 05 |
| RLP-073-000023467 | RLP-073-000023467 | Deliberative Process | 2/15/2006 | Email | VARNER, DE'ANGELA [DVARNER@entergy.com] | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Bertucci, Anthony J MVN | RE: Entergy Power Lines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000024728 | RLP-073-000024728 | Deliberative Process | 1/18/2006 | Email | Smith, Sylvia C MVN | Bertucci, Anthony J MVN<br>Butler, Richard A MVN | FW: Transmission Line along east side of France Rd |
| RLP-073-000024744 | RLP-073-000024744 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000024746 | RLP-073-000024746 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot [MTheriot@jeffparish.net] | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-073-000024748 | RLP-073-000024748 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| RLP-073-000024749 | RLP-073-000024749 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000024750 | RLP-073-000024750 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000024751 | RLP-073-000024751 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-074-000000259 | RLP-074-000000259 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000260 | RLP-074-000000260 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000261 | RLP-074-000000261 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000262 | RLP-074-000000262 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000263 | RLP-074-000000263 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000264 | RLP-074-000000264 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000265 | RLP-074-000000265 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000297 | RLP-074-000000297 | Deliberative Process | 11/20/2005 | Email | Herr, Brett H MVN | Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-074-000000410 | RLP-074-000000410 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Desoto, Angela L MVN | Wallace, Frederick W MVN | FW: FOIA Request Wilson |
| RLP-074-000000517 | RLP-074-000000517 | Deliberative Process | 11/20/2005 | Email | Herr, Brett H MVN | Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-074-000000538 | RLP-074-000000538 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000539 | RLP-074-000000539 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000540 | RLP-074-000000540 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | FW: VINTAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000000541 | RLP-074-000000541 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000542 | RLP-074-000000542 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000543 | RLP-074-000000543 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000544 | RLP-074-000000544 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | FW: VINTAGE |
| RLP-074-000000693 | RLP-074-000000693 | Attorney-Client; Attorney Work Product | 9/30/1999 | Email | Wagner, Kevin G MVN | Persica, Randy J MVN<br>Desoto, Angela L MVN<br>Conravey, Steve E MVN | FW: Lake Pontchartrain, Underwater Obstruction |
| RLP-074-000000702 | RLP-074-000000702 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Williams, Jerome L MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Chaney, Ada W MVN<br>Desoto, Angela L MVN<br>Wagner, Kevin G MVN | FW: Breakwaters and Pumping Station Stone Placement |
| RLP-074-000001111 | RLP-074-000001111 | Deliberative Process | 10/2/2006 | Email | Jacobazzi, Joseph D LRC | Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| RLP-074-000001115 | RLP-074-000001115 | Deliberative Process | 10/2/2006 | Email | Jaeger, John J LRH | Naomi, Alfred C MVN<br>Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | Re: Conf call to discuss ERP comments on draft IPET Final |
| RLP-074-000001125 | RLP-074-000001125 | Deliberative Process | 10/4/2006 | Email | Jacobazzi, Joseph [JacobazziJD@cdm.com] | Desoto, Angela L MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-074-000001770 | RLP-074-000001770 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Keller, Janet D MVN | Hays, Mike M MVN<br>Desoto, Angela L MVN | FW: Safe Drinking Water |
| RLP-074-000004021 | RLP-074-000004021 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Martin, Denise B ERDC-ITL-MS | Desoto, Angela L MVN | RE: Documents on the Repository |
| RLP-074-000006598 | RLP-074-000006598 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Jackson, Susan J MVN | Desoto, Angela L MVN | FW: Coordination for IPET brief Friday |
| RLP-074-000006638 | RLP-074-000006638 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-074-000006639 | RLP-074-000006639 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-074-000006644 | RLP-074-000006644 | Deliberative Process | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC | RE: Structural Portion of Report- New Orleans East |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000006645 | RLP-074-000006645 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-074-000006646 | RLP-074-000006646 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-074-000006701 | RLP-074-000006701 | Deliberative Process | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN | RE: Structural Portion of Report- New Orleans East |
| RLP-074-000006702 | RLP-074-000006702 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN | RE: Documents on the Repository |
| RLP-074-000006722 | RLP-074-000006722 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN<br>Grieshaber, John B MVN | RE: 17th Street Breach |
| RLP-074-000006744 | RLP-074-000006744 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Stroupe, Wayne A ERDC-PA-MS | FW: Coordination for IPET brief Friday |
| RLP-074-000006935 | RLP-074-000006935 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Desoto, Angela L MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-074-000007579 | RLP-074-000007579 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Just, Gloria N MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-074-000007580 | RLP-074-000007580 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Desoto, Angela L MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-074-000007581 | RLP-074-000007581 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-074-000008022 | RLP-074-000008022 | Attorney-Client; Attorney Work Product | 1/18/2005 | Email | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Bonura, Darryl C MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000008094 | RLP-074-000008094 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN | FW: CD Significant Events 22 Jul 05 |
| RLP-074-000008102 | RLP-074-000008102 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hunter, Alan F MVN<br>Desoto, Angela L MVN | RE: AquaTerra appeals, TP article |
| RLP-074-000008175 | RLP-074-000008175 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Desoto, Angela L MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| RLP-074-000008859 | RLP-074-000008859 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Zammit, Charles R MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Wagner, Candida C MVN<br>DeSoto, Angela L MVN<br>Wingate, Lori B MVN<br>Meiners, Bill G MVN | RE: Revised Course of Actions |
| RLP-074-000008862 | RLP-074-000008862 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Green, Stanley B MVN | Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Wagner, Candida C MVN<br>DeSoto, Angela L MVN<br>Wingate, Lori B MVN<br>Meiners, Bill G MVN<br>Zammit, Charles R MVN | RE: Revised Course of Actions |
| RLP-074-000009456 | RLP-074-000009456 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Matsuyama, Glenn MVN | Bonura, Darryl C MVN<br>DeSoto, Angela L MVN<br>Grego-Delgado, Noel MVN | FW: I walls |
| RLP-074-000011170 | RLP-074-000011170 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| RLP-074-000011283 | RLP-074-000011283 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Basurto, Renato M MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Foley, Edward C MVN<br>Desoto, Angela L MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| RLP-074-000011369 | RLP-074-000011369 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-074-000011376 | RLP-074-000011376 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000011377 | RLP-074-000011377 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-074-000011381 | RLP-074-000011381 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-074-000011385 | RLP-074-000011385 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| RLP-074-000011473 | RLP-074-000011473 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| RLP-074-000011474 | RLP-074-000011474 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| RLP-074-000011475 | RLP-074-000011475 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000011662 | RLP-074-000011662 | Deliberative Process | 11/14/2005 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-074-000011663 | RLP-074-000011663 | Deliberative Process | 11/14/2005 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-074-000011906 | RLP-074-000011906 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | DeSoto, Angela L MVN | Montz, Madonna H MVN<br>Wedge, Jennifer A MVN | RE: Vibration Monitoring |
| RLP-074-000012236 | RLP-074-000012236 | Deliberative Process | 10/24/2007 | Email | Ruppert, Timothy M MVN | Montz, Madonna H MVN<br>Bishop, Charles E MVN<br>Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-074-000023970 | RLP-074-000023970 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-074-000023972 | RLP-074-000023972 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-075-000000817 | RLP-075-000000817 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-075-000000823 | RLP-075-000000823 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-075-000000837 | RLP-075-000000837 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-075-000000838 | RLP-075-000000838 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-075-000001476 | RLP-075-000001476 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-075-000003123 | RLP-075-000003123 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Frederick, Denise D MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000009259 | RLP-075-000009259 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-075-000009668 | RLP-075-000009668 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: 303(e), CWPPRA |
| RLP-075-000010097 | RLP-075-000010097 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| RLP-075-000010102 | RLP-075-000010102 | Deliberative Process | 2/23/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA Phase I and Phase II CSAs |
| RLP-075-000010802 | RLP-075-000010802 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Browning, Gay B MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN | RE: Need you to call me on this issue below |
| RLP-075-000010803 | RLP-075-000010803 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Browning, Gay B MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-075-000010817 | RLP-075-000010817 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-075-000010818 | RLP-075-000010818 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000010819 | RLP-075-000010819 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Glorioso, Daryl G MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-075-000010820 | RLP-075-000010820 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Glorioso, Daryl G MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-075-000010821 | RLP-075-000010821 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Glorioso, Daryl G MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-075-000010822 | RLP-075-000010822 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Glorioso, Daryl G MVN | Monnerjahn, Christopher J MVN Constance, Troy G MVN Browning, Gay B MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-075-000010823 | RLP-075-000010823 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Kilroy, Maurya MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Frederick, Denise D MVN | RE: Need you to call me on this issue below |
| RLP-075-000010826 | RLP-075-000010826 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Monnerjahn, Christopher J MVN | Glorioso, Daryl G MVN Constance, Troy G MVN Browning, Gay B MVN Frederick, Denise D MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | RE: Need you to call me on this issue below |
| RLP-076-000000076 | RLP-076-000000076 | Deliberative Process | 5/13/2003 | Email | LeBlanc, Julie Z MVN | Goodman, Melanie L MVN Monnerjahn, Christopher J MVN | FW: CWPPRA SOP changes |
| RLP-076-000000154 | RLP-076-000000154 | Deliberative Process | 6/3/2003 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN Goodman, Melanie L MVN | FW: CWPPRA SOP changes |
| RLP-076-000000308 | RLP-076-000000308 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Frederick, Denise D MVN | Monnerjahn, Christopher J MVN Petitbon, John B MVN | RE: Hopper Dredge Labor Rates |
| RLP-076-000000984 | RLP-076-000000984 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-076-000001043 | RLP-076-000001043 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN | FW: 303(e) Request - Shi Shoal: Whiskey West Flank Restoration Project TE-47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001108 | RLP-076-000001108 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy' Miller, Monica MVN-Contractor Andrew Beall Villa, April J MVN Bill Hinsely @ PBSJ Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Breaux, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J Norwyn Johnson Deloach, Pamela A MVN Rachel Sweeney @ NOAA Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-076-000002161 | RLP-076-000002161 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-076-000002162 | RLP-076-000002162 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Monnerjahn, Christopher J MVN | Herr, Brett H MVN Monnerjahn, Christopher J MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-076-000002163 | RLP-076-000002163 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000002569 | RLP-076-000002569 | Deliberative Process | 10/11/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Review of Draft Supply Contract |
| RLP-076-000002583 | RLP-076-000002583 | Deliberative Process | 10/11/2007 | Email | LeBlanc, Julie Z MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN | Re: Review of Draft Supply Contract |
| RLP-076-000003009 | RLP-076-000003009 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN<br>Normand, Darrell M MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-076-000003010 | RLP-076-000003010 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-076-000006127 | RLP-076-000006127 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Barbier, Yvonne P MVN | Monnerjahn, Christopher J MVN | FW: Status of LCA |
| RLP-076-000006228 | RLP-076-000006228 | Deliberative Process | 2/3/2005 | Email | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-076-000007014 | RLP-076-000007014 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-076-000007016 | RLP-076-000007016 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-076-000007022 | RLP-076-000007022 | Deliberative Process | 2/16/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-076-000007033 | RLP-076-000007033 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: BBBS easements |
| RLP-076-000007035 | RLP-076-000007035 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor<br>Kilroy, Maurya MVN | RE: BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000007118 | RLP-076-000007118 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-076-000008246 | RLP-076-000008246 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Spanish Pass Diversion Project, PPL 13 |
| RLP-076-000008336 | RLP-076-000008336 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Cruppi, Janet R MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Black, Timothy D MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Sabine RE title contract |
| RLP-076-000008353 | RLP-076-000008353 | Attorney-Client; Attorney Work Product | 9/5/2003 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-076-000008354 | RLP-076-000008354 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-076-000008356 | RLP-076-000008356 | Attorney-Client; Attorney Work Product | 9/6/2003 | Email | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000008357 | RLP-076-000008357 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-076-000008461 | RLP-076-000008461 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN | RE: WRDA 96 |
| RLP-076-000008462 | RLP-076-000008462 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| RLP-076-000008464 | RLP-076-000008464 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| RLP-076-000008510 | RLP-076-000008510 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-076-000008591 | RLP-076-000008591 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| RLP-076-000008598 | RLP-076-000008598 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008599 | RLP-076-000008599 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008600 | RLP-076-000008600 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan N MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008605 | RLP-076-000008605 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Helen K. Hoffpauir<br>[helenk@dnr.state.la.us] | Monnerjahn, Christopher J MVN<br>Gerry Duszynski<br>Gregory DuCote<br>Jeff Harris<br>Just, Gloria N MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000008606 | RLP-076-000008606 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Monnerjahn, Christopher J MVN | 'Helen Hoffpaur @ DNR' Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008641 | RLP-076-000008641 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN Labiche, Melanie L MVN Russell, Renee M MVN Monnerjahn, Christopher J MVN Broussard, Richard W MVN Kilroy, Maurya MVN | RE: Sabine |
| RLP-076-000008672 | RLP-076-000008672 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008673 | RLP-076-000008673 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Goodman, Melanie L MVN | Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008681 | RLP-076-000008681 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-076-000008798 | RLP-076-000008798 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Morris, William S MVN Russell, Renee M MVN Rosamano, Marco A MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-076-000009467 | RLP-076-000009467 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-076-000009939 | RLP-076-000009939 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-077-000000028 | RLP-077-000000028 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN Miller, Gregory B MVN Saia, John P MVN Podany, Thomas J MVN Carney, David F MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Kilroy, Maurya MVN Nachman, Gwendolyn B MVN Manguno, Richard J MVN Lovetro, Keven MVN Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-077-000000074 | RLP-077-000000074 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN Goodman, Melanie L MVN LeBlanc, Julie Z MVN | FW: GPU par 5.doc |
| RLP-077-000001325 | RLP-077-000001325 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Barbier, Yvonne P MVN | Monnerjahn, Christopher J MVN | FW: Status of LCA |
| RLP-077-000001426 | RLP-077-000001426 | Deliberative Process | 2/3/2005 | Email | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN Thomson, Robert J MVN Lambert, Dawn M MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000002219 | RLP-077-000002219 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-077-000002221 | RLP-077-000002221 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-077-000002227 | RLP-077-000002227 | Deliberative Process | 2/16/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-077-000002237 | RLP-077-000002237 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: BBBS easements |
| RLP-077-000002239 | RLP-077-000002239 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor<br>Kilroy, Maurya MVN | RE: BBBS easements |
| RLP-077-000002322 | RLP-077-000002322 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-077-000003361 | RLP-077-000003361 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Spanish Pass Diversion Project, PPL 13 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000003457 | RLP-077-000003457 | Attorney-Client; Attorney Work Product | 5/14/2003 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Hanneman, Gary A MVN Contractor<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Broussard, Richard W MVN | RE: CWPPRA, Sabine Marsh Creation |
| RLP-077-000003490 | RLP-077-000003490 | Attorney-Client; Attorney Work Product | 9/5/2003 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-077-000003491 | RLP-077-000003491 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-077-000003493 | RLP-077-000003493 | Attorney-Client; Attorney Work Product | 9/6/2003 | Email | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-077-000003494 | RLP-077-000003494 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-077-000003614 | RLP-077-000003614 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN | RE: WRDA 96 |
| RLP-077-000003615 | RLP-077-000003615 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| RLP-077-000003616 | RLP-077-000003616 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| RLP-077-000003666 | RLP-077-000003666 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-077-000003736 | RLP-077-000003736 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| RLP-077-000003746 | RLP-077-000003746 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000003747 | RLP-077-000003747 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN Monnerjahn, Christopher J MVN Cruppi, Janet R MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003748 | RLP-077-000003748 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Russell, Renee M MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003752 | RLP-077-000003752 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Monnerjahn, Christopher J MVN Gerry Duszynski Gregory DuCote Jeff Harris Just, Gloria N MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003753 | RLP-077-000003753 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Monnerjahn, Christopher J MVN | 'Helen Hoffpaur @ DNR' Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003796 | RLP-077-000003796 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN Labiche, Melanie L MVN Russell, Renee M MVN Monnerjahn, Christopher J MVN Broussard, Richard W MVN Kilroy, Maurya MVN | RE: Sabine |
| RLP-077-000003824 | RLP-077-000003824 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003825 | RLP-077-000003825 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Goodman, Melanie L MVN | Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003831 | RLP-077-000003831 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-077-000003972 | RLP-077-000003972 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Morris, William S MVN Russell, Renee M MVN Rosamano, Marco A MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-077-000004272 | RLP-077-000004272 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-077-000006571 | RLP-077-000006571 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| RLP-077-000006772 | RLP-077-000006772 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000009801 | RLP-077-000009801 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-077-000009802 | RLP-077-000009802 | Deliberative Process | 8/30/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-077-000010176 | RLP-077-000010176 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | FW: 303(e), CWPPRA |
| RLP-077-000010177 | RLP-077-000010177 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: 303(e), CWPPRA |
| RLP-077-000010479 | RLP-077-000010479 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000010486 | RLP-077-000010486 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| RLP-077-000010491 | RLP-077-000010491 | Deliberative Process | 2/23/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA Phase I and Phase II CSAs |
| RLP-077-000010506 | RLP-077-000010506 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: Template for State OMRR&R |
| RLP-077-000010514 | RLP-077-000010514 | Deliberative Process | 8/26/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael J MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-079-000000265 | RLP-079-000000265 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Petitbon, John B MVN | Normand, Darrell M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000276 | RLP-079-000000276 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Petitbon, John B MVN | Normand, Darrell M MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000325 | RLP-079-000000325 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Monnerjahn, Christopher J MVN | Normand, Darrell M MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000330 | RLP-079-000000330 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Monnerjahn, Christopher J MVN | Petitbon, John B MVN<br>Normand, Darrell M MVN<br>Monnerjahn, Christopher J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000368 | RLP-079-000000368 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN<br>Normand, Darrell M MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000486 | RLP-079-000000486 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Normand, Darrell M MVN | Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000000489 | RLP-079-000000489 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Normand, Darrell M MVN | Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000504 | RLP-079-000000504 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000505 | RLP-079-000000505 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000537 | RLP-079-000000537 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-079-000000754 | RLP-079-000000754 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Zumstein, Michael GRD [Michael.Zumstein@tac01.usace.army.mil] | Scott, Debora D Normand, Darrell M MVN So the John*s *DIRT TRIANGLE* rears it*s ugly little head again**. ---------- From: Bivona, John C MVN  Sent: Wednesday, September 29, 2004 7:31:34 AM  To:      Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael    Coates, Allen R MVN Danflous, Louis E MVN | |
| RLP-079-000000758 | RLP-079-000000758 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-079-000000795 | RLP-079-000000795 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Bivona, John C MVN | Satterlee, Gerard S MVN Fairless, Robert T MVN Flock, James G MVN Hawkins, Gary L MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-079-000001636 | RLP-079-000001636 | Deliberative Process | 10/9/2007 | Email | Petitbon, John B MVN | Pinner, Richard B MVN Pilie, Ellsworth J MVN Thurmond, Danny L MVN Powell, Nancy J MVN Petitbon, John B MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000001640 | RLP-079-000001640 | Deliberative Process | 10/10/2007 | Email | Varuso, Rich J MVN | Pinner, Richard B MVN<br>Petitbon, John B MVN<br>Tullier, Kim J MVN | RE: Review of Draft Supply Contract |
| RLP-080-000001044 | RLP-080-000001044 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-080-000001177 | RLP-080-000001177 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-080-000002893 | RLP-080-000002893 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Schneider, Donald C MVN | Campos, Robert J MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN | RE: MRC 2006 low water---LADOTD |
| RLP-080-000004358 | RLP-080-000004358 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Moore, Jim NAB02 | Rawson, Donald E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000004384 | RLP-080-000004384 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Moore, Jim NAB02 | Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000004392 | RLP-080-000004392 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Barnett, Larry J MVD | Moore, Jim NAB02<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000004396 | RLP-080-000004396 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000004486 | RLP-080-000004486 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000004487 | RLP-080-000004487 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000004685 | RLP-080-000004685 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Herr, Brett H MVN | Rawson, Donald E MVN | FW: MOA with Coast Guard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000005468 | RLP-080-000005468 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-080-000005479 | RLP-080-000005479 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Danflous, Louis E MVN | Rawson, Donald E MVN<br>Goodlett, Amy S MVN<br>Coates, Allen R MVN<br>O'Cain, Keith J MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-080-000005513 | RLP-080-000005513 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | O'Cain, Keith J MVN | Coates, Allen R MVN<br>Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-080-000005526 | RLP-080-000005526 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Coates, Allen R MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-080-000005663 | RLP-080-000005663 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Zack, Michael MVN<br>Johnston, Paul T NWD02<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: MRGO Barges |
| RLP-080-000005695 | RLP-080-000005695 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Vossen, Jean MVN | Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-080-000006278 | RLP-080-000006278 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-080-000006994 | RLP-080-000006994 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-080-000006998 | RLP-080-000006998 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Broussard, Richard W MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| RLP-080-000007102 | RLP-080-000007102 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Moore, Jim NAB02 | Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000007103 | RLP-080-000007103 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Barnett, Larry J MVD | Moore, Jim NAB02<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007114 | RLP-080-000007114 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007115 | RLP-080-000007115 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007133 | RLP-080-000007133 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Moore, Jim NAB02 | Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007138 | RLP-080-000007138 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Pelagio, Emma I MVN | Herr, Brett H MVN<br>Rawson, Donald E MVN<br>Crescioni, Lisa P MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007142 | RLP-080-000007142 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Barnett, Larry J MVD<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W MVN<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007147 | RLP-080-000007147 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000007149 | RLP-080-000007149 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Ellis, Steve W MVD | Thomas, Clarence E MVD<br>Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007150 | RLP-080-000007150 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Moore, Jim NAB02 | Moore, Jim NAB02<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007151 | RLP-080-000007151 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Moore, Jim NAB02 | Moore, Jim NAB02<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Hitchings, Daniel H MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007152 | RLP-080-000007152 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Danflous, Louis E MVN | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007153 | RLP-080-000007153 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000007154 | RLP-080-000007154 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007157 | RLP-080-000007157 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Moore, Jim NAB02 | Rawson, Donald E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007159 | RLP-080-000007159 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007162 | RLP-080-000007162 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Kreuzer, George R LTC MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Barnett, Larry J MVD<br>Moore, Jim NAB02<br>Waguespack, Leslie S MVD<br>Lawrence, Jimmy Col MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000007163 | RLP-080-000007163 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007164 | RLP-080-000007164 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007183 | RLP-080-000007183 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Rawson, Donald E MVN | RE: MOA with Coast Guard |
| RLP-080-000007197 | RLP-080-000007197 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Zack, Michael MVN | Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | RE: MOA with Coast Guard |
| RLP-080-000007234 | RLP-080-000007234 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-080-000007303 | RLP-080-000007303 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Rawson, Donald E MVN<br>Wagner, Kevin G MVN | RE: MRGO Barges |
| RLP-080-000007394 | RLP-080-000007394 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Rawson, Donald E MVN | Saffran, Michael J LRL | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000007509 | RLP-080-000007509 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Rawson, Donald E MVN | Herr, Brett H MVN | RE: MOA with Coast Guard |
| RLP-080-000007525 | RLP-080-000007525 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Rawson, Donald E MVN | Kreuzer, George R LTC MVN Lawrence, Jimmy Col MVN Zack, Michael MVN Barnett, Larry J MVD Moore, Jim NAB02 Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000007701 | RLP-080-000007701 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rawson, Donald E MVN | Dietrich, Kirk E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-080-000007770 | RLP-080-000007770 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN Setliff, Lewis F COL MVS Wagner, Kevin G MVN | RE: MRGO Barges |
| RLP-080-000008259 | RLP-080-000008259 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN Herr, Brett H MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008261 | RLP-080-000008261 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008264 | RLP-080-000008264 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008265 | RLP-080-000008265 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 'Herb, Michael' Charles E. Rawson (crawson@msoneworleans.uscg.mil) | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008268 | RLP-080-000008268 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008270 | RLP-080-000008270 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rawson, Donald E MVN | Ellis, Steve W MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008271 | RLP-080-000008271 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rawson, Donald E MVN | Zack, Michael MVN Moore, Jim NAB02 Lawrence, Jimmy Col MVN Rissler, Dewey W LRL O'dell, Stephen MAJ MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Barnett, Larry J MVD Keen, Steve E MVN Pardo, Leo LTC LA-RFO | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008273 | RLP-080-000008273 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 Lawrence, Jimmy Col MVN Rissler, Dewey W LRL O'dell, Stephen MAJ MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Zack, Michael MVN Barnett, Larry J MVD Keen, Steve E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-080-000008374 | RLP-080-000008374 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN | RE: MRGO Barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000009880 | RLP-080-000009880 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-080-000012452 | RLP-080-000012452 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-080-000012453 | RLP-080-000012453 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-080-000012454 | RLP-080-000012454 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-080-000012599 | RLP-080-000012599 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-080-000012600 | RLP-080-000012600 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-080-000012601 | RLP-080-000012601 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-080-000013025 | RLP-080-000013025 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Springgate, Ann [Ann.Springgate@dhs.gov] | Zack, Michael MVN<br>Sislen, Rita | RE: Handling Vessels Removed from Levees |
| RLP-081-000000055 | RLP-081-000000055 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000000059 | RLP-081-000000059 | Deliberative Process | 9/20/2005 | Email | Letchworth, Alton MVK | Shurden, Kel MVK<br>Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000000060 | RLP-081-000000060 | Deliberative Process | 9/20/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK<br>Letchworth, Alton MVK | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000000485 | RLP-081-000000485 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| RLP-081-000000590 | RLP-081-000000590 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Lynette Cardoch [LCardoch@bemsys.com] | Winer, Harley S MVN<br>Rawson, Donald E MVN | RE: MRGO studies |
| RLP-081-000000591 | RLP-081-000000591 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Winer, Harley S MVN | 'Lynette Cardoch'<br>Rawson, Donald E MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Giroir, Gerard Jr MVN<br>Hawkins, Gary L MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: MRGO studies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000003504 | RLP-081-000003504 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Ellis, Steve W MVD [Steve.W.Ellis@mvd02.usace.army.mil] | Russo, Edmond J MVN Rawson, Donald E MVN | FW: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| RLP-081-000003784 | RLP-081-000003784 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Bennett, Alan W MVN | Rawson, Donald E MVN Mathies, Linda G MVN | FW: EA #387:  Atch River Stone Hardpoints project |
| RLP-081-000003817 | RLP-081-000003817 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Mathies, Linda G MVN | Bennett, Alan W MVN Rawson, Donald E MVN | FW: EA #387:  Atch River Stone Hardpoints project |
| RLP-081-000004168 | RLP-081-000004168 | Deliberative Process | 8/2/2005 | Email | Herr, Brett H MVN | Landry, Victor A MVN Rawson, Donald E MVN | FW: Homeland Security Requirement |
| RLP-081-000004452 | RLP-081-000004452 | Deliberative Process | 7/5/2005 | Email | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: MRC 2005 High Water Inspection |
| RLP-081-000004453 | RLP-081-000004453 | Deliberative Process | 7/5/2005 | Email | Rawson, Donald E MVN | Campos, Robert MVN | RE: MRC 2005 High Water Inspection |
| RLP-081-000004495 | RLP-081-000004495 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Rawson, Donald E MVN | LeBlanc, Gary R MVN | FW: need info about Atch River Hardpoints project |
| RLP-081-000004937 | RLP-081-000004937 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Grego-Delgado, Noel MVN | Rawson, Donald E MVN LeBlanc, Julie Z MVN Felger, Glenn M MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-081-000004964 | RLP-081-000004964 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN Brennan, Michael A MVN Doucet, Tanja J MVN Boe, Sheila H MVN Barrett, Danell F MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-081-000004978 | RLP-081-000004978 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN Wagner, Kevin G MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000022404 | RLP-081-000022404 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Zack, Michael MVN | Campos, Robert MVN<br>Dykes, Joseph L MVN<br>Gilmore, Christophor E MVN<br>Bergez, Richard A MVN<br>Wagner, Kevin G MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Rawson, Donald E MVN<br>Maloz, Wilson L MVN<br>Lucore, Martha M MVN<br>Landry, Victor A MVN<br>Duarte, Francisco M MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gautreaux, Jim H MVN<br>Broussard, Darrel M MVN<br>Keller, Brian S MVN<br>Wilson-Prater, Tawanda R MVN<br>Fredine, Jack MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN | RE: mrc low water04 draft response Bradberry MVN review 03 nov |
| RLP-081-000022406 | RLP-081-000022406 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Nord, Beth P MVN | Campos, Robert MVN | FW: mrc low water04 draft response Bradberry MVN review 03 nov |
| RLP-081-000028164 | RLP-081-000028164 | Attorney-Client; Attorney Work Product | 7/30/2003 | Email | McGovern, Judith F MVN | Rawson, Donald E MVN | FW: Need information/direction |
| RLP-081-000028165 | RLP-081-000028165 | Attorney-Client; Attorney Work Product | 7/30/2003 | Email | McGovern, Judith F MVN | Rawson, Donald E MVN<br>Nord, Beth P MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | FW: Need information/direction |
| RLP-081-000028171 | RLP-081-000028171 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | McGovern, Judith F MVN | Rawson, Donald E MVN<br>Nord, Beth P MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | FW: Need information/direction |
| RLP-081-000028467 | RLP-081-000028467 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | Rawson, Donald E MVN | McGovern, Judith F MVN | FW: Need information/direction |
| RLP-081-000028468 | RLP-081-000028468 | Attorney-Client; Attorney Work Product | 7/30/2003 | Email | Rawson, Donald E MVN | McGovern, Judith F MVN<br>Nord, Beth P MVN | FW: Need information/direction |
| RLP-081-000028472 | RLP-081-000028472 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Rawson, Donald E MVN | Nord, Beth P MVN | FW: Need information/direction |
| RLP-081-000029808 | RLP-081-000029808 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Daigle, Michelle C MVN-ERO | Jones, Steve MVD<br>Naquin, Wayne J MVN<br>Rawson, Donald E MVN<br>Barnett, Larry J MVD | RE: Removal of Non -hazard Vessels |
| RLP-081-000029809 | RLP-081-000029809 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Daigle, Michelle C MVN-ERO | Jones, Steve MVD<br>Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |
| RLP-081-000029821 | RLP-081-000029821 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN | FW: Removal of Non -hazard Vessels |
| RLP-081-000029822 | RLP-081-000029822 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000029824 | RLP-081-000029824 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN<br>Barnett, Larry J MVD<br>Naquin, Wayne J MVN<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| RLP-081-000029825 | RLP-081-000029825 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Jones, Steve MVD | Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN | FW: Removal of Non -hazard Vessels |
| RLP-081-000029863 | RLP-081-000029863 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000029978 | RLP-081-000029978 | Deliberative Process | 9/20/2005 | Email | Letchworth, Alton MVK | Shurden, Kel MVK<br>Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000029984 | RLP-081-000029984 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030027 | RLP-081-000030027 | Deliberative Process | 9/20/2005 | Email | Reed, Shannon W MVM | Sills, David W MVD<br>Rawson, Donald E MVN-ERO<br>Williamson, Steve A MVM | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030048 | RLP-081-000030048 | Deliberative Process | 9/21/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030049 | RLP-081-000030049 | Deliberative Process | 9/21/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030050 | RLP-081-000030050 | Deliberative Process | 9/21/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030052 | RLP-081-000030052 | Deliberative Process | 9/20/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK<br>Letchworth, Alton MVK | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030053 | RLP-081-000030053 | Deliberative Process | 9/25/2005 | Email | Smith, Aline L MVN | Gautreau, Jim MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Gele, Kelly M MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030065 | RLP-081-000030065 | Deliberative Process | 9/19/2005 | Email | Stewart, Jerry L MVK | Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030071 | RLP-081-000030071 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030073 | RLP-081-000030073 | Deliberative Process | 9/19/2005 | Email | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO<br>Tobin, Thomas G MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000030100 | RLP-081-000030100 | Deliberative Process | 9/20/2005 | Email | Williams, Kevin W MVM | Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK<br>Max, Danny K MVM<br>Boyd, Linda G MVM | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000030103 | RLP-081-000030103 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN-ERO<br>Daigle, Michelle C MVN-ERO | FW: Removal of boats from MRT levees |
| RLP-081-000030159 | RLP-081-000030159 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000030185 | RLP-081-000030185 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000030186 | RLP-081-000030186 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| RLP-081-000030198 | RLP-081-000030198 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |
| RLP-081-000030261 | RLP-081-000030261 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Ellis, Steve W MVD | Rawson, Donald E MVN | FW: Katrina MVD 0700 Cmdrs Briefing 20051013.doc |
| RLP-081-000030476 | RLP-081-000030476 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rector, Michael R MVS | Rawson, Donald E MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-081-000030479 | RLP-081-000030479 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-081-000030693 | RLP-081-000030693 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Dietrich, Kirk E MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Clark, Karl J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000030699 | RLP-081-000030699 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Zack, Michael MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000030707 | RLP-081-000030707 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Daigle, Michelle C MVN | Rawson, Donald E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000030708 | RLP-081-000030708 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Forbess, Patricia A MVN | Rawson, Donald E MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| RLP-081-000030714 | RLP-081-000030714 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Forbess, Patricia A MVN | Rawson, Donald E MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| RLP-081-000030718 | RLP-081-000030718 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN  Rawson, Donald E MVN  Cruppi, Janet R MVN  Kinsey, Mary V MVN  Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000030726 | RLP-081-000030726 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN  Zack, Michael MVN  Rawson, Donald E MVN  Cruppi, Janet R MVN  Kinsey, Mary V MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| RLP-081-000030763 | RLP-081-000030763 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN  Rawson, Donald E MVN  Cruppi, Janet R MVN  Wagner, Herbert J MVN  Herr, Brett H MVN  Kinsey, Mary V MVN  Frederick, Denise D MVN  Baumy, Walter O MVN  Bland, Stephen S MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| RLP-081-000030877 | RLP-081-000030877 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN | RE: Barge info |
| RLP-081-000030974 | RLP-081-000030974 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Holden, Thomas A LRP | Hitchings, Daniel H MVD  Setliff, Lewis F COL MVS  Lockwood, Richard C LRP  Hannon, James R MVD  Jones, Steve MVD  Sloan, G. Rogers LRP  Rawson, Donald E MVN  Gambucci, Thomas R MVR  Rawson, Donald E MVN | Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000030988 | RLP-081-000030988 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Kinsey, Mary V MVN | Rawson, Donald E MVN  Bland, Stephen S MVN  Cruppi, Janet R MVN  Marceaux, Michelle S MVN  Barbier, Yvonne P MVN  Lambert, Dawn M MVN  DiMarco, Cerio A MVN  Rosamano, Marco A MVN  Zack, Michael MVN  Frederick, Denise D MVN | RE: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000030996 | RLP-081-000030996 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Rector, Michael R MVS | Herr, Brett H MVN  Kinsey, Mary V MVN  Bland, Stephen S MVN  Rawson, Donald E MVN  Setliff, Lewis F COL MVS | RE: Barge Removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000031019 | RLP-081-000031019 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | Funding for Vessel Removal, etc. |
| RLP-081-000031020 | RLP-081-000031020 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-081-000031022 | RLP-081-000031022 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-081-000031029 | RLP-081-000031029 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Herr, Brett H MVN | Rawson, Donald E MVN | RE: Funding for Vessel Removal, etc. |
| RLP-081-000031042 | RLP-081-000031042 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Wagner, Herbert J MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Smith, Judy C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031046 | RLP-081-000031046 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Wagner, Herbert J MVN | Rawson, Donald E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000031058 | RLP-081-000031058 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031059 | RLP-081-000031059 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031063 | RLP-081-000031063 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Herbert J MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031070 | RLP-081-000031070 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Zack, Michael MVN | Bland, Stephen S MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031080 | RLP-081-000031080 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Keen, Steve E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: Salvage Forms |
| RLP-081-000031091 | RLP-081-000031091 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Gautreaux, Jim H MVN | Forbess, Patricia A MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Morton, John MVN-ERO | RE: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-081-000031098 | RLP-081-000031098 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Smith, Aline L MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000031099 | RLP-081-000031099 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-081-000031212 | RLP-081-000031212 | Deliberative Process | 8/2/2005 | Email | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: Homeland Security Requirement |
| RLP-081-000031302 | RLP-081-000031302 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Rawson, Donald E MVN | Jones, Steve MVD<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| RLP-081-000031341 | RLP-081-000031341 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Kinsey, Mary V MVN | FW: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000031342 | RLP-081-000031342 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Cruppi, Janet R MVN | FW: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000031354 | RLP-081-000031354 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000031374 | RLP-081-000031374 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-081-000031419 | RLP-081-000031419 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Rawson, Donald E MVN | Zack, Michael MVN | RE: Barge info |
| RLP-081-000031507 | RLP-081-000031507 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| RLP-081-000031521 | RLP-081-000031521 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Rawson, Donald E MVN | Rosamano, Marco A MVN | FW: Funding for boat removal from levees |
| RLP-081-000031536 | RLP-081-000031536 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Brown, Tommy R MVK | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031539 | RLP-081-000031539 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000031590 | RLP-081-000031590 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Rawson, Donald E MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Zack, Michael MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031592 | RLP-081-000031592 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Rawson, Donald E MVN | Daigle, Michelle C MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031607 | RLP-081-000031607 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Rawson, Donald E MVN | Wagner, Herbert J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-081-000031639 | RLP-081-000031639 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Herr, Brett H MVN | FW: Funding for Vessel Removal, etc. |
| RLP-081-000031640 | RLP-081-000031640 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Herr, Brett H MVN | FW: Funding for Vessel Removal, etc. |
| RLP-081-000031648 | RLP-081-000031648 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Funding for Vessel Removal, etc. |
| RLP-081-000031649 | RLP-081-000031649 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Funding for Vessel Removal, etc. |
| RLP-081-000034491 | RLP-081-000034491 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-082-000000183 | RLP-082-000000183 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Wedge, Jennifer A MVN | Kramer, Christina A MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-082-000000185 | RLP-082-000000185 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Wedge, Jennifer A MVN | Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-082-000003573 | RLP-082-000003573 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Bonura, Darryl C MVN | Wedge, Jennifer A MVN | FW: Submittals / Resubmittals Review Period |
| RLP-082-000003827 | RLP-082-000003827 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Meiners, Bill G MVN | Bonura, Darryl C MVN<br>Hingle, Pierre M MVN<br>Wedge, Jennifer A MVN<br>Conravey, Steve E MVN<br>Waguespack, Thomas G MVN | RE: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-082-000003828 | RLP-082-000003828 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Bonura, Darryl C MVN | Wedge, Jennifer A MVN | FW: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-082-000003829 | RLP-082-000003829 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Bonura, Darryl C MVN | Meiners, Bill G MVN<br>Waguespack, Thomas G MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Wedge, Jennifer A MVN | RE: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-082-000003830 | RLP-082-000003830 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Bonura, Darryl C MVN | Meiners, Bill G MVN<br>Hingle, Pierre M MVN<br>Wedge, Jennifer A MVN<br>Conravey, Steve E MVN<br>Waguespack, Thomas G MVN | RE: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-082-000003831 | RLP-082-000003831 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Meiners, Bill G MVN | Bonura, Darryl C MVN<br>Hingle, Pierre M MVN<br>Wedge, Jennifer A MVN<br>Conravey, Steve E MVN<br>Waguespack, Thomas G MVN | RE: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-082-000003832 | RLP-082-000003832 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Meiners, Bill G MVN | Bonura, Darryl C MVN<br>Wedge, Jennifer A MVN | FW: DACW29-98-C-0042, Suburban Canal, Maharrey-Houston claim, ASBCA No. 53,859 |
| RLP-082-000003921 | RLP-082-000003921 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Wedge, Jennifer A MVN | FW: Vintage Floodwall |
| RLP-082-000003923 | RLP-082-000003923 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Desoto, Angela L MVN | Wedge, Jennifer A MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-082-000006857 | RLP-082-000006857 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | DeSoto, Angela L MVN | Montz, Madonna H MVN<br>Wedge, Jennifer A MVN | RE: Vibration Monitoring |
| RLP-083-000000010 | RLP-083-000000010 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Woodward, Mark L MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>DiMarco, Cerio A MVN | Re: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry |
| RLP-083-000000113 | RLP-083-000000113 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Woodward, Mark L MVN | Pilie, Ellsworth J MVN | Fw: Nairn Breech at Utility crossing |
| RLP-083-000000115 | RLP-083-000000115 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Woodward, Mark L MVN | Powell, Amy E MVN | Fw: Nairn Breech at Utility crossing |
| RLP-083-000001098 | RLP-083-000001098 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Woodward, Mark L MVN | Terranova, Jake A MVN | RE: PP 7 Oct |
| RLP-083-000001158 | RLP-083-000001158 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Woodward, Mark L MVN | Terranova, Jake A MVN | RE: PP 7 Oct |
| RLP-083-000002656 | RLP-083-000002656 | Attorney-Client; Attorney Work Product | 7/10/2003 | Email | Woodward, Mark L MVN | Blake, Alan B MVN<br>Merchant, Randall C MVN<br>Cali, Peter R MVN<br>Coates, Allen R MVN<br>Hawkins, Gary L MVN<br>Ray, Melvin O MVN<br>Naquin, Wayne J MVN | FW: Braziel Baptist Church team meeting |
| RLP-083-000002988 | RLP-083-000002988 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Cali, Peter R MVN | Woodward, Mark L MVN | FW: IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-083-000002989 | RLP-083-000002989 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard L MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |
| RLP-083-000003650 | RLP-083-000003650 | Deliberative Process | 3/16/2004 | Email | Caver, William W MVN | Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Dressler, Lawrence S MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN | RE: Sheet Pile Guidance. |
| RLP-083-000003657 | RLP-083-000003657 | Deliberative Process | 3/16/2004 | Email | Hassenboehler, Thomas G MVN | Caver, William W MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Dressler, Lawrence S MVN<br>Guggenheimer, Carl R MVN<br>Grieshaber, John B MVN | RE: Sheet Pile Guidance. |
| RLP-083-000003736 | RLP-083-000003736 | Deliberative Process | 8/10/2004 | Email | Woodward, Mark L MVN | Caver, William W MVN<br>Cali, Peter R MVN | FW: K Springs CIR and Melville CIR |
| RLP-083-000004062 | RLP-083-000004062 | Deliberative Process | 8/11/2004 | Email | Kearns, Samuel L MVN | Young, Frederick S MVN<br>Woodward, Mark L MVN | FW: K Springs CIR and Melville CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-083-000004064 | RLP-083-000004064 | Deliberative Process | 8/10/2004 | Email | Kearns, Samuel L MVN | Young, Frederick S MVN<br>Woodward, Mark L MVN<br>Duplantier, Wayne A MVN<br>Martin, August W MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN | FW: K Springs CIR and Melville CIR |
| RLP-083-000004204 | RLP-083-000004204 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| RLP-083-000004205 | RLP-083-000004205 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| RLP-083-000004206 | RLP-083-000004206 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| RLP-083-000004479 | RLP-083-000004479 | Deliberative Process | 2/9/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN<br>Landry, Victor A MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN<br>Thurmond, Danny L MVN<br>Siffert, James H MVN<br>Morton, John J MVN<br>Naquin, Wayne J MVN<br>Woodward, Mark L MVN | RE: Baton Rouge Front, Ph 2. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-083-000004480 | RLP-083-000004480 | Deliberative Process | 2/15/2005 | Email | Pilie, Ellsworth J MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| RLP-083-000004482 | RLP-083-000004482 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Morton, John J MVN | Pilie, Ellsworth J MVN<br>Herr, Brett H MVN<br>Woodward, Mark L MVN<br>Klock, Todd M MVN<br>Siffert, James H MVN<br>Kilroy, Maurya MVN<br>Shepherd, Patrick J MVN<br>Marsalis, William R MVN<br>Kulick, Jane B MVN | RE: Baton Rouge Front 2, Response to Dinnings 14 January 05 letter. |
| RLP-083-000004483 | RLP-083-000004483 | Deliberative Process | 2/15/2005 | Email | Dressler, Lawrence S MVN | Woodward, Mark L MVN | RE: Response to Dinning, Baton Rouge Front |
| RLP-083-000004585 | RLP-083-000004585 | Deliberative Process | 1/7/2005 | Email | Gonzalez, Lourdes MVN | Laborde, Charles A MVN<br>Woodward, Mark L MVN | FW: |
| RLP-084-000000249 | RLP-084-000000249 | Attorney-Client; Attorney Work Product | 12/21/2007 | Email | Stacy, Sam T MVK | Breaux, Brian W MVN<br>Alette, Donald M MVN<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN<br>Curran, Matthew J MVN | RE: Comite River Diversion Channel groundwater impact |
| RLP-084-000000250 | RLP-084-000000250 | Attorney-Client; Attorney Work Product | 12/21/2007 | Email | Breaux, Brian W MVN | Alette, Donald M MVN<br>Stacy, Sam T MVK<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN<br>Curran, Matthew J MVN | RE: Comite River Diversion Channel groundwater impact |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000000361 | RLP-084-000000361 | Attorney-Client; Attorney Work Product | 12/18/2007 | Email | Breaux, Brian W MVN | Poindexter, Larry MVN<br>Stacy, Sam T MVK<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Alette, Donald M MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN | RE: Comite River Diversion Channel groundwater impact |
| RLP-084-000000364 | RLP-084-000000364 | Attorney-Client; Attorney Work Product | 12/18/2007 | Email | Poindexter, Larry MVN | Breaux, Brian W MVN<br>Stacy, Sam T MVK<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Alette, Donald M MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN | RE: Comite River Diversion Channel groundwater impact |
| RLP-084-000000400 | RLP-084-000000400 | Attorney-Client; Attorney Work Product | 12/17/2007 | Email | Stacy, Sam T MVK | Breaux, Brian W MVN<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Alette, Donald M MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN | RE: Comite River Diversion Channel groundwater impact |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000000402 | RLP-084-000000402 | Attorney-Client; Attorney Work Product | 12/17/2007 | Email | Breaux, Brian W MVN | Stacy, Sam T MVK<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Alette, Donald M MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN | RE: Comite River Diversion Channel groundwater impact |
| RLP-084-000003555 | RLP-084-000003555 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Pinner, Richard B MVN | Chiu, Shung K MVN<br>Bivona, John C MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Waguespack, Thomas G MVN | Re: Tract 201, Sanders |
| RLP-084-000003559 | RLP-084-000003559 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Chiu, Shung K MVN | Bivona, John C MVN<br>Bonanno, Brian P MVN<br>Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Waguespack, Thomas G MVN | RE: Tract 201, Sanders |
| RLP-084-000003875 | RLP-084-000003875 | Deliberative Process | 6/19/2007 | Email | Holliday, T. A. MVN | Woodward, Mark L MVN<br>Pinner, Richard B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: DEQ permit -- Gentilly Landfill Type III" -- status report" |
| RLP-084-000004190 | RLP-084-000004190 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-084-000004651 | RLP-084-000004651 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: Request for Information - Work Performed at Other Districts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000004652 | RLP-084-000004652 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Powell, Nancy J MVN Mabry, Reuben C MVN Terranova, Jake A MVN Chiu, Shung K MVN Vojkovich, Frank J MVN Woodward, Mark L MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-084-000004844 | RLP-084-000004844 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Powell, Amy E MVN | Frederick, Denise D MVN Boyce, Mayely L MVN Baumy, Walter O MVN Bivona, John C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Park, Michael F MVN Woodward, Mark L MVN Oberlies, Karen L MVN | RE: Gentilly Landfill |
| RLP-084-000006758 | RLP-084-000006758 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Powell, Amy E MVN | 'Ian Molony' David Blanchard Bill Gwyn Woodward, Mark L MVN Oberlies, Karen L MVN Colletti, Jerry A MVN Wallace, Frederick W MVN | RE: Westbank Riverfront Data |
| RLP-084-000006964 | RLP-084-000006964 | Attorney-Client; Attorney Work Product | 9/24/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN Dressler, Lawrence S MVN Woodward, Mark L MVN Coates, Allen R MVN Dalmado, Michelle R MVN Vignes, Julie D MVN Thomson, Robert J MVN Bland, Stephen S MVN Vossen, Jean MVN Danflous, Louis E MVN Tullier, Kim J MVN Thomson, Robert J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| RLP-084-000006973 | RLP-084-000006973 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN Dressler, Lawrence S MVN Woodward, Mark L MVN Coates, Allen R MVN Dalmado, Michelle R MVN Vignes, Julie D MVN Thomson, Robert J MVN Bland, Stephen S MVN Vossen, Jean MVN Danflous, Louis E MVN Tullier, Kim J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007070 | RLP-084-000007070 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| RLP-084-000007074 | RLP-084-000007074 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007075 | RLP-084-000007075 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| RLP-084-000007077 | RLP-084-000007077 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007085 | RLP-084-000007085 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| RLP-084-000007099 | RLP-084-000007099 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Pilie, Ellsworth J MVN | Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007108 | RLP-084-000007108 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007109 | RLP-084-000007109 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007118 | RLP-084-000007118 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007119 | RLP-084-000007119 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Baumy, Walter O MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007120 | RLP-084-000007120 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007121 | RLP-084-000007121 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007122 | RLP-084-000007122 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007124 | RLP-084-000007124 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007125 | RLP-084-000007125 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Herr, Brett H MVN | Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000007154 | RLP-084-000007154 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007158 | RLP-084-000007158 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| RLP-084-000007486 | RLP-084-000007486 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000010030 | RLP-084-000010030 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Danflous, Louis E MVN Kilroy, Maurya MVN Gonski, Mark H MVN Butler, Richard A MVN Vossen, Jean MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Cruppi, Janet R MVN Colletti, Jerry A MVN Barbier, Yvonne P MVN Powell, Amy E MVN Smith, Sylvia C MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Martin, August W MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-084-000010031 | RLP-084-000010031 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Danflous, Louis E MVN Kilroy, Maurya MVN Gonski, Mark H MVN Butler, Richard A MVN Vossen, Jean MVN Woodward, Mark L MVN Cruppi, Janet R MVN Colletti, Jerry A MVN Barbier, Yvonne P MVN Powell, Amy E MVN Smith, Sylvia C MVN Martin, August W MVN Bland, Stephen S MVN DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-084-000010032 | RLP-084-000010032 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Gonski, Mark H MVN Butler, Richard A MVN Vossen, Jean MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Cruppi, Janet R MVN Colletti, Jerry A MVN Barbier, Yvonne P MVN Powell, Amy E MVN Smith, Sylvia C MVN Martin, August W MVN Bland, Stephen S MVN DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000010034 | RLP-084-000010034 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-084-000010035 | RLP-084-000010035 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-084-000010036 | RLP-084-000010036 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000010037 | RLP-084-000010037 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-084-000010050 | RLP-084-000010050 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Gonski, Mark H MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-084-000010140 | RLP-084-000010140 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Colletti, Jerry A MVN<br>Kilroy, Maurya MVN | RE: Gulf South Scour Repair Submittal |
| RLP-084-000010230 | RLP-084-000010230 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Powell, Amy E MVN | Woodward, Mark L MVN | RE: Nairn Breech at Utility crossing |
| RLP-084-000010231 | RLP-084-000010231 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Colletti, Jerry A MVN | RE: Nairn Breech at Utility crossing |
| RLP-084-000010234 | RLP-084-000010234 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Danflous, Louis E MVN | Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Colletti, Jerry A MVN | RE: Nairn Breech at Utility crossing |
| RLP-084-000010277 | RLP-084-000010277 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000010279 | RLP-084-000010279 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Levee Damage at Utility Crossings |
| RLP-084-000012261 | RLP-084-000012261 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Danflous, Louis E MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000012262 | RLP-084-000012262 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Danflous, Louis E MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000012263 | RLP-084-000012263 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Cali, Peter R MVN | FW: TFG Enlargements - P14, P17 & P24 |
| RLP-084-000018690 | RLP-084-000018690 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| RLP-086-000000568 | RLP-086-000000568 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Strecker, Dennis C MVN | Schulz, Alan D MVN<br>Tullis, Nancy J MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | RE: ITT Industries Response to Our Seal/Shroud Letter |
| RLP-086-000007227 | RLP-086-000007227 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Foley, Gina C MVN | Tranchina, Rachael A MVN | FW: Monitoring Vibrations |
| RLP-087-000000560 | RLP-087-000000560 | Attorney-Client; Attorney Work Product | 8/13/2001 | Email | Carroll, Thomas C MVN | Agan, John A MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Hester, Ulysses D MVN<br>Meiners, Bill G MVN | RE: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-087-000000647 | RLP-087-000000647 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| RLP-087-000000781 | RLP-087-000000781 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| RLP-087-000002716 | RLP-087-000002716 | Deliberative Process | 5/24/2007 | Email | Waugaman, Craig B MVN | Hennington, Susan M MVN<br>Binet, Jason A MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| RLP-089-000000055 | RLP-089-000000055 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000000059 | RLP-089-000000059 | Deliberative Process | 9/20/2005 | Email | Letchworth, Alton MVK | Shurden, Kel MVK<br>Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000000060 | RLP-089-000000060 | Deliberative Process | 9/20/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK<br>Letchworth, Alton MVK | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000000485 | RLP-089-000000485 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| RLP-089-000000590 | RLP-089-000000590 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Lynette Cardoch | Winer, Harley S MVN<br>Rawson, Donald E MVN | RE: MRGO studies |
| RLP-089-000000591 | RLP-089-000000591 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Winer, Harley S MVN | 'Lynette Cardoch'<br>Rawson, Donald E MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Giroir, Gerard Jr MVN<br>Hawkins, Gary L MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: MRGO studies |
| RLP-089-000001834 | RLP-089-000001834 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Ellis, Steve W MVD | Russo, Edmond J MVN<br>Rawson, Donald E MVN | FW: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| RLP-089-000002114 | RLP-089-000002114 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Bennett, Alan W MVN | Rawson, Donald E MVN<br>Mathies, Linda G MVN | need info about Atch River Hardpoints project |
| RLP-089-000002147 | RLP-089-000002147 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Mathies, Linda G MVN | Bennett, Alan W MVN<br>Rawson, Donald E MVN | RE: need info about Atch River Hardpoints project |
| RLP-089-000002498 | RLP-089-000002498 | Deliberative Process | 8/2/2005 | Email | Herr, Brett H MVN | Landry, Victor A MVN<br>Rawson, Donald E MVN | FW: Homeland Security Requirement |
| RLP-089-000002782 | RLP-089-000002782 | Deliberative Process | 7/5/2005 | Email | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: MRC 2005 High Water Inspection |
| RLP-089-000002783 | RLP-089-000002783 | Deliberative Process | 7/5/2005 | Email | Rawson, Donald E MVN | Campos, Robert MVN | RE: MRC 2005 High Water Inspection |
| RLP-089-000002825 | RLP-089-000002825 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Rawson, Donald E MVN | LeBlanc, Gary R MVN | FW: need info about Atch River Hardpoints project |
| RLP-089-000004937 | RLP-089-000004937 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Grego-Delgado, Noel MVN | Rawson, Donald E MVN<br>LeBlanc, Julie Z MVN<br>Felger, Glenn M MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-089-000004964 | RLP-089-000004964 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Brennan, Michael A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Barrett, Danell F MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-089-000004978 | RLP-089-000004978 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000006447 | RLP-089-000006447 | Deliberative Process | 4/10/2003 | Email | Bergez, Richard A MVN | Campos, Robert MVN<br>Ashley, Chester J MVN<br>Rawson, Donald E MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Kilroy, Maurya MVN | RE: phone call |
| RLP-089-000006759 | RLP-089-000006759 | Deliberative Process | 4/10/2003 | Email | Rawson, Donald E MVN | Brennan, Michael A MVN | FW: phone call |
| RLP-089-000007265 | RLP-089-000007265 | Attorney-Client; Attorney Work Product | 7/30/2003 | Email | McGovern, Judith F MVN | Rawson, Donald E MVN | RE: Need information/direction |
| RLP-089-000007266 | RLP-089-000007266 | Attorney-Client; Attorney Work Product | 7/30/2003 | Email | McGovern, Judith F MVN | Rawson, Donald E MVN<br>Nord, Beth P MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: Need information/direction |
| RLP-089-000007272 | RLP-089-000007272 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | McGovern, Judith F MVN | Rawson, Donald E MVN<br>Nord, Beth P MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: Need information/direction |
| RLP-089-000007568 | RLP-089-000007568 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | Rawson, Donald E MVN | McGovern, Judith F MVN | RE: Need information/direction |
| RLP-089-000007569 | RLP-089-000007569 | Attorney-Client; Attorney Work Product | 7/30/2003 | Email | Rawson, Donald E MVN | McGovern, Judith F MVN<br>Nord, Beth P MVN | RE: Need information/direction |
| RLP-089-000007573 | RLP-089-000007573 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Rawson, Donald E MVN | Nord, Beth P MVN | RE: Need information/direction |
| RLP-089-000008909 | RLP-089-000008909 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Daigle, Michelle C MVN-ERO | Jones, Steve MVD<br>Naquin, Wayne J MVN<br>Rawson, Donald E MVN<br>Barnett, Larry J MVD | RE: Removal of Non -hazard Vessels |
| RLP-089-000008910 | RLP-089-000008910 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Daigle, Michelle C MVN-ERO | Jones, Steve MVD<br>Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |
| RLP-089-000008922 | RLP-089-000008922 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN | FW: Removal of Non -hazard Vessels |
| RLP-089-000008923 | RLP-089-000008923 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |
| RLP-089-000008925 | RLP-089-000008925 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN<br>Barnett, Larry J MVD<br>Naquin, Wayne J MVN<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| RLP-089-000008926 | RLP-089-000008926 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Jones, Steve MVD | Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN | FW: Removal of Non -hazard Vessels |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000008964 | RLP-089-000008964 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009079 | RLP-089-000009079 | Deliberative Process | 9/20/2005 | Email | Letchworth, Alton MVK | Shurden, Kel MVK<br>Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000009085 | RLP-089-000009085 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009128 | RLP-089-000009128 | Deliberative Process | 9/20/2005 | Email | Reed, Shannon W MVM | Sills, David W MVD<br>Rawson, Donald E MVN-ERO<br>Williamson, Steve A MVM | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009149 | RLP-089-000009149 | Deliberative Process | 9/21/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009150 | RLP-089-000009150 | Deliberative Process | 9/21/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009151 | RLP-089-000009151 | Deliberative Process | 9/21/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009153 | RLP-089-000009153 | Deliberative Process | 9/20/2005 | Email | Shurden, Kel MVK | Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK<br>Letchworth, Alton MVK | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009154 | RLP-089-000009154 | Deliberative Process | 9/25/2005 | Email | Smith, Aline L MVN | Gautreau, Jim MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Gele, Kelly M MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009166 | RLP-089-000009166 | Deliberative Process | 9/19/2005 | Email | Stewart, Jerry L MVK | Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009172 | RLP-089-000009172 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009174 | RLP-089-000009174 | Deliberative Process | 9/19/2005 | Email | Ulm, Michelle S MVN | Rawson, Donald E MVN-ERO<br>Tobin, Thomas G MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000009201 | RLP-089-000009201 | Deliberative Process | 9/20/2005 | Email | Williams, Kevin W MVM | Rawson, Donald E MVN-ERO<br>Stewart, Jerry L MVK<br>Max, Danny K MVK<br>Boyd, Linda G MVM | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000009204 | RLP-089-000009204 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN-ERO<br>Daigle, Michelle C MVN-ERO | FW: Removal of boats from MRT levees |
| RLP-089-000009260 | RLP-089-000009260 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000009286 | RLP-089-000009286 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000009287 | RLP-089-000009287 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| RLP-089-000009299 | RLP-089-000009299 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |
| RLP-089-000009362 | RLP-089-000009362 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Ellis, Steve W MVD | Rawson, Donald E MVN | FW: Katrina MVD 0700 Cmdrs Briefing 20051013.doc |
| RLP-089-000009577 | RLP-089-000009577 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rector, Michael R MVS | Rawson, Donald E MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-089-000009580 | RLP-089-000009580 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-089-000009794 | RLP-089-000009794 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Dietrich, Kirk E MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Clark, Karl J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000009800 | RLP-089-000009800 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Zack, Michael MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000009808 | RLP-089-000009808 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Daigle, Michelle C MVN | Rawson, Donald E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000009809 | RLP-089-000009809 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Forbess, Patricia A MVN | Rawson, Donald E MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| RLP-089-000009815 | RLP-089-000009815 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Forbess, Patricia A MVN | Rawson, Donald E MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| RLP-089-000009819 | RLP-089-000009819 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000009827 | RLP-089-000009827 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000009864 | RLP-089-000009864 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000009978 | RLP-089-000009978 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN | RE: Barge info |
| RLP-089-000010075 | RLP-089-000010075 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Holden, Thomas A LRP | Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G. Rogers LRP<br>Rawson, Donald E MVN<br>Gambucci, Thomas R MVR<br>Rawson, Donald E MVN | Barges: Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000010089 | RLP-089-000010089 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Kinsey, Mary V MVN | Rawson, Donald E MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: Barges:  Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000010097 | RLP-089-000010097 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Rector, Michael R MVS | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rawson, Donald E MVN<br>Setliff, Lewis F COL MVS | RE: Barge Removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000010120 | RLP-089-000010120 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | Funding for Vessel Removal, etc. |
| RLP-089-000010121 | RLP-089-000010121 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-089-000010123 | RLP-089-000010123 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-089-000010130 | RLP-089-000010130 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Herr, Brett H MVN | Rawson, Donald E MVN | RE: Funding for Vessel Removal, etc. |
| RLP-089-000010143 | RLP-089-000010143 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Wagner, Herbert J MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Smith, Judy C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010147 | RLP-089-000010147 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Wagner, Herbert J MVN | Rawson, Donald E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000010159 | RLP-089-000010159 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Wagner, Herbert J MVN Zack, Michael MVN Starkel, Murray P LTC MVN Daigle, Michelle C MVN Rosamano, Marco A MVN Rawson, Donald E MVN Frederick, Denise D MVN Dietrich, Kirk E MVN Gonski, Mark H MVN Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010160 | RLP-089-000010160 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Wagner, Herbert J MVN Zack, Michael MVN Starkel, Murray P LTC MVN Daigle, Michelle C MVN Rosamano, Marco A MVN Rawson, Donald E MVN Frederick, Denise D MVN Dietrich, Kirk E MVN Gonski, Mark H MVN Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010164 | RLP-089-000010164 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Herbert J MVN | Zack, Michael MVN Starkel, Murray P LTC MVN Daigle, Michelle C MVN Rawson, Donald E MVN Frederick, Denise D MVN Dietrich, Kirk E MVN Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010171 | RLP-089-000010171 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Zack, Michael MVN | Bland, Stephen S MVN Rawson, Donald E MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010181 | RLP-089-000010181 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN Keen, Steve E MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Re: Salvage Forms |
| RLP-089-000010192 | RLP-089-000010192 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Gautreaux, Jim H MVN | Forbess, Patricia A MVN O'Cain, Keith J MVN Gele, Kelly M MVN Meiners, Bill G MVN Florent, Randy MVN-ERO Morton, John MVN-ERO | RE: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |
| RLP-089-000010199 | RLP-089-000010199 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Nicholas, Cindy A MVN Kiefer, Mary MVN-ERO Forbess, Riki J MVM Smith, Aline L MVN Miller, Katie MVN-ERO Kiefer, Jeff MVN-ERO Schilling, Emile F MVN Rawson, Donald E MVN-ERO Accardo, Christopher J MVN Park, Michael MVN-ERO Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000010200 | RLP-089-000010200 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN; Creef, Edward D MVN; Mathies, Linda G MVN; Jennings, Heather L MVN; Maunoir, Michael L MVN; Kiefer, Jeff MVN-ERO; Miller, Katie MVN-ERO; LaBure, Linda MVN-ERO; Cruppi, Janet R MVN; Beck, David A MVN; Clement, Scott A MVN; O'Cain, Keith J MVN; Ulm, Michelle S MVN; Park, Michael MVN-ERO; Bordelon, Henry J MVD; Connell, Timothy J MVN; Brunet, Sean G MVN; Ngo, AnhThu T MVN; Nord, Beth P MVN; Daigle, Michelle C MVN-ERO; Falk, Tracy A MVN; Morgan, Robert W MVN; Mujica, Joaquin MVN-ERO; Bivona, Bruce J MVN; Ulm, Michelle S MVN; Brown, Jane L MVN; Terry, Albert J MVN; Labure, Linda C MVN; Cruppi, Janet R MVN; Park, Michael MVN-ERO; Schilling, Emile F MVN; Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-089-000010313 | RLP-089-000010313 | Deliberative Process | 8/2/2005 | Email | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: Homeland Security Requirement |
| RLP-089-000010403 | RLP-089-000010403 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Rawson, Donald E MVN | Jones, Steve MVD; Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| RLP-089-000010442 | RLP-089-000010442 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Kinsey, Mary V MVN | FW: Barges:  Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000010443 | RLP-089-000010443 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Cruppi, Janet R MVN | FW: Barges:  Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000010455 | RLP-089-000010455 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Barges:  Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000010475 | RLP-089-000010475 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS; Herr, Brett H MVN; Rector, Michael R MVS; Baumy, Walter O MVN; Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-089-000010520 | RLP-089-000010520 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Rawson, Donald E MVN | Zack, Michael MVN | RE: Barge info |
| RLP-089-000010608 | RLP-089-000010608 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Barges:  Summary of Phoncon  Key Points and Recommended Path Forward |
| RLP-089-000010622 | RLP-089-000010622 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Rawson, Donald E MVN | Rosamano, Marco A MVN | FW: Funding for boat removal from levees |
| RLP-089-000010637 | RLP-089-000010637 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Brown, Tommy R MVK | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010640 | RLP-089-000010640 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000010691 | RLP-089-000010691 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Rawson, Donald E MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Zack, Michael MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010693 | RLP-089-000010693 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Rawson, Donald E MVN | Daigle, Michelle C MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010708 | RLP-089-000010708 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Rawson, Donald E MVN | Wagner, Herbert J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-089-000010740 | RLP-089-000010740 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Herr, Brett H MVN | FW: Funding for Vessel Removal, etc. |
| RLP-089-000010741 | RLP-089-000010741 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Herr, Brett H MVN | FW: Funding for Vessel Removal, etc. |
| RLP-089-000010749 | RLP-089-000010749 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Funding for Vessel Removal, etc. |
| RLP-089-000010750 | RLP-089-000010750 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: Funding for Vessel Removal, etc. |
| RLP-089-000025949 | RLP-089-000025949 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-089-000032320 | RLP-089-000032320 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Zack, Michael MVN | Campos, Robert MVN<br>Dykes, Joseph L MVN<br>Gilmore, Christophor E MVN<br>Bergez, Richard A MVN<br>Wagner, Kevin G MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Rawson, Donald E MVN<br>Maloz, Wilson L MVN<br>Lucore, Martha M MVN<br>Landry, Victor A MVN<br>Duarte, Francisco M MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gautreaux, Jim H MVN<br>Broussard, Darrel M MVN<br>Keller, Brian S MVN<br>Wilson-Prater, Tawanda R MVN<br>Fredine, Jack MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN | RE: mrc low water04 draft response Bradberry MVN review 03 nov |
| RLP-089-000032322 | RLP-089-000032322 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Nord, Beth P MVN | Campos, Robert MVN | RE: mrc low water04 draft response Bradberry MVN review 03 nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-106-000001477 | RLP-106-000001477 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | James, Willie R MVN | Hawkins, Gary L MVN | RE: printing of maps |
| RLP-107-000001271 | RLP-107-000001271 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Criswell, Deborah L MVN | Knox, Stephen F MVN | RE: Calcasieu River Saltwater Barrier |
| RLP-107-000001272 | RLP-107-000001272 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Criswell, Deborah L MVN | Knox, Stephen F MVN | RE: Calcasieu River Saltwater Barrier |
| RLP-107-000001356 | RLP-107-000001356 | Attorney-Client; Attorney Work Product | 2/13/2004 | Email | Gonski, Mark H MVN | Knox, Stephen F MVN | FW: Request Confirmation of Labor Charges  S:  NOON 17 Feb  FW: Announcement Memorandum - Audit Process for Calculating & Recording Claims for Damages to Structures, Audit Report No. CEMVN-IR 2004-002/006 |
| RLP-107-000001360 | RLP-107-000001360 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Cruse, Cynthia M MVN | Gonski, Mark H MVN Knox, Stephen F MVN Criswell, Deborah L MVN Falk, Tracy A MVN O'Neill, John R MVN | RE: Calcasieu River Saltwater Barrier |
| RLP-107-000001363 | RLP-107-000001363 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Criswell, Deborah L MVN | Knox, Stephen F MVN Gonski, Mark H MVN O'Neill, John R MVN Falk, Tracy A MVN | RE: Calcasieu River Saltwater Barrier |
| RLP-107-000001364 | RLP-107-000001364 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Falk, Tracy A MVN | Knox, Stephen F MVN Gonski, Mark H MVN O'Neill, John R MVN Criswell, Deborah L MVN Morgan, Robert W MVN Broussard, Kenneth L MVN Nguyen, Van R MVN Zack, Michael MVN Tinto, Lynn MVN | FW: Calcasieu River Saltwater Barrier |
| RLP-107-000005629 | RLP-107-000005629 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Labure, Linda C MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Thomson, Robert J MVN Bland, Stephen S MVN Dunn, Ronald U MVN-Contractor Jolissaint, Donald E MVN Mosrie, Sami J MVN Knox, Stephen F MVN Vignes, Julie D MVN Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| RLP-107-000005630 | RLP-107-000005630 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Labure, Linda C MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Thomson, Robert J MVN Dunn, Ronald U MVN-Contractor Jolissaint, Donald E MVN Mosrie, Sami J MVN Knox, Stephen F MVN Vignes, Julie D MVN Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-107-000005631 | RLP-107-000005631 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Thomson, Robert J MVN Just, Gloria N MVN Dunn, Ronald U MVN-Contractor Jolissaint, Donald E MVN Mosrie, Sami J MVN Knox, Stephen F MVN Vignes, Julie D MVN Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| RLP-108-000000106 | RLP-108-000000106 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John Danielson, Mike Fernandez, Gina Foley, Gina Guichet, Robert Interanto, John Jackson, Antoine Kramer, Christina Lestelle, Melanie Normand, Darrell Petitbon, John Salamone, Benjamin Studdard, Charles Williams, Edward Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-108-000000621 | RLP-108-000000621 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-108-000000635 | RLP-108-000000635 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-109-000000443 | RLP-109-000000443 | Attorney-Client; Attorney Work Product | 4/17/2000 | Email | Campos, Robert MVN | Bergez, Richard A MVN Kilroy, Maurya MVN Laborde, Charles A MVN | RE: Status of proposed interim floodproofing work, BJ Services and Spirit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000000444 | RLP-109-000000444 | Attorney-Client; Attorney Work Product | 4/17/2000 | Email | Kilroy, Maurya MVN | Bergez, Richard A MVN<br>Laborde, Charles A MVN<br>Campos, Robert MVN<br>Kilroy, Maurya MVN | RE: Status of proposed interim floodproofing work, BJ Services and Spirit |
| RLP-109-000000445 | RLP-109-000000445 | Attorney-Client; Attorney Work Product | 4/14/2000 | Email | Bergez, Richard A MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campos, Robert MVN | RE: Status of proposed interim floodproofing work, BJ Services and Spirit |
| RLP-109-000000451 | RLP-109-000000451 | Attorney-Client; Attorney Work Product | 3/28/2000 | Email | Griffith, Gregory M MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Guggenheimer, Carl R MVN<br>Satterlee, Gerard S MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN | RE: More Problems at Morgan City...Mr. Ness |
| RLP-109-000000452 | RLP-109-000000452 | Attorney-Client; Attorney Work Product | 3/27/2000 | Email | Kilroy, Maurya MVN | Laborde, Charles A MVN<br>Guggenheimer, Carl R MVN<br>Satterlee, Gerard S MVN<br>Griffith, Gregory M MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Kilroy, Maurya MVN | RE: More Problems at Morgan City...Mr. Ness |
| RLP-109-000000695 | RLP-109-000000695 | Deliberative Process | 1/11/2005 | Email | Gonzalez, Lourdes MVN | Laborde, Charles A MVN | FW: (Borrow vs. Fill - Myette Boat Launch) |
| RLP-109-000002093 | RLP-109-000002093 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Laborde, Charles A MVN | Matsuyama, Glenn MVN<br>Laborde, Charles A MVN<br>Nunez, Christie L MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000002097 | RLP-109-000002097 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Laborde, Charles A MVN | Matsuyama, Glenn MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000002099 | RLP-109-000002099 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Laborde, Charles A MVN | DeSoto, Angela L MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000002100 | RLP-109-000002100 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Laborde, Charles A MVN | Elmer, Ronald R MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000002254 | RLP-109-000002254 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Giroir, Gerard Jr MVN | Charles Laborde<br>Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Patricia Campo<br>Tyrone Wilson<br>Matsuyama, Glenn MVN<br>Joissaint, Donald E MVN | FW: Baptiste Collette Amendment |
| RLP-109-000002458 | RLP-109-000002458 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | Arnold, Dean MVN | Miller, Gregory B MVN<br>Laborde, Charles A MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-109-000002459 | RLP-109-000002459 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Miller, Gregory B MVN | Arnold, Dean MVN<br>Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Hanneman, Gary A MVN Contractor<br>LeBlanc, Julie Z MVN | RE: Final Right of Way Drawings for Freshwater Bayou |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000002460 | RLP-109-000002460 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Arnold, Dean MVN | Marceaux, Michelle S MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-109-000002461 | RLP-109-000002461 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Marceaux, Michelle S MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-109-000002462 | RLP-109-000002462 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Arnold, Dean MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-109-000002463 | RLP-109-000002463 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Kilroy, Maurya MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Creasy, Hobert F MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| RLP-109-000002489 | RLP-109-000002489 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Campo, Patricia A MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Freshwater Bayou |
| RLP-109-000002522 | RLP-109-000002522 | Deliberative Process | 3/14/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Freshwater Bayou |
| RLP-109-000002523 | RLP-109-000002523 | Deliberative Process | 3/14/2003 | Email | Miller, Gregory B MVN | Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Freshwater Bayou |
| RLP-109-000002528 | RLP-109-000002528 | Deliberative Process | 2/28/2003 | Email | Hicks, Bill J MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Campo, Patricia A MVN<br>Laborde, Charles A MVN | Freshwater Bayou |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000002555 | RLP-109-000002555 | Deliberative Process | 1/21/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN | RE: CWPPRA, Freshwater Bayou |
| RLP-109-000002556 | RLP-109-000002556 | Deliberative Process | 1/21/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN | RE: CWPPRA, Freshwater Bayou |
| RLP-109-000002557 | RLP-109-000002557 | Deliberative Process | 1/8/2003 | Email | Campo, Patricia A MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Freshwater Bayou |
| RLP-109-000002560 | RLP-109-000002560 | Deliberative Process | 12/18/2002 | Email | Marceaux, Michelle S MVN | Campo, Patricia A MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN | RE: CWPPRA Freshwater Bayou |
| RLP-109-000002561 | RLP-109-000002561 | Deliberative Process | 12/16/2002 | Email | Campo, Patricia A MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN | RE: CWPPRA Freshwater Bayou |
| RLP-109-000002562 | RLP-109-000002562 | Deliberative Process | 12/13/2002 | Email | Campo, Patricia A MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN | RE: CWPPRA Freshwater Bayou |
| RLP-109-000002614 | RLP-109-000002614 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Mickal, Sean P MVN<br>LeBlanc, Julie Z MVN | RE: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| RLP-109-000002615 | RLP-109-000002615 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| RLP-109-000002969 | RLP-109-000002969 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Giroir, Gerard Jr MVN | Foret, William A MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Charles Laborde<br>Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Mervin Morehiser<br>Patricia Campo<br>Tyrone Wilson | FW: Submittals / Resubmittals Review Period |
| RLP-109-000004272 | RLP-109-000004272 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Nunez, Christie L MVN | Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-109-000004923 | RLP-109-000004923 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Giroir, Gerard Jr MVN | Foret, William A MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Delaune, Curtis W MVN<br>Hunter, Lenny A MVN<br>Gonzalez, Lourdes MVN<br>Morehiser, Mervin B MVN<br>Campo, Patricia A MVN<br>Wilson, Tyrone MVN | FW: Submittals / Resubmittals Review Period |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005001 | RLP-109-000005001 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Giroir, Gerard Jr MVN | Laborde, Charles A MVN<br>Delaune, Curtis W MVN<br>Hunter, Lenny A MVN<br>Gonzalez, Lourdes MVN<br>Campo, Patricia A MVN<br>Wilson, Tyrone MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN | FW: Baptiste Collette Amendment |
| RLP-109-000005004 | RLP-109-000005004 | Deliberative Process | 9/6/2002 | Email | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Giroir, Gerard Jr MVN<br>Black, Timothy D MVN<br>Delaune, Curtis W MVN<br>Russo, Edmond J MVN<br>Bourgeois, Michael P MVN<br>Enclade, Sheila W MVN<br>Laborde, Charles A MVN | RE: Status of Baptiste Collette - 02-B-0079 |
| RLP-109-000005005 | RLP-109-000005005 | Deliberative Process | 9/6/2002 | Email | Falk, Tracy A MVN | Enclade, Sheila W MVN<br>Giroir, Gerard Jr MVN<br>Black, Timothy D MVN<br>Delaune, Curtis W MVN<br>Russo, Edmond J MVN<br>Bourgeois, Michael P MVN<br>Laborde, Charles A MVN | RE: Status of Baptiste Collette - 02-B-0079 |
| RLP-109-000005006 | RLP-109-000005006 | Deliberative Process | 9/6/2002 | Email | Delaune, Curtis W MVN | Falk, Tracy A MVN<br>Giroir, Gerard Jr MVN<br>Black, Timothy D MVN<br>Russo, Edmond J MVN<br>Bourgeois, Michael P MVN<br>Enclade, Sheila W MVN<br>Laborde, Charles A MVN | RE: Status of Baptiste Collette - 02-B-0079 |
| RLP-109-000005007 | RLP-109-000005007 | Deliberative Process | 9/6/2002 | Email | Falk, Tracy A MVN | Giroir, Gerard Jr MVN<br>Black, Timothy D MVN<br>Delaune, Curtis W MVN<br>Russo, Edmond J MVN<br>Bourgeois, Michael P MVN<br>Enclade, Sheila W MVN<br>Laborde, Charles A MVN | RE: Status of Baptiste Collette - 02-B-0079 |
| RLP-109-000005008 | RLP-109-000005008 | Deliberative Process | 9/6/2002 | Email | Enclade, Sheila W MVN | Giroir, Gerard Jr MVN<br>Falk, Tracy A MVN<br>Black, Timothy D MVN<br>Delaune, Curtis W MVN<br>Russo, Edmond J MVN<br>Bourgeois, Michael P MVN<br>Laborde, Charles A MVN | RE: Status of Baptiste Collette - 02-B-0079 |
| RLP-109-000005009 | RLP-109-000005009 | Deliberative Process | 9/5/2002 | Email | Giroir, Gerard Jr MVN | Falk, Tracy A MVN<br>Black, Timothy D MVN<br>Delaune, Curtis W MVN<br>Russo, Edmond J MVN<br>Bourgeois, Michael P MVN<br>Enclade, Sheila W MVN<br>Laborde, Charles A MVN | RE: Status of Baptiste Collette - 02-B-0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005010 | RLP-109-000005010 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Giroir, Gerard Jr MVN | Bland, Stephen S MVN<br>Russo, Edmond J MVN<br>Falk, Tracy A MVN<br>Delaune, Curtis W MVN<br>Laborde, Charles A MVN<br>Enclade, Sheila W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Schulz, Alan D MVN<br>Hester, Ulysses D MVN | RE: Baptiste Collette Amendment |
| RLP-109-000005011 | RLP-109-000005011 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Bland, Stephen S MVN | Giroir, Gerard Jr MVN<br>Schulz, Alan D MVN<br>Hester, Ulysses D MVN<br>Russo, Edmond J MVN<br>Falk, Tracy A MVN<br>Delaune, Curtis W MVN<br>Laborde, Charles A MVN<br>Enclade, Sheila W MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | RE: Baptiste Collette Amendment |
| RLP-109-000005063 | RLP-109-000005063 | Deliberative Process | 9/25/2002 | Email | Giroir, Gerard Jr MVN | Matsuyama, Glenn MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Lebleu, Bernadette B MVN<br>Morgan, Robert W MVN | RE: Enforcing Quality in Architect-Engineer Contracts |
| RLP-109-000005338 | RLP-109-000005338 | Deliberative Process | 5/24/2002 | Email | Marceaux, Michelle S MVN | Laborde, Charles A MVN<br>Marceaux, Michelle S MVN | RE: GIWW-220-222.5 |
| RLP-109-000005339 | RLP-109-000005339 | Deliberative Process | 5/24/2002 | Email | Laborde, Charles A MVN | Marceaux, Michelle S MVN<br>Giroir, Gerard Jr MVN<br>Hunter, Lenny A MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Buford, Michael N MVN | RE: GIWW-220-222.5 |
| RLP-109-000005340 | RLP-109-000005340 | Deliberative Process | 5/24/2002 | Email | Giroir, Gerard Jr MVN | Laborde, Charles A MVN<br>Hunter, Lenny A MVN | FW: GIWW-220-222.5 |
| RLP-109-000005379 | RLP-109-000005379 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Giroir, Gerard Jr MVN | Laborde, Charles A MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-109-000005386 | RLP-109-000005386 | Attorney-Client; Attorney Work Product | 11/18/2003 | Email | Morton, John J MVN | Kilroy, Maurya MVN<br>Benavides, Ada L MVN<br>Laborde, Charles A MVN<br>Hall, Joyce MVN<br>Ulm, Judy B MVN<br>Marsalis, William R MVN | RE: When did we initiate construction of Grand Isle work? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005387 | RLP-109-000005387 | Attorney-Client; Attorney Work Product | 11/17/2003 | Email | Morton, John J MVN | Benavides, Ada L MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Beer, Rachel L MVN<br>Keller, Brian S MVN<br>Colletti, Jerry A MVN<br>Wagner, Herbert J MVN<br>Laborde, Charles A MVN<br>Ulm, Judy B MVN<br>Marsalis, William R MVN<br>Scott, James F MVN | RE: When did we initiate construction of Grand Isle work? |
| RLP-109-000005422 | RLP-109-000005422 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Benavides, Ada L MVN | Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| RLP-109-000005423 | RLP-109-000005423 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Jolissaint, Donald E MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| RLP-109-000005494 | RLP-109-000005494 | Deliberative Process | 12/9/2003 | Email | Jolissaint, Donald E MVN | Matsuyama, Glenn MVN<br>Baumy, Walter O MVN<br>Laborde, Charles A MVN<br>Fairless, Robert T MVN | Grand Isle and Vicinity local interest project - status 28 Nov to now |
| RLP-109-000005499 | RLP-109-000005499 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Jolissaint, Donald E MVN | Laborde, Charles A MVN | FW: Grand Isle Rehabilitation Memo |
| RLP-109-000005501 | RLP-109-000005501 | Deliberative Process | 11/26/2003 | Email | Benavides, Ada L MVN | Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Beer, Rachel L MVN<br>Martinson, Robert J MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Combe, Adrian J MVN<br>Morton, John J MVN<br>Wagner, Herbert J MVN<br>Benavides, Ada L MVN<br>Zack, Michael MVN<br>Keller, Brian S MVN<br>Jeselink, Stephen E Maj MVN | Grand Isle and Vicinity Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005511 | RLP-109-000005511 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Wagner, Herbert J MVN<br>Laborde, Charles A MVN<br>Zack, Michael MVN<br>Lowe, Michael H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | RE: Grand Isle Rehabilitation |
| RLP-109-000005512 | RLP-109-000005512 | Deliberative Process | 7/28/2003 | Email | Brantley, Christopher G MVN | Bland, Stephen S MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Walters, James B MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: Grand Isle Rehabilitation |
| RLP-109-000005536 | RLP-109-000005536 | Attorney-Client; Attorney Work Product | 12/19/2003 | Email | Beer, Rachel L MVN | Laborde, Charles A MVN | FW: Grand Isle & Vic., Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| RLP-109-000005586 | RLP-109-000005586 | Deliberative Process | 6/21/2004 | Email | Matsuyama, Glenn MVN | Laborde, Charles A MVN<br>Jolissaint, Donald E MVN<br>Giroir, Gerard Jr MVN | RE: Grand Isle Repair Contract! |
| RLP-109-000005592 | RLP-109-000005592 | Deliberative Process | 6/21/2004 | Email | Calico, Rachel B MVN | Laborde, Charles A MVN | FW: Grand Isle Repair Contract! |
| RLP-109-000005739 | RLP-109-000005739 | Deliberative Process | 5/22/2002 | Email | Just, Gloria N MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Grand Lake State Lands Determination |
| RLP-109-000005740 | RLP-109-000005740 | Deliberative Process | 5/22/2002 | Email | Miller, Gregory B MVN | Giroir, Gerard Jr MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| RLP-109-000005741 | RLP-109-000005741 | Deliberative Process | 5/21/2002 | Email | Giroir, Gerard Jr MVN | Just, Gloria N MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| RLP-109-000005829 | RLP-109-000005829 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Kilroy, Maurya MVN | Campos, Robert MVN<br>Laborde, Charles A MVN<br>Bergez, Richard A MVN<br>Kilroy, Maurya MVN | MC/B Interim Floodproofing -- subsurface easements |
| RLP-109-000005891 | RLP-109-000005891 | Attorney-Client; Attorney Work Product | 3/18/1999 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN | RE: Morgan City/Berwick Floodproofing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000005892 | RLP-109-000005892 | Attorney-Client; Attorney Work Product | 3/15/1999 | Email | Kilroy, Maurya MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Laborde, Charles A MVN<br>Rosamano, Marco A MVN | Acceptance of conveyances of easements, MC/B Interim Floodproofing |
| RLP-109-000005923 | RLP-109-000005923 | Deliberative Process | 6/14/2000 | Email | Laborde, Charles A MVN | Kilroy, Maurya MVN<br>Campos, Robert MVN<br>Reeves, William T MVN<br>Ashley, Chester J MVN<br>Beauvais, Russell A MVN<br>Guggenheimer, Carl R MVN<br>Laborde, Charles A MVN<br>Cali, Peter R MVN<br>Duarte, Francisco M MVN<br>Steve Johns (E-mail) | Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| RLP-109-000005924 | RLP-109-000005924 | Deliberative Process | 6/19/2000 | Email | Laborde, Charles A MVN | Cali, Peter R MVN<br>Steve Johns (E-mail)<br>Laborde, Charles A MVN | RE: Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| RLP-109-000005972 | RLP-109-000005972 | Deliberative Process | 5/1/2000 | Email | Campos, Robert MVN | Laborde, Charles A MVN<br>Guggenheimer, Carl R MVN<br>Kilroy, Maurya MVN<br>Bergez, Richard A MVN | RE: Questions from Mr. Ness |
| RLP-109-000006019 | RLP-109-000006019 | Attorney-Client; Attorney Work Product | 7/26/2000 | Email | Kilroy, Maurya MVN | Laborde, Charles A MVN<br>Campos, Robert MVN<br>Reeves, William T MVN<br>Bergez, Richard A MVN<br>Guggenheimer, Carl R MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Sellers, Clyde H MVN | RE: Disposal of Excavated Materials at Swiftships site from Construction of Anchored Wall |
| RLP-109-000006046 | RLP-109-000006046 | Attorney-Client; Attorney Work Product | 12/22/1999 | Email | Kilroy, Maurya MVN | Campos, Robert MVN<br>Laborde, Charles A MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: SWIFT.EAS |
| RLP-109-000006140 | RLP-109-000006140 | Deliberative Process | 7/25/2000 | Email | Laborde, Charles A MVN | Kilroy, Maurya MVN<br>Campos, Robert MVN<br>Guggenheimer, Carl R MVN<br>Reeves, William T MVN<br>Laborde, Charles A MVN<br>Bergez, Richard A MVN | Disposal of Excavated Materials at Swiftships site from Construction of Anchored Wall |
| RLP-109-000006270 | RLP-109-000006270 | Attorney-Client; Attorney Work Product | 10/19/2001 | Email | Reeves, William T MVN | Ashley, Chester J MVN<br>Benoit, Kinney  R MVN<br>Ridgeway, Randall H MVN<br>Campos, Robert MVN<br>Laborde, Charles A MVN<br>Bergez, Richard A MVN<br>Morton, John J MVN | FW: Contract No. DACW29-99-C-0032, Morgan City and Berwick Floodproofing at Swiftships, Inc. and Athena Const. Co., St. Mary Parish, La., |
| RLP-109-000006297 | RLP-109-000006297 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Buras, Phyllis M MVN | Allen, Dianne MVN<br>Frederick, Denise D MVN<br>Laborde, Charles A MVN | FW: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |
| RLP-109-000006298 | RLP-109-000006298 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Buras, Phyllis M MVN | Allen, Dianne MVN<br>Laborde, Charles A MVN | FW: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000006299 | RLP-109-000006299 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Laborde, Charles A MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Reeves, William T MVN<br>Laborde, Charles A MVN | FW: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |
| RLP-109-000006300 | RLP-109-000006300 | Attorney-Client; Attorney Work Product | 7/17/2001 | Email | Frederick, Denise D MVN | Pecoul, Diane K MVN<br>Laborde, Charles A MVN<br>Buras, Phyllis M MVN | FW: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |
| RLP-109-000006301 | RLP-109-000006301 | Attorney-Client; Attorney Work Product | 7/12/2001 | Email | Buras, Phyllis M MVN | Laborde, Charles A MVN | RE: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |
| RLP-109-000006440 | RLP-109-000006440 | Attorney-Client; Attorney Work Product | 6/15/1999 | Email | Laborde, Charles A MVN | Frederick, Denise D MVN<br>Laborde, Charles A MVN | RE: RE: ED-97-043/SE LA FLOOD CONTROL PROJ., JEFF. PAR.,WHITNEY/BARATARIA, PHASE II |
| RLP-109-000006672 | RLP-109-000006672 | Deliberative Process | 1/7/2005 | Email | Gonzalez, Lourdes MVN | Powell, Nancy J MVN<br>Delaune, Curtis W MVN<br>Wingate, Mark R MVN<br>Laborde, Charles A MVN<br>Walker, Deanna E MVN | RE: Myette Point- Borrow vs. Commercial Pit |
| RLP-109-000007879 | RLP-109-000007879 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| RLP-109-000007880 | RLP-109-000007880 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| RLP-109-000007970 | RLP-109-000007970 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| RLP-109-000007971 | RLP-109-000007971 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| RLP-109-000008077 | RLP-109-000008077 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| RLP-109-000008078 | RLP-109-000008078 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| RLP-109-000008890 | RLP-109-000008890 | Deliberative Process | 2/13/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN | CWPPRA, Freshwater Bayou |
| RLP-109-000011948 | RLP-109-000011948 | Deliberative Process | 9/24/2007 | Email | Hester, Ulysses D MVN | Lovett, David P MVN<br>Monnerjahn, Christopher J MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-109-000011949 | RLP-109-000011949 | Deliberative Process | 9/24/2007 | Email | Hester, Ulysses D MVN | Lovett, David P MVN<br>Monnerjahn, Christopher J MVN<br>Laborde, Charles A MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000011956 | RLP-109-000011956 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-109-000011959 | RLP-109-000011959 | Deliberative Process | 9/21/2007 | Email | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-109-000012059 | RLP-109-000012059 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Laborde, Charles A MVN | Matsuyama, Glenn MVN<br>Laborde, Charles A MVN<br>Nunez, Christie L MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000012062 | RLP-109-000012062 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Laborde, Charles A MVN<br>Waits, Stuart MVN<br>Brennan, Michael A MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN<br>Dyer, David R MVN<br>Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000012067 | RLP-109-000012067 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Matsuyama, Glenn MVN | Laborde, Charles A MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-109-000012071 | RLP-109-000012071 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | DeSoto, Angela L MVN | Laborde, Charles A MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-109-000012448 | RLP-109-000012448 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| RLP-109-000012762 | RLP-109-000012762 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-110-000000094 | RLP-110-000000094 | Attorney-Client; Attorney Work Product | 5/4/2000 | Email | Russo, Edmond J MVN | Leblanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Kinsey, Mary V MVN | RE: Signing Ceremony, CWPPRA CSAs |
| RLP-110-000000095 | RLP-110-000000095 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Kinsey, Mary V MVN | Leblanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN | RE: PAS Process and agreement |
| RLP-110-000000169 | RLP-110-000000169 | Attorney-Client; Attorney Work Product | 3/19/2001 | Email | Leblanc, Julie Z MVN | Wingate, Mark R MVN<br>Earl, Carolyn H MVN | FW: Continuing Contract Clause |
| RLP-110-000000207 | RLP-110-000000207 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Leblanc, Julie Z MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN | RE: PAS Process and agreement |
| RLP-110-000000208 | RLP-110-000000208 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Leblanc, Julie Z MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN | RE: PAS Process and agreement |
| RLP-110-000000289 | RLP-110-000000289 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: Critical Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000290 | RLP-110-000000290 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: Critical Projects |
| RLP-110-000000291 | RLP-110-000000291 | Attorney-Client; Attorney Work Product | 10/29/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000292 | RLP-110-000000292 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000293 | RLP-110-000000293 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000295 | RLP-110-000000295 | Deliberative Process | 8/26/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000000298 | RLP-110-000000298 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000301 | RLP-110-000000301 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000303 | RLP-110-000000303 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000304 | RLP-110-000000304 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000306 | RLP-110-000000306 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000307 | RLP-110-000000307 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000312 | RLP-110-000000312 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000313 | RLP-110-000000313 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-110-000000314 | RLP-110-000000314 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000315 | RLP-110-000000315 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Harden, Michael MVD | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000328 | RLP-110-000000328 | Deliberative Process | 6/3/2004 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000000334 | RLP-110-000000334 | Deliberative Process | 5/24/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| RLP-110-000000339 | RLP-110-000000339 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Phase I Model |
| RLP-110-000000348 | RLP-110-000000348 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN | RE: CWPPRA - Phase I and II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000357 | RLP-110-000000357 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSA |
| RLP-110-000000358 | RLP-110-000000358 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Young, Anne M HQ02<br>Nee, Susan G HQ02 | RE: CWPPRA CSA question |
| RLP-110-000000359 | RLP-110-000000359 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA CSA |
| RLP-110-000000360 | RLP-110-000000360 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: More CWPPRA Questions |
| RLP-110-000000370 | RLP-110-000000370 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: Draft CWPPRA Models |
| RLP-110-000000371 | RLP-110-000000371 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | RE: Draft CWPPRA Models |
| RLP-110-000000372 | RLP-110-000000372 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Models |
| RLP-110-000000373 | RLP-110-000000373 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: Request for CWPPRA documents from HQ |
| RLP-110-000000375 | RLP-110-000000375 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000376 | RLP-110-000000376 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| RLP-110-000000377 | RLP-110-000000377 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| RLP-110-000000378 | RLP-110-000000378 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000000379 | RLP-110-000000379 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000000384 | RLP-110-000000384 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN | FW: PRB Presentation on Agreements |
| RLP-110-000000393 | RLP-110-000000393 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Wingate, Mark R MVN<br>Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Hale, Lamar F MVN Contractor<br>Delaune, Curtis W MVN | FW: payee designation for receipt of non-fed funds |
| RLP-110-000000396 | RLP-110-000000396 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | FW: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000000397 | RLP-110-000000397 | Attorney-Client; Attorney Work Product | 6/7/2003 | Email | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000000399 | RLP-110-000000399 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: CWPPRA Phase I and II |
| RLP-110-000000402 | RLP-110-000000402 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Miller, Gregory B MVN | Kinsey, Mary V MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000000404 | RLP-110-000000404 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000000406 | RLP-110-000000406 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN | RE: CWPPRA CSA briefing summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000407 | RLP-110-000000407 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000000408 | RLP-110-000000408 | Attorney-Client; Attorney Work Product | 11/12/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA model |
| RLP-110-000000411 | RLP-110-000000411 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |
| RLP-110-000000412 | RLP-110-000000412 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Axtman, Timothy J MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| RLP-110-000000413 | RLP-110-000000413 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Podany, Thomas J MVN | Axtman, Timothy J MVN<br>LeBlanc, Julie Z MVN | FW: status of CWPPRA CSAs |
| RLP-110-000000414 | RLP-110-000000414 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000415 | RLP-110-000000415 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | RE: status of CWPPRA CSAs |
| RLP-110-000000416 | RLP-110-000000416 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Hicks, Bill J MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| RLP-110-000000417 | RLP-110-000000417 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: status of CWPPRA CSAs |
| RLP-110-000000428 | RLP-110-000000428 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000429 | RLP-110-000000429 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000430 | RLP-110-000000430 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000433 | RLP-110-000000433 | Deliberative Process | 8/30/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000434 | RLP-110-000000434 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000000438 | RLP-110-000000438 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000000445 | RLP-110-000000445 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| RLP-110-000000450 | RLP-110-000000450 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSA |
| RLP-110-000000451 | RLP-110-000000451 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: CWPPRA CSA |
| RLP-110-000000452 | RLP-110-000000452 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | LeBlanc, Julie Z MVN | Smith, Kim L HQ02<br>Harden, Michael MVD<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: More CWPPRA Questions |
| RLP-110-000000455 | RLP-110-000000455 | Attorney-Client; Attorney Work Product | 6/8/2003 | Email | LeBlanc, Julie Z MVN | Carney, David F MVN<br>Miller, Gregory B MVN | FW: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000000456 | RLP-110-000000456 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000457 | RLP-110-000000457 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| RLP-110-000000459 | RLP-110-000000459 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Hicks, Billy J MVN | Bosenberg, Robert H MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: Transfer process between CWPPRA and LCA |
| RLP-110-000000474 | RLP-110-000000474 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | Goodman, Melanie L MVN | Goodman, Melanie L MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dunn, Kelly G MVN<br>Constance, Troy G MVN | RE: White Lake Shoreline Protection Project and the Shoreline Protection Foundation Improvement Demonstration Project CSA's |
| RLP-110-000000475 | RLP-110-000000475 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dunn, Kelly G MVN<br>Constance, Troy G MVN | RE: White Lake Shoreline Protection Project and the Shoreline Protection Foundation Improvement Demonstration Project CSA's |
| RLP-110-000000476 | RLP-110-000000476 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Glorioso, Daryl G MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dunn, Kelly G MVN | RE: White Lake Shoreline Protection Project and the Shoreline Protection Foundation Improvement Demonstration Project CSA's |
| RLP-110-000000478 | RLP-110-000000478 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000000479 | RLP-110-000000479 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN | RE: LDNR GIS Clarification |
| RLP-110-000000480 | RLP-110-000000480 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: LDNR GIS Clarification |
| RLP-110-000000484 | RLP-110-000000484 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | RE: FY05 CWPPRA Planning Budget |
| RLP-110-000000485 | RLP-110-000000485 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000000486 | RLP-110-000000486 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000487 | RLP-110-000000487 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Florent, Randy D MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000000488 | RLP-110-000000488 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000000489 | RLP-110-000000489 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000000491 | RLP-110-000000491 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: MOA's With the State |
| RLP-110-000000494 | RLP-110-000000494 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: MOA with the Governor's Office |
| RLP-110-000000497 | RLP-110-000000497 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Alternative CSA wording for CRMS |
| RLP-110-000000498 | RLP-110-000000498 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | RE: Alternative CSA wording for CRMS |
| RLP-110-000000500 | RLP-110-000000500 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Rauber, Gary W MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN | RE: CWPPRA Budget Issues -  ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000000503 | RLP-110-000000503 | Attorney-Client; Attorney Work Product | 11/19/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000000506 | RLP-110-000000506 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Rauber, Gary W MVN | Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | FW: MOA with LDNR |
| RLP-110-000000509 | RLP-110-000000509 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000000510 | RLP-110-000000510 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000000512 | RLP-110-000000512 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | RE: CWPPRA---MOA |
| RLP-110-000000513 | RLP-110-000000513 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | RE: CWPPRA---MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000515 | RLP-110-000000515 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA MOA |
| RLP-110-000000516 | RLP-110-000000516 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Cobb, Stephen MVD | FW: CWPPRA |
| RLP-110-000000517 | RLP-110-000000517 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA |
| RLP-110-000000518 | RLP-110-000000518 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | FW: CWPPRA |
| RLP-110-000000519 | RLP-110-000000519 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000000520 | RLP-110-000000520 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Frederick, Denise D MVN | Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | RE: CWPPRA |
| RLP-110-000000523 | RLP-110-000000523 | Deliberative Process | 6/3/2003 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | RE: CWPPRA SOP changes |
| RLP-110-000000524 | RLP-110-000000524 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: CWPPRA Planning MOA |
| RLP-110-000000530 | RLP-110-000000530 | Attorney-Client; Attorney Work Product | 2/5/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000000532 | RLP-110-000000532 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN | FW: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| RLP-110-000000535 | RLP-110-000000535 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| RLP-110-000000539 | RLP-110-000000539 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Browning, Gay B MVN | RE: LDNR GIS Clarification |
| RLP-110-000000540 | RLP-110-000000540 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: FY05 CWPPRA Planning Budget |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000541 | RLP-110-000000541 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000000542 | RLP-110-000000542 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN | RE: MOA's With the State |
| RLP-110-000000543 | RLP-110-000000543 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN | FW: MOA with the Governor's Office |
| RLP-110-000000544 | RLP-110-000000544 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: CWPPRA Budget Issues - ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000000547 | RLP-110-000000547 | Attorney-Client; Attorney Work Product | 11/20/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000000558 | RLP-110-000000558 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | RE: CWPPRA---MOA |
| RLP-110-000000560 | RLP-110-000000560 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA---MOA |
| RLP-110-000000562 | RLP-110-000000562 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Browning, Gay B MVN | CWPPRA FY03 MOA |
| RLP-110-000000563 | RLP-110-000000563 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA MOA |
| RLP-110-000000564 | RLP-110-000000564 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN | FW: CWPPRA MOA |
| RLP-110-000000565 | RLP-110-000000565 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN | RE: CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000566 | RLP-110-000000566 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, Loretta M FC<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN | RE: CWPPRA |
| RLP-110-000000567 | RLP-110-000000567 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: CWPPRA |
| RLP-110-000000569 | RLP-110-000000569 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN | RE: MOA |
| RLP-110-000000570 | RLP-110-000000570 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000000601 | RLP-110-000000601 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Boone, Gayle B MVN-ERO | Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Kennedy, Shelton E MVN<br>Washington, Rosalie MVN-ERO<br>Pitts, Ernest MVN-ERO | RE: LOGISTICS MGMT - Employee Personal Stuff Status |
| RLP-110-000000628 | RLP-110-000000628 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| RLP-110-000000713 | RLP-110-000000713 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-110-000000715 | RLP-110-000000715 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| RLP-110-000000716 | RLP-110-000000716 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000948 | RLP-110-000000948 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-110-000000949 | RLP-110-000000949 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-110-000001551 | RLP-110-000001551 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Boone, Gayle B MVN-ERO | Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Kennedy, Shelton E MVN<br>Washington, Rosalie MVN-ERO<br>Pitts, Ernest MVN-ERO | RE: LOGISTICS MGMT - Employee Personal Stuff Status |
| RLP-110-000001615 | RLP-110-000001615 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| RLP-110-000001806 | RLP-110-000001806 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-110-000001808 | RLP-110-000001808 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| RLP-110-000001809 | RLP-110-000001809 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-110-000002358 | RLP-110-000002358 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000002363 | RLP-110-000002363 | Deliberative Process | 5/25/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002409 | RLP-110-000002409 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000002443 | RLP-110-000002443 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000002444 | RLP-110-000002444 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002447 | RLP-110-000002447 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002448 | RLP-110-000002448 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002450 | RLP-110-000002450 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000002451 | RLP-110-000002451 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000002477 | RLP-110-000002477 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000002478 | RLP-110-000002478 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000002481 | RLP-110-000002481 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002482 | RLP-110-000002482 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000002484 | RLP-110-000002484 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000002485 | RLP-110-000002485 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000002488 | RLP-110-000002488 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000002598 | RLP-110-000002598 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN | Out of Office AutoReply: CWPPRA Budget Issues - ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002683 | RLP-110-000002683 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Rowan, Peter J Col MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Requested approval of Format 15B |
| RLP-110-000002800 | RLP-110-000002800 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000002881 | RLP-110-000002881 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-110-000003088 | RLP-110-000003088 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Mugler, Mark W HQ02 | Harden, Michael MVD<br>Howard Goldman<br>Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000003090 | RLP-110-000003090 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000003091 | RLP-110-000003091 | Attorney-Client; Attorney Work Product | 3/26/1999 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Barnett, Larry J MVD<br>Johnson, Norwyn MVD<br>Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000003092 | RLP-110-000003092 | Attorney-Client; Attorney Work Product | 12/17/1998 | Email | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Hicks, Billy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000003093 | RLP-110-000003093 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000003095 | RLP-110-000003095 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000003097 | RLP-110-000003097 | Attorney-Client; Attorney Work Product | 11/16/1998 | Email | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01<br>Hicks, Bill J MVN01<br>Frederick, Denise D MVN01<br>Nachman, Gwenn B MVN01<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000003098 | RLP-110-000003098 | Attorney-Client; Attorney Work Product | 11/24/1998 | Email | Goldman, Howard V HQ02 | Hicks, Bill J MVN01<br>Kinsey, Mary V MVN01<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Scott, James E HQ02<br>Barnett, Larry J MVD<br>Kuz, Annette B HQ02<br>'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000003099 | RLP-110-000003099 | Attorney-Client; Attorney Work Product | 5/22/2000 | Email | Goldman, Howard V HQ02 | Rees, Joe A HQ02<br>Mugler, Mark W HQ02<br>Harden, Michael MVD<br>Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |
| RLP-110-000003251 | RLP-110-000003251 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: induced shoaling costs |
| RLP-110-000003254 | RLP-110-000003254 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |
| RLP-110-000003258 | RLP-110-000003258 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Kilroy, Maurya MVN | Saia, John P MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |
| RLP-110-000003367 | RLP-110-000003367 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Mickal, Sean P MVN<br>LeBlanc, Julie Z MVN | RE: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| RLP-110-000003545 | RLP-110-000003545 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Goodman, Melanie L MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000003548 | RLP-110-000003548 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000003550 | RLP-110-000003550 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000003570 | RLP-110-000003570 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Sabine pipeline (UNCLASSIFIED) |
| RLP-110-000003574 | RLP-110-000003574 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Lachney, Fay V MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: special use permit-USFWS (UNCLASSIFIED) |
| RLP-110-000003575 | RLP-110-000003575 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Lachney, Fay V MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | FW: special use permit-USFWS (UNCLASSIFIED) |
| RLP-110-000003608 | RLP-110-000003608 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN | FW: Spanish Pass Diversion Project, PPL 13 |
| RLP-110-000003609 | RLP-110-000003609 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN | FW: Spanish Pass Diversion Project, PPL 13 |
| RLP-110-000003635 | RLP-110-000003635 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and  Restoration Act |
| RLP-110-000003636 | RLP-110-000003636 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail)<br>LeBlanc, Julie Z MVN<br>O'Cain, Keith J MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and  Restoration Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000003647 | RLP-110-000003647 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN | RE: West Bay local sponsor capability |
| RLP-110-000003648 | RLP-110-000003648 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Holland, Michael C MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: West Bay local sponsor capability |
| RLP-110-000003649 | RLP-110-000003649 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| RLP-110-000003650 | RLP-110-000003650 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Glorioso, Daryl G MVN | Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| RLP-110-000003657 | RLP-110-000003657 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Pilottown dredging for West Bay Diversion |
| RLP-110-000003658 | RLP-110-000003658 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Pilottown dredging for West Bay Diversion |
| RLP-110-000003660 | RLP-110-000003660 | Deliberative Process | 3/14/2002 | Email | Goldman, Howard V HQ02 | Hicks, Billy J MVN<br>Harden, Michael MVD<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Smith, Kim L HQ02<br>Young, Anne M HQ02 | RE: West Bay CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000003661 | RLP-110-000003661 | Deliberative Process | 3/14/2002 | Email | Hicks, Billy J MVN | Harden, Michael MVD<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Goldman, Howard V HQ02 | RE: West Bay CSA |
| RLP-110-000003664 | RLP-110-000003664 | Deliberative Process | 2/26/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Morris, Patricia A MVD | RE: West Bay CSA |
| RLP-110-000003665 | RLP-110-000003665 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: West Bay reauthorization |
| RLP-110-000003667 | RLP-110-000003667 | Attorney-Client; Attorney Work Product | 2/22/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN | RE: West Bay reauthorization |
| RLP-110-000003816 | RLP-110-000003816 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Lachney, Fay V MVN | LeBlanc, Julie Z MVN<br>Martinez, Wanda R MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| RLP-110-000004407 | RLP-110-000004407 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000004474 | RLP-110-000004474 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004477 | RLP-110-000004477 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004479 | RLP-110-000004479 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004480 | RLP-110-000004480 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000004485 | RLP-110-000004485 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000004511 | RLP-110-000004511 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000004578 | RLP-110-000004578 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-110-000004876 | RLP-110-000004876 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004943 | RLP-110-000004943 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02 Young, Anne M HQ02 Kuz, Annette B MVD Morris, Patricia A MVD Nachman, Gwendolyn B MVN Harden, Michael MVD Naomi, Alfred C MVN Fredine, Jack MVN Kuhn, Philip MVD Frederick, Denise D MVN Smith, Kim L HQ02 Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000006180 | RLP-110-000006180 | Deliberative Process | 8/23/2007 | Email | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN Wilson-Prater, Tawanda R MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| RLP-110-000006513 | RLP-110-000006513 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000006541 | RLP-110-000006541 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000006542 | RLP-110-000006542 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006545 | RLP-110-000006545 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006546 | RLP-110-000006546 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006548 | RLP-110-000006548 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN Nachman, Gwendolyn B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000006549 | RLP-110-000006549 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000006556 | RLP-110-000006556 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000006557 | RLP-110-000006557 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000006560 | RLP-110-000006560 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006561 | RLP-110-000006561 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000006563 | RLP-110-000006563 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN Nachman, Gwendolyn B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000006564 | RLP-110-000006564 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000007868 | RLP-110-000007868 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007870 | RLP-110-000007870 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007893 | RLP-110-000007893 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN Nachman, Gwendolyn B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000007897 | RLP-110-000007897 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000007899 | RLP-110-000007899 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000007908 | RLP-110-000007908 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000008178 | RLP-110-000008178 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | Russo, Edmond J MVN | LeBlanc, Julie Z MVN | Demos |
| RLP-110-000008668 | RLP-110-000008668 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-110-000008683 | RLP-110-000008683 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl Gl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-110-000008692 | RLP-110-000008692 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Monnerjahn, Christopher J MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | RE: Need you to call me on this issue below |
| RLP-110-000008694 | RLP-110-000008694 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Glorioso, Daryl G MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-110-000008696 | RLP-110-000008696 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Need you to call me on this issue below |
| RLP-110-000008698 | RLP-110-000008698 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-110-000008699 | RLP-110-000008699 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-110-000008836 | RLP-110-000008836 | Deliberative Process | 8/24/2005 | Email | Hicks, Billy J MVN | LeBlanc, Julie Z MVN | FW: Draft Why CWPPRA report |
| RLP-110-000008905 | RLP-110-000008905 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA-CWPPRA Interface |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000009064 | RLP-110-000009064 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Goodman, Melanie L MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>LeBlanc, Julie Z MVN | RE: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| RLP-110-000012644 | RLP-110-000012644 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Browning, Gay B MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| RLP-110-000012843 | RLP-110-000012843 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Gilmore, Christophor E MVN<br>LeBlanc, Julie Z MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000012844 | RLP-110-000012844 | Attorney-Client; Attorney Work Product | 9/16/2004 | Email | Podany, Thomas J MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000012845 | RLP-110-000012845 | Attorney-Client; Attorney Work Product | 9/13/2004 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000012846 | RLP-110-000012846 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christopher E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000012847 | RLP-110-000012847 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Earl, Carolyn H MVN | Harden, Michael MVD<br>Cool, Lexine MVD<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Schneida, Katelyn E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>LeBlanc, Julie Z MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000012848 | RLP-110-000012848 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Sloan, G Rogers MVD | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>LeBlanc, Julie Z MVN<br>Harden, Michael MVD<br>Barnett, Larry J MVD<br>Arnold, William MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000012849 | RLP-110-000012849 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Schneida, Katelyn E MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000012907 | RLP-110-000012907 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Carney, David F MVN | Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: Old River, Environmental Documentation |
| RLP-110-000013030 | RLP-110-000013030 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000013031 | RLP-110-000013031 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02 LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013032 | RLP-110-000013032 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02 LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013033 | RLP-110-000013033 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | Hawes, Suzanne R MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013034 | RLP-110-000013034 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN Cummings, Ellen M HQ02 Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013035 | RLP-110-000013035 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013036 | RLP-110-000013036 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013037 | RLP-110-000013037 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013038 | RLP-110-000013038 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Hawes, Suzanne R MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013039 | RLP-110-000013039 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013041 | RLP-110-000013041 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN Goodman, Melanie L MVN Browning, Gay B MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013043 | RLP-110-000013043 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02 LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013044 | RLP-110-000013044 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Hawes, Suzanne R MVN Cummings, Ellen M HQ02 LeBlanc, Julie Z MVN Miller, Gregory B MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000013045 | RLP-110-000013045 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | Hawes, Suzanne R MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013054 | RLP-110-000013054 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Podany, Thomas J MVN Cummings, Ellen M HQ02 Sherman, Rennie H HQ02 LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013056 | RLP-110-000013056 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02 LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013063 | RLP-110-000013063 | Deliberative Process | 4/5/2006 | Email | Podany, Thomas J MVN | Hawes, Suzanne R MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Constance, Troy G MVN Goodman, Melanie L MVN Browning, Gay B MVN Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000013172 | RLP-110-000013172 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN Goodman, Melanie L MVN Britsch, Louis D MVN LeBlanc, Julie Z MVN Axtman, Timothy J MVN Miller, Gregory B MVN Browning, Gay B MVN Frederick, Denise D MVN | RE: CIAP Review Panel |
| RLP-110-000013513 | RLP-110-000013513 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Constance, Troy G MVN | LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Goodman, Melanie L MVN Bosenberg, Robert H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Podany, Thomas J MVN | Re: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| RLP-110-000013665 | RLP-110-000013665 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Cruppi, Janet R MVN | LeBlanc, Julie Z MVN Lachney, Fay V MVN Maloz, Wilson L MVN Martin, August W MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013666 | RLP-110-000013666 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN Maloz, Wilson L MVN Martin, August W MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Labure, Linda C MVN | FW: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013687 | RLP-110-000013687 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Lachney, Fay V MVN | Maloz, Wilson L MVN Kilroy, Maurya MVN Martin, August W MVN LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000013694 | RLP-110-000013694 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN<br>Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013695 | RLP-110-000013695 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013698 | RLP-110-000013698 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | McCrossen, Jason P MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | Re: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013699 | RLP-110-000013699 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | RE: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013726 | RLP-110-000013726 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | McCrossen, Jason P MVN | Lachney, Fay V MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN | RE: Emergency operations (UNCLASSIFIED) |
| RLP-110-000013727 | RLP-110-000013727 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | McCrossen, Jason P MVN | LeBlanc, Julie Z MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN | Re: Emergency operations (UNCLASSIFIED) |
| RLP-110-000014075 | RLP-110-000014075 | Deliberative Process | 8/26/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000014079 | RLP-110-000014079 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | RE: FY05 CWPPRA Planning Budget |
| RLP-110-000014080 | RLP-110-000014080 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014083 | RLP-110-000014083 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000014084 | RLP-110-000014084 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014085 | RLP-110-000014085 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000014087 | RLP-110-000014087 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Florent, Randy D MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000014088 | RLP-110-000014088 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014089 | RLP-110-000014089 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014091 | RLP-110-000014091 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014092 | RLP-110-000014092 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014094 | RLP-110-000014094 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000014095 | RLP-110-000014095 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000014099 | RLP-110-000014099 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: MOA's With the State |
| RLP-110-000014101 | RLP-110-000014101 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014102 | RLP-110-000014102 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-110-000014104 | RLP-110-000014104 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014106 | RLP-110-000014106 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Harden, Michael MVD | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014119 | RLP-110-000014119 | Deliberative Process | 6/3/2004 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014128 | RLP-110-000014128 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| RLP-110-000014139 | RLP-110-000014139 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Phase I Model |
| RLP-110-000014155 | RLP-110-000014155 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN | RE: CWPPRA - Phase I and II |
| RLP-110-000014160 | RLP-110-000014160 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: MOA with the Governor's Office |
| RLP-110-000014169 | RLP-110-000014169 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSA |
| RLP-110-000014170 | RLP-110-000014170 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Young, Anne M HQ02<br>Nee, Susan G HQ02 | RE: CWPPRA CSA question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014171 | RLP-110-000014171 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA CSA |
| RLP-110-000014173 | RLP-110-000014173 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD LeBlanc, Julie Z MVN Browning, Gay B MVN Rauber, Gary W MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: More CWPPRA Questions |
| RLP-110-000014185 | RLP-110-000014185 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Rauber, Gary W MVN LeBlanc, Julie Z MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN | RE: Alternative CSA wording for CRMS |
| RLP-110-000014186 | RLP-110-000014186 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN | RE: Alternative CSA wording for CRMS |
| RLP-110-000014187 | RLP-110-000014187 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Miller, Gregory B MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN | RE: Draft CWPPRA Models |
| RLP-110-000014189 | RLP-110-000014189 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN | RE: Draft CWPPRA Models |
| RLP-110-000014190 | RLP-110-000014190 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | RE: Draft CWPPRA Models |
| RLP-110-000014191 | RLP-110-000014191 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: Request for CWPPRA documents from HQ |
| RLP-110-000014193 | RLP-110-000014193 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Draft CWPPRA Models |
| RLP-110-000014194 | RLP-110-000014194 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Harden, Michael MVD | Smith, Kim L HQ02 Lucyshyn, John HQ02 Heide, Bruce HQ02 Sloan, G Rogers MVD Cobb, Stephen MVD LeBlanc, Julie Z MVN Young, Anne M HQ02 Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| RLP-110-000014195 | RLP-110-000014195 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| RLP-110-000014196 | RLP-110-000014196 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014197 | RLP-110-000014197 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000014202 | RLP-110-000014202 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Rauber, Gary W MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN | RE: CWPPRA Budget Issues -  ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000014203 | RLP-110-000014203 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Bill Good | Leblanc, Julie Z<br>Diane Smith<br>Chet Fruge<br>Gerry Duszynski<br>Phil Pittman<br>Kirk Rhinehart<br>Jonathan Porthouse | RE: Resolution of Disputed CWPPRA Budget Items |
| RLP-110-000014206 | RLP-110-000014206 | Attorney-Client; Attorney Work Product | 11/19/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000014211 | RLP-110-000014211 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Rauber, Gary W MVN | Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | FW: MOA with LDNR |
| RLP-110-000014214 | RLP-110-000014214 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN | FW: PRB Presentation on Agreements |
| RLP-110-000014218 | RLP-110-000014218 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000014225 | RLP-110-000014225 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000014227 | RLP-110-000014227 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | RE: CWPPRA---MOA |
| RLP-110-000014228 | RLP-110-000014228 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | RE: CWPPRA---MOA |
| RLP-110-000014230 | RLP-110-000014230 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA MOA |
| RLP-110-000014231 | RLP-110-000014231 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Cobb, Stephen MVD | FW: CWPPRA |
| RLP-110-000014232 | RLP-110-000014232 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014233 | RLP-110-000014233 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | FW: CWPPRA |
| RLP-110-000014235 | RLP-110-000014235 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000014237 | RLP-110-000014237 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Wingate, Mark R MVN<br>Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Hale, Lamar F MVN Contractor<br>Delaune, Curtis W MVN | FW: payee designation for receipt of non-fed funds |
| RLP-110-000014239 | RLP-110-000014239 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Frederick, Denise D MVN | Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | RE: CWPPRA |
| RLP-110-000014243 | RLP-110-000014243 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | FW: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000014244 | RLP-110-000014244 | Attorney-Client; Attorney Work Product | 6/7/2003 | Email | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000014245 | RLP-110-000014245 | Deliberative Process | 6/3/2003 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | RE: CWPPRA SOP changes |
| RLP-110-000014246 | RLP-110-000014246 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: CWPPRA Planning MOA |
| RLP-110-000014248 | RLP-110-000014248 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: CWPPRA Phase I and II |
| RLP-110-000014254 | RLP-110-000014254 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Miller, Gregory B MVN | Kinsey, Mary V MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000014256 | RLP-110-000014256 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000014260 | RLP-110-000014260 | Attorney-Client; Attorney Work Product | 2/5/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: MOA with DNR on CWPPRA Planning efforts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014262 | RLP-110-000014262 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000014263 | RLP-110-000014263 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000014264 | RLP-110-000014264 | Attorney-Client; Attorney Work Product | 11/12/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA model |
| RLP-110-000014269 | RLP-110-000014269 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |
| RLP-110-000014270 | RLP-110-000014270 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Axtman, Timothy J MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| RLP-110-000014271 | RLP-110-000014271 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Podany, Thomas J MVN | Axtman, Timothy J MVN<br>LeBlanc, Julie Z MVN | FW: status of CWPPRA CSAs |
| RLP-110-000014272 | RLP-110-000014272 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014273 | RLP-110-000014273 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | RE: status of CWPPRA CSAs |
| RLP-110-000014274 | RLP-110-000014274 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Hicks, Bill J MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| RLP-110-000014275 | RLP-110-000014275 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: status of CWPPRA CSAs |
| RLP-110-000014278 | RLP-110-000014278 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014279 | RLP-110-000014279 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014281 | RLP-110-000014281 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000014282 | RLP-110-000014282 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN | RE: LDNR GIS Clarification |
| RLP-110-000014283 | RLP-110-000014283 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: LDNR GIS Clarification |
| RLP-110-000014306 | RLP-110-000014306 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: Critical Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014308 | RLP-110-000014308 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: Critical Projects |
| RLP-110-000014337 | RLP-110-000014337 | Attorney-Client; Attorney Work Product | 10/29/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000014364 | RLP-110-000014364 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Britsch, Louis D MVN<br>LeBlanc, Julie Z MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN | RE: CIAP Review Panel |
| RLP-110-000014365 | RLP-110-000014365 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Hicks, Billy J MVN | Bosenberg, Robert H MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: Transfer process between CWPPRA and LCA |
| RLP-110-000014368 | RLP-110-000014368 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| RLP-110-000014374 | RLP-110-000014374 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: MOA and Support Agreement |
| RLP-110-000014375 | RLP-110-000014375 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| RLP-110-000014386 | RLP-110-000014386 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Hicks, Billy J MVN | Bosenberg, Robert H MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: Transfer process between CWPPRA and LCA (UNCLASSIFIED) |
| RLP-110-000014429 | RLP-110-000014429 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014430 | RLP-110-000014430 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Earl, Carolyn H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Schneida, Katelyn E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000014431 | RLP-110-000014431 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000014502 | RLP-110-000014502 | Attorney-Client; Attorney Work Product | 3/11/2003 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Query from MVD about CWPPRA projects |
| RLP-110-000014689 | RLP-110-000014689 | Deliberative Process | 4/5/2006 | Email | LeBlanc, Julie Z MVN | Cummings, Ellen M HQ02<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| RLP-110-000014998 | RLP-110-000014998 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-110-000014999 | RLP-110-000014999 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-110-000015389 | RLP-110-000015389 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| RLP-110-000015557 | RLP-110-000015557 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN | FW: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000015561 | RLP-110-000015561 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| RLP-110-000015601 | RLP-110-000015601 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000015602 | RLP-110-000015602 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000015603 | RLP-110-000015603 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Browning, Gay B MVN | RE: LDNR GIS Clarification |
| RLP-110-000015604 | RLP-110-000015604 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000015607 | RLP-110-000015607 | Deliberative Process | 8/30/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000015608 | RLP-110-000015608 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000015609 | RLP-110-000015609 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: FY05 CWPPRA Planning Budget |
| RLP-110-000015610 | RLP-110-000015610 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000015614 | RLP-110-000015614 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000015618 | RLP-110-000015618 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN | RE: MOA's With the State |
| RLP-110-000015621 | RLP-110-000015621 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN | FW: MOA with the Governor's Office |
| RLP-110-000015625 | RLP-110-000015625 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy J MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| RLP-110-000015630 | RLP-110-000015630 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSA |
| RLP-110-000015633 | RLP-110-000015633 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: CWPPRA CSA |
| RLP-110-000015634 | RLP-110-000015634 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | LeBlanc, Julie Z MVN | Smith, Kim L HQ02<br>Harden, Michael MVD<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: More CWPPRA Questions |
| RLP-110-000015639 | RLP-110-000015639 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: CWPPRA Budget Issues - ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000015640 | RLP-110-000015640 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | LeBlanc, Julie Z MVN | 'Bill Good'<br>Rauber, Gary W MVN | RE: Resolution of Disputed CWPPRA Budget Items |
| RLP-110-000015643 | RLP-110-000015643 | Attorney-Client; Attorney Work Product | 11/20/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000015655 | RLP-110-000015655 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | RE: CWPPRA---MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000015657 | RLP-110-000015657 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA---MOA |
| RLP-110-000015659 | RLP-110-000015659 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Browning, Gay B MVN | CWPPRA FY03 MOA |
| RLP-110-000015660 | RLP-110-000015660 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA MOA |
| RLP-110-000015661 | RLP-110-000015661 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN | FW: CWPPRA MOA |
| RLP-110-000015662 | RLP-110-000015662 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN | RE: CWPPRA |
| RLP-110-000015663 | RLP-110-000015663 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, Loretta M FC<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN | RE: CWPPRA |
| RLP-110-000015664 | RLP-110-000015664 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: CWPPRA |
| RLP-110-000015668 | RLP-110-000015668 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000015670 | RLP-110-000015670 | Attorney-Client; Attorney Work Product | 6/8/2003 | Email | LeBlanc, Julie Z MVN | Carney, David F MVN<br>Miller, Gregory B MVN | FW: Rough Draft of Comments CWPPRA 1-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000015671 | RLP-110-000015671 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000015675 | RLP-110-000015675 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | RE: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| RLP-110-000016139 | RLP-110-000016139 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Question on Funding |
| RLP-110-000016704 | RLP-110-000016704 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Rowan, Peter J Col MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Requested approval of Format 15B |
| RLP-110-000016935 | RLP-110-000016935 | Deliberative Process | 6/3/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN | Out of Office AutoReply: CWPPRA Budget Issues - ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000017695 | RLP-110-000017695 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000017883 | RLP-110-000017883 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D HQ02<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000017971 | RLP-110-000017971 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | RE: Rough Draft of Comments CWPPRA 1-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000017980 | RLP-110-000017980 | Deliberative Process | 5/25/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000018053 | RLP-110-000018053 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000018366 | RLP-110-000018366 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000018475 | RLP-110-000018475 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000018476 | RLP-110-000018476 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018479 | RLP-110-000018479 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018480 | RLP-110-000018480 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018482 | RLP-110-000018482 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000018483 | RLP-110-000018483 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000018865 | RLP-110-000018865 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000018866 | RLP-110-000018866 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000018869 | RLP-110-000018869 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018870 | RLP-110-000018870 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000018872 | RLP-110-000018872 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000018873 | RLP-110-000018873 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000019007 | RLP-110-000019007 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000019008 | RLP-110-000019008 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019011 | RLP-110-000019011 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019012 | RLP-110-000019012 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019014 | RLP-110-000019014 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019015 | RLP-110-000019015 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000019037 | RLP-110-000019037 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Mugler, Mark W HQ02 | Harden, Michael MVD<br>Howard Goldman<br>Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000019039 | RLP-110-000019039 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000019040 | RLP-110-000019040 | Attorney-Client; Attorney Work Product | 3/26/1999 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Barnett, Larry J MVD<br>Johnson, Norwyn MVD<br>Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000019041 | RLP-110-000019041 | Attorney-Client; Attorney Work Product | 12/17/1998 | Email | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Hicks, Billy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000019042 | RLP-110-000019042 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000019044 | RLP-110-000019044 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000019046 | RLP-110-000019046 | Attorney-Client; Attorney Work Product | 11/16/1998 | Email | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01<br>Hicks, Bill J MVN01<br>Frederick, Denise D MVN01<br>Nachman, Gwenn B MVN01<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000019047 | RLP-110-000019047 | Attorney-Client; Attorney Work Product | 11/24/1998 | Email | Goldman, Howard V HQ02 | Hicks, Bill J MVN01<br>Kinsey, Mary V MVN01<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Scott, James E HQ02<br>Barnett, Larry J MVD<br>Kuz, Annette B HQ02<br>'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000019048 | RLP-110-000019048 | Attorney-Client; Attorney Work Product | 5/22/2000 | Email | Goldman, Howard V HQ02 | Rees, Joe A HQ02<br>Mugler, Mark W HQ02<br>Harden, Michael MVD<br>Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019230 | RLP-110-000019230 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000019284 | RLP-110-000019284 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000019285 | RLP-110-000019285 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019288 | RLP-110-000019288 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019289 | RLP-110-000019289 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000019291 | RLP-110-000019291 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019292 | RLP-110-000019292 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000019294 | RLP-110-000019294 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019304 | RLP-110-000019304 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019328 | RLP-110-000019328 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019329 | RLP-110-000019329 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019344 | RLP-110-000019344 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019357 | RLP-110-000019357 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019371 | RLP-110-000019371 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019374 | RLP-110-000019374 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019381 | RLP-110-000019381 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019390 | RLP-110-000019390 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000019391 | RLP-110-000019391 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019398 | RLP-110-000019398 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000019622 | RLP-110-000019622 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Gilmore, Christopher E MVN<br>LeBlanc, Julie Z MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000019623 | RLP-110-000019623 | Attorney-Client; Attorney Work Product | 9/16/2004 | Email | Podany, Thomas J MVN | Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000019624 | RLP-110-000019624 | Attorney-Client; Attorney Work Product | 9/13/2004 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000019625 | RLP-110-000019625 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019626 | RLP-110-000019626 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Earl, Carolyn H MVN | Harden, Michael MVD<br>Cool, Lexine MVD<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Schneida, Katelyn E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>LeBlanc, Julie Z MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000019627 | RLP-110-000019627 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Sloan, G Rogers MVD | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>LeBlanc, Julie Z MVN<br>Harden, Michael MVD<br>Barnett, Larry J MVD<br>Arnold, William MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000019628 | RLP-110-000019628 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Schneida, Katelyn E MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000019743 | RLP-110-000019743 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Carney, David F MVN | Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: Old River, Environmental Documentation |
| RLP-110-000019898 | RLP-110-000019898 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Browning, Gay B MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020225 | RLP-110-000020225 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| RLP-110-000020259 | RLP-110-000020259 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Saia, John P MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | Re: induced shoaling costs |
| RLP-110-000020261 | RLP-110-000020261 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Kilroy, Maurya MVN | Saia, John P MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |
| RLP-110-000020262 | RLP-110-000020262 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: induced shoaling costs |
| RLP-110-000020263 | RLP-110-000020263 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |
| RLP-110-000020264 | RLP-110-000020264 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | induced shoaling costs |
| RLP-110-000020275 | RLP-110-000020275 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Marceaux, Michelle S MVN<br>Behrens, Elizabeth H MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Mathies, Linda G MVN<br>Mujica, Joaquin MVN<br>LeBlanc, Julie Z MVN<br>Hanneman, Gary A MVN Contractor | Benneys Bay team mtg summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020312 | RLP-110-000020312 | Deliberative Process | 8/26/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000020317 | RLP-110-000020317 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | RE: FY05 CWPPRA Planning Budget |
| RLP-110-000020318 | RLP-110-000020318 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020321 | RLP-110-000020321 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000020322 | RLP-110-000020322 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020323 | RLP-110-000020323 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000020326 | RLP-110-000020326 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Florent, Randy D MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000020327 | RLP-110-000020327 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020328 | RLP-110-000020328 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020330 | RLP-110-000020330 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020331 | RLP-110-000020331 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020334 | RLP-110-000020334 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020335 | RLP-110-000020335 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000020337 | RLP-110-000020337 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |
| RLP-110-000020340 | RLP-110-000020340 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: MOA's With the State |
| RLP-110-000020342 | RLP-110-000020342 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020343 | RLP-110-000020343 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-110-000020344 | RLP-110-000020344 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020345 | RLP-110-000020345 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Harden, Michael MVD | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020368 | RLP-110-000020368 | Deliberative Process | 6/3/2004 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | RE: CWPRRA CSAs |
| RLP-110-000020378 | RLP-110-000020378 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| RLP-110-000020386 | RLP-110-000020386 | Attorney-Client; Attorney Work Product | 5/18/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Revised CWPPRA Design Model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020388 | RLP-110-000020388 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Phase I Model |
| RLP-110-000020399 | RLP-110-000020399 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN | RE: CWPPRA - Phase I and II |
| RLP-110-000020401 | RLP-110-000020401 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: MOA with the Governor's Office |
| RLP-110-000020411 | RLP-110-000020411 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSA |
| RLP-110-000020413 | RLP-110-000020413 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Young, Anne M HQ02<br>Nee, Susan G HQ02 | RE: CWPPRA CSA question |
| RLP-110-000020414 | RLP-110-000020414 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA CSA |
| RLP-110-000020416 | RLP-110-000020416 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: More CWPPRA Questions |
| RLP-110-000020432 | RLP-110-000020432 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020433 | RLP-110-000020433 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020434 | RLP-110-000020434 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020435 | RLP-110-000020435 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020436 | RLP-110-000020436 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020437 | RLP-110-000020437 | Attorney-Client; Attorney Work Product | 3/12/2004 | Email | Browning, Gay B MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>'hill.troy@epamail.epa.gov'<br>'darryl_clark@fws.gov'<br>'bpaul@la.nrcs.usda.gov'<br>'richard.hartman@noaa.gov'<br>Saia, John P MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020438 | RLP-110-000020438 | Attorney-Client; Attorney Work Product | 3/12/2004 | Email | Rauber, Gary W MVN | LeBlanc, Julie Z MVN<br>'hill.troy@epamail.epa.gov'<br>'darryl_clark@fws.gov'<br>'bpaul@la.nrcs.usda.gov'<br>'richard.hartman@noaa.gov'<br>Saia, John P MVN<br>Browning, Gay B MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020439 | RLP-110-000020439 | Attorney-Client; Attorney Work Product | 3/12/2004 | Email | Rauber, Gary W MVN | LeBlanc, Julie Z MVN<br>'hill.troy@epamail.epa.gov'<br>'darryl_clark@fws.gov'<br>'bpaul@la.nrcs.usda.gov'<br>'richard.hartman@noaa.gov'<br>Saia, John P MVN<br>Browning, Gay B MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020440 | RLP-110-000020440 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Alternative CSA wording for CRMS |
| RLP-110-000020441 | RLP-110-000020441 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020442 | RLP-110-000020442 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | RE: Alternative CSA wording for CRMS |
| RLP-110-000020445 | RLP-110-000020445 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Constance, Troy G MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000020448 | RLP-110-000020448 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: Draft CWPPRA Models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020449 | RLP-110-000020449 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Constance, Troy G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| RLP-110-000020450 | RLP-110-000020450 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | RE: Draft CWPPRA Models |
| RLP-110-000020451 | RLP-110-000020451 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Models |
| RLP-110-000020452 | RLP-110-000020452 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: Request for CWPRA documents from HQ |
| RLP-110-000020456 | RLP-110-000020456 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Draft CWPPRA Models |
| RLP-110-000020457 | RLP-110-000020457 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| RLP-110-000020458 | RLP-110-000020458 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| RLP-110-000020459 | RLP-110-000020459 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000020460 | RLP-110-000020460 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | RE: Draft CWPPRA Models |
| RLP-110-000020477 | RLP-110-000020477 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Rauber, Gary W MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN | RE: CWPPRA Budget Issues - ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000020478 | RLP-110-000020478 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Bill Good | Leblanc, Julie Z<br>Diane Smith<br>Chet Fruge<br>Gerry Duszynski<br>Phil Pittman<br>Kirk Rhinehart<br>Jonathan Porthouse | RE: Resolution of Disputed CWPPRA Budget Items |
| RLP-110-000020486 | RLP-110-000020486 | Attorney-Client; Attorney Work Product | 11/19/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000020494 | RLP-110-000020494 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Rauber, Gary W MVN | Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | FW: MOA with LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020501 | RLP-110-000020501 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN | FW: PRB Presentation on Agreements |
| RLP-110-000020506 | RLP-110-000020506 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000020508 | RLP-110-000020508 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000020521 | RLP-110-000020521 | Attorney-Client; Attorney Work Product | 8/13/2003 | Email | Rowan, Peter J Col MVN | LeBlanc, Julie Z MVN | Fw: New Orleans SITREP |
| RLP-110-000020522 | RLP-110-000020522 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000020524 | RLP-110-000020524 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | RE: CWPPRA---MOA |
| RLP-110-000020527 | RLP-110-000020527 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | RE: CWPPRA---MOA |
| RLP-110-000020529 | RLP-110-000020529 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA MOA |
| RLP-110-000020531 | RLP-110-000020531 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Cobb, Stephen MVD | FW: CWPPRA |
| RLP-110-000020532 | RLP-110-000020532 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA |
| RLP-110-000020533 | RLP-110-000020533 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | FW: CWPPRA |
| RLP-110-000020534 | RLP-110-000020534 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN | FW: CWPPRA |
| RLP-110-000020536 | RLP-110-000020536 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Wingate, Mark R MVN<br>Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Hale, Lamar F MVN Contractor<br>Delaune, Curtis W MVN | FW: payee designation for receipt of non-fed funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020538 | RLP-110-000020538 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Frederick, Denise D MVN | Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | RE: CWPPRA |
| RLP-110-000020545 | RLP-110-000020545 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | FW: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000020550 | RLP-110-000020550 | Attorney-Client; Attorney Work Product | 6/7/2003 | Email | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000020553 | RLP-110-000020553 | Deliberative Process | 6/3/2003 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | RE: CWPPRA SOP changes |
| RLP-110-000020554 | RLP-110-000020554 | Attorney-Client; Attorney Work Product | 6/2/2003 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | RE: FW: CWPPRA MOA wth DNR |
| RLP-110-000020555 | RLP-110-000020555 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: CWPPRA Planning MOA |
| RLP-110-000020557 | RLP-110-000020557 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: CWPPRA Phase I and II |
| RLP-110-000020567 | RLP-110-000020567 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: CSAs CWPPRA PhI/PhII models |
| RLP-110-000020570 | RLP-110-000020570 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Miller, Gregory B MVN | Kinsey, Mary V MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA, CSA Amendment, PPL 1 through 4 |
| RLP-110-000020572 | RLP-110-000020572 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000020578 | RLP-110-000020578 | Attorney-Client; Attorney Work Product | 2/5/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000020580 | RLP-110-000020580 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN | RE: CWPPRA CSA briefing summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020581 | RLP-110-000020581 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000020582 | RLP-110-000020582 | Attorney-Client; Attorney Work Product | 11/12/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA model |
| RLP-110-000020583 | RLP-110-000020583 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Miller, Gregory B MVN | Carney, David F MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | CWPPRA CSAs |
| RLP-110-000020584 | RLP-110-000020584 | Attorney-Client; Attorney Work Product | 11/7/2002 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | CWPPRA model |
| RLP-110-000020593 | RLP-110-000020593 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |
| RLP-110-000020595 | RLP-110-000020595 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Axtman, Timothy J MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| RLP-110-000020596 | RLP-110-000020596 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Podany, Thomas J MVN | Axtman, Timothy J MVN<br>LeBlanc, Julie Z MVN | FW: status of CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020597 | RLP-110-000020597 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |
| RLP-110-000020598 | RLP-110-000020598 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | RE: status of CWPPRA CSAs |
| RLP-110-000020599 | RLP-110-000020599 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Hicks, Bill J MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| RLP-110-000020600 | RLP-110-000020600 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: status of CWPPRA CSAs |
| RLP-110-000020601 | RLP-110-000020601 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | status of CWPPRA CSAs |
| RLP-110-000020611 | RLP-110-000020611 | Attorney-Client; Attorney Work Product | 10/29/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020612 | RLP-110-000020612 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Sloan, G Rogers MVD | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020613 | RLP-110-000020613 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000020619 | RLP-110-000020619 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000020620 | RLP-110-000020620 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN | RE: LDNR GIS Clarification |
| RLP-110-000020621 | RLP-110-000020621 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: LDNR GIS Clarification |
| RLP-110-000020622 | RLP-110-000020622 | Attorney-Client; Attorney Work Product | 10/8/2004 | Email | Rauber, Gary W MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | LDNR GIS Clarification |
| RLP-110-000020677 | RLP-110-000020677 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: Critical Projects |
| RLP-110-000020680 | RLP-110-000020680 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: Critical Projects |
| RLP-110-000020720 | RLP-110-000020720 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: MOA and Support Agreement |
| RLP-110-000020721 | RLP-110-000020721 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>'Finley, Heather'<br>Kilroy, Maurya MVN | RE: MOA and Support Agreement |
| RLP-110-000020722 | RLP-110-000020722 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Rauber, Gary W MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN | RE: MOA and Support Agreement |
| RLP-110-000020723 | RLP-110-000020723 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN | RE: MOA and Support Agreement |
| RLP-110-000020742 | RLP-110-000020742 | Attorney-Client; Attorney Work Product | 10/6/2002 | Email | Podany, Thomas J MVN | Ventola, Ronald J MVN<br>Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN | FW: (Privileged Communication) RE: Cypress Logging |
| RLP-110-000021133 | RLP-110-000021133 | Attorney-Client; Attorney Work Product | 6/28/2001 | Email | Kilgo, Larry MVD | LeBlanc, Julie Z MVN<br>Wilbanks, Rayford E MVD<br>Bryant, Cecil R MVD<br>Hull, Falcolm E MVN<br>Kuhn, Philip MVD<br>Cobb, Stephen MVD<br>Waguespack, Leslie S MVD | FW: Request from non-DOD Federal Agency |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000021134 | RLP-110-000021134 | Attorney-Client; Attorney Work Product | 6/27/2001 | Email | Kilgo, Larry MVD | Geiger, Leslie G HQ02<br>Leblanc, Julie Z MVN<br>Davidson, John M SPD<br>Gerlach, Garry LRDOR<br>Ligh, James K POD<br>Barry, Eileen M NAD02<br>Anderson, Larry R NWD<br>Perrine, Robert M HQ02<br>Billings, Tom SAD<br>Hudspeth, Thomas R SWD<br>Walaszek, Jeffrey J ERDC-VA<br>Wilbanks, Rayford E MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD | RE: Request from non-DOD Federal Agency |
| RLP-110-000021142 | RLP-110-000021142 | Attorney-Client; Attorney Work Product | 5/30/2001 | Email | Geiger, Leslie G HQ02 | Kilgo, Larry MVD<br>Leblanc, Julie Z MVN<br>Kisicki, Donald R HQ02<br>Zwickl, Kenneth J HQ02 | RE: Request from non-DOD Federal Agency |
| RLP-110-000021193 | RLP-110-000021193 | Attorney-Client; Attorney Work Product | 5/4/2000 | Email | Russo, Edmond J MVN | Leblanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Kinsey, Mary V MVN | RE: Signing Ceremony, CWPPRA CSAs |
| RLP-110-000021201 | RLP-110-000021201 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Kinsey, Mary V MVN | Leblanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN | RE: PAS Process and agreement |
| RLP-110-000021202 | RLP-110-000021202 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | PAS Process and agreement |
| RLP-110-000021308 | RLP-110-000021308 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Maroeaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Mickal, Sean P MVN<br>LeBlanc, Julie Z MVN | RE: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| RLP-110-000021650 | RLP-110-000021650 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000021740 | RLP-110-000021740 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| RLP-110-000021741 | RLP-110-000021741 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail)<br>LeBlanc, Julie Z MVN<br>O'Cain, Keith J MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| RLP-110-000021762 | RLP-110-000021762 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN | RE: West Bay local sponsor capability |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000021763 | RLP-110-000021763 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Holland, Michael C MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: West Bay local sponsor capability |
| RLP-110-000021766 | RLP-110-000021766 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| RLP-110-000021767 | RLP-110-000021767 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Glorioso, Daryl G MVN | Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| RLP-110-000021768 | RLP-110-000021768 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Constance, Troy G MVN | West Bay CSA |
| RLP-110-000021783 | RLP-110-000021783 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Pilottown dredging for West Bay Diversion |
| RLP-110-000021784 | RLP-110-000021784 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Pilottown dredging for West Bay Diversion |
| RLP-110-000021790 | RLP-110-000021790 | Deliberative Process | 3/14/2002 | Email | Goldman, Howard V HQ02 | Hicks, Billy J MVN<br>Harden, Michael MVD<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Smith, Kim L HQ02<br>Young, Anne M HQ02 | RE: West Bay CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000021791 | RLP-110-000021791 | Deliberative Process | 3/14/2002 | Email | Hicks, Billy J MVN | Harden, Michael MVD<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Goldman, Howard V HQ02 | RE: West Bay CSA |
| RLP-110-000021797 | RLP-110-000021797 | Deliberative Process | 2/26/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Morris, Patricia A MVD | RE: West Bay CSA |
| RLP-110-000021798 | RLP-110-000021798 | Attorney-Client; Attorney Work Product | 2/26/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Harden, Michael MVD | West Bay CSA |
| RLP-110-000021799 | RLP-110-000021799 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: West Bay reauthorization |
| RLP-110-000021802 | RLP-110-000021802 | Attorney-Client; Attorney Work Product | 2/22/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN | RE: West Bay reauthorization |
| RLP-110-000021977 | RLP-110-000021977 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Browning, Gay B MVN | Saia, John P MVN<br>LeBlanc, Julie Z MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000022290 | RLP-110-000022290 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | Russo, Edmond J MVN | LeBlanc, Julie Z MVN | Demos |
| RLP-110-000022447 | RLP-110-000022447 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Florent, Randy D MVN | FW: PPL15 Regional Planning Team (RPT) Meetings |
| RLP-110-000022858 | RLP-110-000022858 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | FW: 303(e) Request - Shi Shoal: Whiskey West Flank Restoration Project TE-47 |
| RLP-110-000022991 | RLP-110-000022991 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000022993 | RLP-110-000022993 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Earl, Carolyn H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Schneida, Katelyn E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000022995 | RLP-110-000022995 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-110-000023119 | RLP-110-000023119 | Attorney-Client; Attorney Work Product | 3/11/2003 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Query from MVD about CWPPRA projects |
| RLP-110-000023370 | RLP-110-000023370 | Deliberative Process | 8/30/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000023373 | RLP-110-000023373 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-110-000023374 | RLP-110-000023374 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: FY05 CWPPRA Planning Budget |
| RLP-110-000023375 | RLP-110-000023375 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Rauber, Gary W MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA MOA and Support Agreements (FY 2003 & 2004) with Governor's Office and Support Agreements (FY 2004 & 2001) with LaDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023380 | RLP-110-000023380 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000023386 | RLP-110-000023386 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN | RE: MOA's With the State |
| RLP-110-000023392 | RLP-110-000023392 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN | FW: MOA with the Governor's Office |
| RLP-110-000023394 | RLP-110-000023394 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| RLP-110-000023397 | RLP-110-000023397 | Attorney-Client; Attorney Work Product | 5/18/2004 | Email | LeBlanc, Julie Z MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Revised CWPPRA Design Model |
| RLP-110-000023402 | RLP-110-000023402 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSA |
| RLP-110-000023403 | RLP-110-000023403 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: CWPPRA CSA |
| RLP-110-000023405 | RLP-110-000023405 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | LeBlanc, Julie Z MVN | Smith, Kim L HQ02<br>Harden, Michael MVD<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: More CWPPRA Questions |
| RLP-110-000023412 | RLP-110-000023412 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | LeBlanc, Julie Z MVN | Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023414 | RLP-110-000023414 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000023422 | RLP-110-000023422 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: CWPPRA Budget Issues -  ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000023423 | RLP-110-000023423 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | LeBlanc, Julie Z MVN | 'Bill Good'<br>Rauber, Gary W MVN | RE: Resolution of Disputed CWPPRA Budget Items |
| RLP-110-000023427 | RLP-110-000023427 | Attorney-Client; Attorney Work Product | 11/20/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN | FW: Schedule for Meeting to Resolve MOA Issues |
| RLP-110-000023453 | RLP-110-000023453 | Attorney-Client; Attorney Work Product | 8/7/2003 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | Re: CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000023455 | RLP-110-000023455 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | RE: CWPPRA---MOA |
| RLP-110-000023457 | RLP-110-000023457 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA---MOA |
| RLP-110-000023459 | RLP-110-000023459 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Browning, Gay B MVN | CWPPRA FY03 MOA |
| RLP-110-000023461 | RLP-110-000023461 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD | FW: CWPPRA MOA |
| RLP-110-000023462 | RLP-110-000023462 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN | FW: CWPPRA MOA |
| RLP-110-000023463 | RLP-110-000023463 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN | RE: CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023464 | RLP-110-000023464 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, Loretta M FC<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN | RE: CWPPRA |
| RLP-110-000023465 | RLP-110-000023465 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: CWPPRA |
| RLP-110-000023470 | RLP-110-000023470 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| RLP-110-000023472 | RLP-110-000023472 | Attorney-Client; Attorney Work Product | 6/8/2003 | Email | LeBlanc, Julie Z MVN | Carney, David F MVN<br>Miller, Gregory B MVN | FW: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000023474 | RLP-110-000023474 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Update on CWPPRA Agreement Schedule |
| RLP-110-000023481 | RLP-110-000023481 | Attorney-Client; Attorney Work Product | 8/5/2002 | Email | LeBlanc, Julie Z MVN | Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Miller, Gregory B MVN<br>Hicks, Bill J MVN | RE: Documents and reports to OC |
| RLP-110-000023487 | RLP-110-000023487 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | FW: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000023488 | RLP-110-000023488 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000023489 | RLP-110-000023489 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Browning, Gay B MVN | RE: LDNR GIS Clarification |
| RLP-110-000023490 | RLP-110-000023490 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000023874 | RLP-110-000023874 | Attorney-Client; Attorney Work Product | 6/29/2001 | Email | Leblanc, Julie Z MVN | 'chamberlain.william@epa.gov' | FW: Request from non-DOD Federal Agency |
| RLP-110-000023881 | RLP-110-000023881 | Attorney-Client; Attorney Work Product | 5/30/2001 | Email | Leblanc, Julie Z MVN | Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>'lieberman.richard@epa.gov'<br>'wise.gwen@epa.gov' | FW: Request from non-DOD Federal Agency |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023885 | RLP-110-000023885 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Leblanc, Julie Z MVN | Geiger, Leslie G HQ02<br>Kilgo, Larry MVD<br>'epa.gov' | RE: Request from non-DOD Federal Agency |
| RLP-110-000023895 | RLP-110-000023895 | Attorney-Client; Attorney Work Product | 3/19/2001 | Email | Leblanc, Julie Z MVN | Wingate, Mark R MVN<br>Earl, Carolyn H MVN | FW: Continuing Contract Clause |
| RLP-110-000023974 | RLP-110-000023974 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Leblanc, Julie Z MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN | RE: PAS Process and agreement |
| RLP-110-000023975 | RLP-110-000023975 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Leblanc, Julie Z MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN | RE: PAS Process and agreement |
| RLP-110-000025629 | RLP-110-000025629 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | RE: Rough Draft of Comments CWPPRA 1-4 |
| RLP-110-000025687 | RLP-110-000025687 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000025688 | RLP-110-000025688 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000025691 | RLP-110-000025691 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000025692 | RLP-110-000025692 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000025694 | RLP-110-000025694 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000025695 | RLP-110-000025695 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000025858 | RLP-110-000025858 | Deliberative Process | 6/3/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN | Out of Office AutoReply: CWPPRA Budget Issues - ATTORNEY / CLIENT PRIVILEGED COMMUNICATION and/or ATTORNEY WORK PRODUCT; DO NOT RELEASE |
| RLP-110-000025865 | RLP-110-000025865 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000027248 | RLP-110-000027248 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Rowan, Peter J Col MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Requested approval of Format 15B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027323 | RLP-110-000027323 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000027412 | RLP-110-000027412 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000027829 | RLP-110-000027829 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| RLP-110-000027831 | RLP-110-000027831 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000027834 | RLP-110-000027834 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000027835 | RLP-110-000027835 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| RLP-110-000027837 | RLP-110-000027837 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000027838 | RLP-110-000027838 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| RLP-110-000028553 | RLP-110-000028553 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-110-000028664 | RLP-110-000028664 | Deliberative Process | 5/25/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |
| RLP-110-000029123 | RLP-110-000029123 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Mugler, Mark W HQ02 | Harden, Michael MVD<br>Howard Goldman<br>Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000029125 | RLP-110-000029125 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000029126 | RLP-110-000029126 | Attorney-Client; Attorney Work Product | 3/26/1999 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Barnett, Larry J MVD<br>Johnson, Norwyn MVD<br>Shelton, Thomas C MVD | RE: CWPPRA DNR Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000029127 | RLP-110-000029127 | Attorney-Client; Attorney Work Product | 12/17/1998 | Email | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Hicks, Billy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |
| RLP-110-000029128 | RLP-110-000029128 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000029130 | RLP-110-000029130 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000029132 | RLP-110-000029132 | Attorney-Client; Attorney Work Product | 11/16/1998 | Email | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01<br>Hicks, Bill J MVN01<br>Frederick, Denise D MVN01<br>Nachman, Gwenn B MVN01<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000029133 | RLP-110-000029133 | Attorney-Client; Attorney Work Product | 11/24/1998 | Email | Goldman, Howard V HQ02 | Hicks, Bill J MVN01<br>Kinsey, Mary V MVN01<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Scott, James E HQ02<br>Barnett, Larry J MVD<br>Kuz, Annette B HQ02<br>'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000029134 | RLP-110-000029134 | Attorney-Client; Attorney Work Product | 5/22/2000 | Email | Goldman, Howard V HQ02 | Rees, Joe A HQ02<br>Mugler, Mark W HQ02<br>Harden, Michael MVD<br>Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |
| RLP-110-000029320 | RLP-110-000029320 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-110-000029742 | RLP-110-000029742 | Attorney-Client; Attorney Work Product | | Email | John Parker | Bill Good<br>Chet Fruge<br>George Boddie<br>John Hodnett<br>Julia Raiford<br>Karen Lewis<br>Chris Knotts<br>Randy Hanchey<br>Warren Fleet | Re: Fwd: FW: CSA for West Bay project |
| RLP-110-000029868 | RLP-110-000029868 | Attorney-Client; Attorney Work Product | 3/19/2001 | Email | Kilgo, Larry MVD | Leblanc, Julie Z MVN | FW: Guidance Section |
| RLP-110-000030369 | RLP-110-000030369 | Attorney-Client; Attorney Work Product | 12/13/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN | RE: Katrina litigation discovery- East Bank IHNC/ Industrial Canal requests |
| RLP-110-000030373 | RLP-110-000030373 | Attorney-Client; Attorney Work Product | 12/13/2007 | Email | Huber, Mark W MVN | LeBlanc, Julie Z MVN | Re: Katrina litigation discovery- East Bank IHNC/ Industrial Canal requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000030391 | RLP-110-000030391 | Attorney-Client; Attorney Work Product | 12/13/2007 | Email | Grego-Delgado, Noel MVN | Gonski, Mark H MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN<br>LeBlanc, Julie Z MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Hawkins, Gary L MVN<br>Felger, Glenn M MVN | FW: Katrina litigation discovery- East Bank IHNC/ Industrial Canal requests |
| RLP-110-000030408 | RLP-110-000030408 | Deliberative Process | 12/12/2007 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Huber, Mark W MVN<br>Monnerjahn, Christopher J MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Wallace, Frederick W MVN | RE: Release of 2006 LiDAR Data |
| RLP-110-000030410 | RLP-110-000030410 | Deliberative Process | 12/12/2007 | Email | Huber, Mark W MVN | LeBlanc, Julie Z MVN | RE: Release of 2006 LiDAR Data |
| RLP-110-000031268 | RLP-110-000031268 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000031383 | RLP-110-000031383 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Urbine, Anthony W MVN-Contractor | LeBlanc, Julie Z MVN | RE: Facility/Utility Summit Presentation |
| RLP-110-000031385 | RLP-110-000031385 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Urbine, Anthony W MVN-Contractor | LeBlanc, Julie Z MVN | RE: Facility/Utility Summit Presentation |
| RLP-110-000031390 | RLP-110-000031390 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-110-000031392 | RLP-110-000031392 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: Facility/Utility Summit Presentation |
| RLP-110-000031394 | RLP-110-000031394 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Butler, Richard A MVN | LeBlanc, Julie Z MVN | RE: Facility/Utility Summit Presentation |
| RLP-110-000031395 | RLP-110-000031395 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-110-000031513 | RLP-110-000031513 | Deliberative Process | 10/11/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000031514 | RLP-110-000031514 | Deliberative Process | 10/11/2007 | Email | LeBlanc, Julie Z MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN | Re: Review of Draft Supply Contract |
| RLP-110-000031563 | RLP-110-000031563 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000031566 | RLP-110-000031566 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Wagner, Kevin G MVN | LeBlanc, Julie Z MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000031574 | RLP-110-000031574 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN<br>Normand, Darrell M MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000031576 | RLP-110-000031576 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Grego-Delgado, Noel MVN | Rawson, Donald E MVN<br>LeBlanc, Julie Z MVN<br>Felger, Glenn M MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000032486 | RLP-110-000032486 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000032756 | RLP-110-000032756 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000033186 | RLP-110-000033186 | Deliberative Process | 10/15/2007 | Email | Meador, John A MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |
| RLP-110-000033187 | RLP-110-000033187 | Deliberative Process | 10/15/2007 | Email | Meador, John A MVN | LeBlanc, Julie Z MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |
| RLP-110-000033191 | RLP-110-000033191 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN | Fw: MRGO deauthorization CWRB |
| RLP-110-000033224 | RLP-110-000033224 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000033684 | RLP-110-000033684 | Deliberative Process | 8/23/2007 | Email | Bergeron, Inez R SAM | LeBlanc, Julie Z MVN<br>Wilson-Prater, Tawanda R MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| RLP-110-000034038 | RLP-110-000034038 | Attorney-Client; Attorney Work Product | 12/19/2007 | Email | LeBlanc, Julie Z MVN | Grego-Delgado, Noel MVN<br>Monnerjahn, Christopher J MVN | RE: Katrina litigation discovery- East Bank IHNC/ Industrial Canal requests |
| RLP-110-000034061 | RLP-110-000034061 | Attorney-Client; Attorney Work Product | 12/13/2007 | Email | LeBlanc, Julie Z MVN | Beer, Denis J MVN<br>Butler, Richard A MVN<br>Huber, Mark W MVN<br>James, Willie R MVN<br>Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN<br>Scheid, Ralph A MVN | FW: Katrina litigation discovery- East Bank IHNC/ Industrial Canal requests |
| RLP-110-000034076 | RLP-110-000034076 | Deliberative Process | 12/12/2007 | Email | LeBlanc, Julie Z MVN | Huber, Mark W MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN | FW: Release of 2006 LiDAR Data |
| RLP-110-000034079 | RLP-110-000034079 | Deliberative Process | 12/12/2007 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Huber, Mark W MVN<br>Monnerjahn, Christopher J MVN | RE: Release of 2006 LiDAR Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000034611 | RLP-110-000034611 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | LeBlanc, Julie Z MVN | Urbine, Anthony W MVN-Contractor | RE: Facility/Utility Summit Presentation |
| RLP-110-000034612 | RLP-110-000034612 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |
| RLP-110-000034678 | RLP-110-000034678 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Duplantier, Wayne A MVN<br>Butler, Richard A MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000034684 | RLP-110-000034684 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000034685 | RLP-110-000034685 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Wagner, Kevin G MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-110-000035318 | RLP-110-000035318 | Deliberative Process | 10/15/2007 | Email | LeBlanc, Julie Z MVN | Meador, John A MVN<br>Podany, Thomas J MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |
| RLP-110-000035319 | RLP-110-000035319 | Deliberative Process | 10/15/2007 | Email | LeBlanc, Julie Z MVN | Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | FW: MRGO deauthorization CWRB |
| RLP-110-000035567 | RLP-110-000035567 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-110-000035767 | RLP-110-000035767 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| RLP-110-000035792 | RLP-110-000035792 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Mugler, Mark W HQ02 | Harden, Michael MVD<br>Howard Goldman<br>Rasgus, Janice E HQ02 | FW: Comments on CWPPRA model agreement |
| RLP-110-000035794 | RLP-110-000035794 | Attorney-Client; Attorney Work Product | 9/24/1998 | Email | Harden, Michael MVD | Goldman, Howard V HQ02 | RE: Comments on CWPPRA model agreement |
| RLP-110-000035795 | RLP-110-000035795 | Attorney-Client; Attorney Work Product | 3/26/1999 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Barnett, Larry J MVD<br>Johnson, Norwyn MVD<br>Shelton, Thomas C MVD | RE: CWPPRA DNR Language |
| RLP-110-000035796 | RLP-110-000035796 | Attorney-Client; Attorney Work Product | 12/17/1998 | Email | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Hicks, Billy J MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Scott, James E HQ02 | RE: CWPPRA Model CSA for PPL 5 & 6 projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000035797 | RLP-110-000035797 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000035799 | RLP-110-000035799 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Cooper, Thomas R HQ02 | Goldman, Howard V HQ02<br>Lesser, Monroe L HQ02<br>Harden, Michael MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| RLP-110-000035801 | RLP-110-000035801 | Attorney-Client; Attorney Work Product | 11/16/1998 | Email | Goldman, Howard V HQ02 | Kinsey, Mary V MVN01<br>Hicks, Bill J MVN01<br>Frederick, Denise D MVN01<br>Nachman, Gwenn B MVN01<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Cooper, Thomas R HQ02 | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000035802 | RLP-110-000035802 | Attorney-Client; Attorney Work Product | 11/24/1998 | Email | Goldman, Howard V HQ02 | Hicks, Bill J MVN01<br>Kinsey, Mary V MVN01<br>Harden, Michael MVD<br>Johnson, Norwyn MVD<br>Scott, James E HQ02<br>Barnett, Larry J MVD<br>Kuz, Annette B HQ02<br>'Earl Stockdale' | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| RLP-110-000035803 | RLP-110-000035803 | Attorney-Client; Attorney Work Product | 5/22/2000 | Email | Goldman, Howard V HQ02 | Rees, Joe A HQ02<br>Mugler, Mark W HQ02<br>Harden, Michael MVD<br>Hudak, Steven J HQ02 | RE: Sec. 102/CWPPRA |
| RLP-110-000035806 | RLP-110-000035806 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000035807 | RLP-110-000035807 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| RLP-110-000035808 | RLP-110-000035808 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| RLP-110-000036424 | RLP-110-000036424 | Deliberative Process | 9/4/2007 | Email | Bivona, John C MVN | Huber, Mark W MVN<br>LeBlanc, Julie Z MVN | Re: Access to USACE Levee LIDAR data |
| RLP-110-000037579 | RLP-110-000037579 | Deliberative Process | 9/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| RLP-110-000038585 | RLP-110-000038585 | Deliberative Process | 9/4/2007 | Email | Bivona, John C MVN | Huber, Mark W MVN<br>LeBlanc, Julie Z MVN | Re: Access to USACE Levee LIDAR data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-111-000000552 | RLP-111-000000552 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy' Miller, Monica MVN-Contractor Andrew Beall Villa, April J MVN Bill Hinsely @ PBSJ Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Breaux, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J Norwyn Johnson Deloach, Pamela A MVN Rachel Sweeney @ NOAA Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-111-000000677 | RLP-111-000000677 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Delaune, Curtis W MVN | Villa, April J MVN | FW: Update |
| RLP-111-000000679 | RLP-111-000000679 | Attorney-Client; Attorney Work Product | 8/9/2005 | Email | Delaune, Curtis W MVN | 'csmart@cppj.net' Wingate, Mark R MVN Villa, April J MVN | FW: Update |
| RLP-111-000000681 | RLP-111-000000681 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Delaune, Curtis W MVN | Villa, April J MVN | FW: Calc River Basin Study |
| RLP-111-000000689 | RLP-111-000000689 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Delaune, Curtis W MVN | Villa, April J MVN | FW: Calc River Basin Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-111-000000898 | RLP-111-000000898 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-112-000002731 | RLP-112-000002731 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Knipple, Michael W MVN | Frederick, Denise D MVN<br>Beer, Denis J MVN<br>Amedee, Ernest H MVN | FW: Knipple duties |
| RLP-112-000009521 | RLP-112-000009521 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-112-000011017 | RLP-112-000011017 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Harris, Tina ACE-IT@MVN | Urban, Donna M MVN<br>Allen, Dianne MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Bonamour, Libby I MVN<br>Wilson, Carolyn MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Boutte, Pamela M MVN<br>Sanderful, Sylvia J MVN<br>Blevins, Marlene C MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Trowbridge, Denise M MVN<br>Nazarko, Nicholas MAJ MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000014650 | RLP-112-000014650 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard L MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000017407 | RLP-112-000017407 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| RLP-112-000017688 | RLP-112-000017688 | Attorney-Client; Attorney Work Product | 1/22/2002 | Email | Clifford J Mugnier | Beer, Denis J<br>Flock, James G<br>Cruppi, Janet R<br>Lewis, William C<br>Satterlee, Gerard S<br>Mugnier, Clifford J | RE: NAVD88 for the New Orleans District |
| RLP-112-000017704 | RLP-112-000017704 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Beer, Denis J MVN | Flock, James G MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Mugnier, Clifford J MVN<br>Beer, Denis J MVN | RE: NAVD88 for the New Orleans District |
| RLP-112-000017709 | RLP-112-000017709 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Flock, James G MVN | Cruppi, Janet R MVN<br>Beer, Denis J MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN | RE: NAVD88 for the New Orleans District |
| RLP-112-000017710 | RLP-112-000017710 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Cruppi, Janet R MVN | Flock, James G MVN<br>Beer, Denis J MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN | RE: NAVD88 for the New Orleans District |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000019972 | RLP-112-000019972 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-113-000000756 | RLP-113-000000756 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN<br>Gonski, Mark H MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-113-000000757 | RLP-113-000000757 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-113-000000781 | RLP-113-000000781 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-113-000002531 | RLP-113-000002531 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Lovett, David P MVN | Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN | IHNC - Property at S&WB relocation |
| RLP-113-000002532 | RLP-113-000002532 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Burdine, Carol S MVN | Lovett, David P MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN | RE: IHNC - Property at S&WB relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-113-000002533 | RLP-113-000002533 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-113-000002534 | RLP-113-000002534 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Lovett, David P MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| RLP-113-000002535 | RLP-113-000002535 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-113-000002536 | RLP-113-000002536 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Meeting - IHNC - Property at S&WB relocation |
| RLP-113-000002606 | RLP-113-000002606 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Gonski, Mark H MVN | Lovett, David P MVN | FW: Leon Theriot Lock |
| RLP-113-000002609 | RLP-113-000002609 | Attorney-Client; Attorney Work Product | 7/18/2004 | Email | Gonski, Mark H MVN | Lovett, David P MVN | FW: Leon Theriot Lock |
| RLP-113-000002761 | RLP-113-000002761 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000001165 | RLP-114-000001165 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Meeting - IHNC - Property at S&WB relocation |
| RLP-114-000001166 | RLP-114-000001166 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Lovett, David P MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| RLP-114-000001167 | RLP-114-000001167 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-114-000001168 | RLP-114-000001168 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-114-000001169 | RLP-114-000001169 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Burdine, Carol S MVN | Lovett, David P MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN | RE: IHNC - Property at S&WB relocation |
| RLP-114-000001295 | RLP-114-000001295 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Broussard, Darrel M MVN<br>Maloz, Wilson L MVN | Re: NOV APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000001317 | RLP-114-000001317 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| RLP-114-000002715 | RLP-114-000002715 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-114-000002716 | RLP-114-000002716 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Thomson, Robert J MVN | Lovett, David P MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-114-000004196 | RLP-114-000004196 | Deliberative Process | 9/24/2007 | Email | Lovett, David P MVN | Waits, Stuart MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-114-000004203 | RLP-114-000004203 | Deliberative Process | 9/24/2007 | Email | Lovett, David P MVN | Hester, Ulysses D MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-114-000006214 | RLP-114-000006214 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-114-000006216 | RLP-114-000006216 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000067 | RLP-116-000000067 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Mickal, Sean P MVN | Broussard, Richard W MVN Produced By Microsoft Exchange V6.5.7226.0 | RE: EA 418 |
| RLP-116-000000077 | RLP-116-000000077 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO Broussard, Richard W MVN Creef, Edward D MVN Produced By Microsoft Exchange V6.5.7226.0 Jennings, Heather L MVN Maunoir, Michael L MVN Kiefer, Jeff MVN-ERO Miller, Katie MVN-ERO LaBure, Linda MVN-ERO Cruppi, Janet R MVN Beck, David A MVN Clement, Scott A MVN O'Cain, Keith J MVN Ulm, Michelle S MVN Park, Michael MVN-ERO Bordelon, Henry J MVD Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Falk, Tracy A MVN Morgan, Robert W MVN Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Park, Michael MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000078 | RLP-116-000000078 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Produced By Microsoft Exchange V6.5.7226.0<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-116-000000085 | RLP-116-000000085 | Deliberative Process | 9/22/2005 | Email | Broussard, Richard W MVN | Smith, Aline L MVN<br>Kiefer, Mary MVN-ERO<br>Nicholas, Cindy A MVN<br>Broussard, Richard W MVN<br>Schilling, Emile F MVN | RE: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging - Sample Scope for Task Orders |
| RLP-116-000000096 | RLP-116-000000096 | Deliberative Process | 9/21/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Beck, David A MVN<br>Schilling, Emile F MVN<br>Jennings, Heather L MVN<br>Produced By Microsoft Exchange V6.5.7226.0 | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-116-000000097 | RLP-116-000000097 | Deliberative Process | 9/21/2005 | Email | Gautreau, Jim MVN-ERO | Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Produced By Microsoft Exchange V6.5.7226.0<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000098 | RLP-116-000000098 | Deliberative Process | 9/21/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-116-000000101 | RLP-116-000000101 | Deliberative Process | 9/21/2005 | Email | Kiefer, Jeff MVN-ERO | Broussard, Richard W MVN<br>Produced By Microsoft Exchange V6.5.7226.0 | Hurricane Katrina Dredging-Multiple Award Task Order Contract |
| RLP-116-000000261 | RLP-116-000000261 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-116-000000267 | RLP-116-000000267 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Broussard, Richard W MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| RLP-116-000000424 | RLP-116-000000424 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>LeBlanc, Julie Z MVN | MRGO 3-D In-Progress Review summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000440 | RLP-116-000000440 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| RLP-116-000000569 | RLP-116-000000569 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hartzog, Larry M MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Landry, Vic L MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO-3D Report IN-Progress Review 19 Oct 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000905 | RLP-116-000000905 | Deliberative Process | 8/14/2002 | Email | Just, Gloria N MVN | Dorcey, Thomas J MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: TERREBONNE PORT |
| RLP-116-000000911 | RLP-116-000000911 | Deliberative Process | 8/15/2002 | Email | Just, Gloria N MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Falk, Tracy A MVN | RE: TERREBONNE PORT |
| RLP-116-000001140 | RLP-116-000001140 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and  Restoration Act |
| RLP-116-000001644 | RLP-116-000001644 | Attorney-Client; Attorney Work Product | 11/15/1999 | Email | Broussard, Richard W Jr MVN | Russo, Edmond J Jr MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Accardo, Chris MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Sabine National Wildlife Refuge |
| RLP-116-000001699 | RLP-116-000001699 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Kinsey, Mary V MVN | Russo, Edmond J MVN<br>Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Nachman, Gwendolyn B MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| RLP-116-000001739 | RLP-116-000001739 | Attorney-Client; Attorney Work Product | 6/8/2000 | Email | Broussard, Richard W MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Weiser, Wayne W MVN | RE: CALCASIEU RIVER & PASS, LA, MAINT. DREDGING, MAIN CHANNEL & DEVIL'S ELBOW, APPROX. 28.5 TO APPROX. MI. 14.0,(NON-CONTINUOUS) & CLOONEY ISLAND LOOP, CALCASIEU & CAMERON PARISHES, LA  ED-00-034 |
| RLP-116-000001741 | RLP-116-000001741 | Attorney-Client; Attorney Work Product | 6/20/2000 | Email | Buras, Phyllis M MVN | Quach, Bich N MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Andry, Aiden P MVN<br>Broussard, Richard W MVN | RE: ED 00-034 Wage Rates |
| RLP-116-000001808 | RLP-116-000001808 | Attorney-Client; Attorney Work Product | 8/6/1998 | Email | Francisco M Duarte | LMNN30.BROUSSAR | Boring Logs for East Fork -Reply |
| RLP-116-000001813 | RLP-116-000001813 | Attorney-Client; Attorney Work Product | 2/7/2000 | Email | Friedrichs, Lorraine C MVN | Rosamano, Marco A MVN<br>Sellers, Clyde H MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Serio, Pete J MVN | Lakes of Gum Cove Hunting & Fishing and Lakes of Gum Cove Land, et al. V. Weeks Marine, Inc. and Lakes Charles Harbor and Terminal District |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000001816 | RLP-116-000001816 | Attorney-Client; Attorney Work Product | 11/15/1999 | Email | Russo, Edmond J Jr MVN | Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Broussard, Richard W MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Sabine National Wildlife Refuge |
| RLP-116-000002228 | RLP-116-000002228 | Attorney-Client; Attorney Work Product | 7/20/1999 | Email | Broussard, Richard W Jr MVN | Champagne, Nancy L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN | RE: Aloha Rigolette, Phase III, Clearing and Snagging, |
| RLP-116-000002229 | RLP-116-000002229 | Attorney-Client; Attorney Work Product | 7/21/1999 | Email | Champagne, Nancy L MVN | Broussard, Richard W MVN | RE: Aloha Rigolette, Phase III, Clearing and Snagging, |
| RLP-116-000002234 | RLP-116-000002234 | Attorney-Client; Attorney Work Product | 7/26/1999 | Email | Rosamano, Marco A MVN | Broussard, Richard W MVN<br>Cruppi, Janet R MVN<br>O'Cain, Keith J MVN<br>Cali, Frank J MVN<br>Gunn, Robert L MVN<br>Falk, Tracy A MVN | RE: ROE request for Baptiste Collette |
| RLP-116-000002237 | RLP-116-000002237 | Attorney-Client; Attorney Work Product | 7/26/1999 | Email | Broussard, Richard W Jr MVN | Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Cali, Frank J MVN<br>Robert Gunn<br>Falk, Tracy A MVN | ROE request for Baptiste Collette |
| RLP-116-000002356 | RLP-116-000002356 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000002646 | RLP-116-000002646 | Attorney-Client; Attorney Work Product | 7/27/1999 | Email | Broussard, Richard W Jr MVN | Cali, Frank J MVN<br>Robert Gunn<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Pecoul, Diane K MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Williams, Janice D MVN | ROE for Baptiste Collette Dredging |
| RLP-116-000002684 | RLP-116-000002684 | Attorney-Client; Attorney Work Product | 6/22/1999 | Email | Weiser, Wayne W MVN | Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: West Belle Pass |
| RLP-116-000005951 | RLP-116-000005951 | Deliberative Process | 12/4/2007 | Email | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN | RE: Dredging Coon Island |
| RLP-116-000005955 | RLP-116-000005955 | Deliberative Process | 12/3/2007 | Email | Falk, Tracy A MVN | Stiles, Sandra E MVN<br>Leaumont, Brian M MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN | RE: Dredging Coon Island |
| RLP-116-000006180 | RLP-116-000006180 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Black, Timothy MVN | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |
| RLP-116-000006301 | RLP-116-000006301 | Deliberative Process | 9/5/2007 | Email | Laigast, Mireya L MVN | 'Grady T. Bryant'<br>'Channing Hayden'<br>Falk, Tracy A MVN<br>Calix, Yojna Singh MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Laigast, Mireya L MVN | RE: MOA for POLC berth dredging |
| RLP-116-000006606 | RLP-116-000006606 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Brown, Jane L MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Connell, Timothy J MVN | RE: MRGO Project Background Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000007111 | RLP-116-000007111 | Deliberative Process | 12/4/2007 | Email | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Dredging Coon Island |
| RLP-116-000007112 | RLP-116-000007112 | Deliberative Process | 12/4/2007 | Email | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN | RE: Dredging Coon Island |
| RLP-116-000007113 | RLP-116-000007113 | Deliberative Process | 12/4/2007 | Email | Mathies, Linda G MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN | RE: Dredging Coon Island |
| RLP-116-000007115 | RLP-116-000007115 | Deliberative Process | 12/3/2007 | Email | Stiles, Sandra E MVN | Falk, Tracy A MVN<br>Leaumont, Brian M MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN | RE: Dredging Coon Island |
| RLP-116-000007644 | RLP-116-000007644 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Breaux, Michael W MVN<br>Cruppi, Janet R MVN<br>Broussard, Richard W MVN | RE: Sabine 101 ownership |
| RLP-116-000007698 | RLP-116-000007698 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Hicks, Billy J MVN | Mathies, Linda G MVN<br>Hicks, Billy J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Britsch, Louis D MVN<br>Petitbon, John B MVN<br>Deloach, Pamela A MVN | RE: REMINDER: BUDMAT team mtg in Baton Rouge tomorrow (Thursday, 23Aug07) |
| RLP-116-000008287 | RLP-116-000008287 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Clement, Scott A MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Bean Dredging at South Pass (06-C-0191) |
| RLP-116-000008288 | RLP-116-000008288 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Hingle, Pierre M MVN | Broussard, Richard W MVN | RE: Mitigation Plan Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000008474 | RLP-116-000008474 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Broussard, Richard W MVN | Pilie, Ellsworth J MVN | RE: Urgent Request |
| RLP-116-000008572 | RLP-116-000008572 | Deliberative Process | 8/27/2007 | Email | Broussard, Richard W MVN | O'Cain, Keith J MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-116-000008728 | RLP-116-000008728 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN | RE: MRGO Project Background Description |
| RLP-116-000008730 | RLP-116-000008730 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Boyce, Mayely L MVN Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN Hawes, Suzanne R MVN Brown, Jane L MVN | RE: MRGO Project Background Description |
| RLP-116-000008731 | RLP-116-000008731 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN Brown, Jane L MVN | RE: MRGO Project Background Description |
| RLP-116-000008732 | RLP-116-000008732 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Daigle, Michelle C MVN Klein, William P Jr MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| RLP-116-000008733 | RLP-116-000008733 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Hawes, Suzanne R MVN Daigle, Michelle C MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| RLP-116-000008861 | RLP-116-000008861 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN | Mrgo Closure Alternatives |
| RLP-116-000008887 | RLP-116-000008887 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Broussard, Richard W MVN | 'rbroussard11@cox.net' | FW: |
| RLP-116-000008907 | RLP-116-000008907 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Broussard, Richard W MVN | Labure, Linda C MVN Daigle, Michelle C MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN | RE: MRGO O&M Project |
| RLP-116-000008938 | RLP-116-000008938 | Deliberative Process | 4/2/2007 | Email | Broussard, Richard W MVN | Daigle, Michelle C MVN O'Cain, Keith J MVN Miller, Gregory B MVN Glorioso, Daryl G MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000008962 | RLP-116-000008962 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-116-000009020 | RLP-116-000009020 | Attorney-Client; Attorney Work Product | 2/27/2007 | Email | Broussard, Richard W MVN | Behrens, Elizabeth H MVN | FW: (UNCLASSIFIED) |
| RLP-116-000009078 | RLP-116-000009078 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000009191 | RLP-116-000009191 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Broussard, Richard W MVN | Clark, Karl J MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>O'Cain, Keith J MVN<br>Payne, Deirdre J NAN02<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| RLP-116-000009279 | RLP-116-000009279 | Attorney-Client; Attorney Work Product | 10/20/2006 | Email | Broussard, Richard W MVN | Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO 3-D In-Progress Review summary |
| RLP-117-000000553 | RLP-117-000000553 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| RLP-117-000000554 | RLP-117-000000554 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | Mr. Go Litigation and Briefing for Department of Justice |
| RLP-117-000000711 | RLP-117-000000711 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Gutierrez, Judith Y MVN | Florent, Randy D MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Alette, Donald M MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Position Paper relative to Canadaville Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000000714 | RLP-117-000000714 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Nord, Beth P MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN | RE: Position Paper relative to Canadaville Development |
| RLP-117-000000716 | RLP-117-000000716 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pilie, Ellsworth J MVN | Alette, Donald M MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Coates, Allen R MVN | RE: Position Paper relative to Canadaville Development |
| RLP-117-000000717 | RLP-117-000000717 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| RLP-117-000000719 | RLP-117-000000719 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| RLP-117-000001597 | RLP-117-000001597 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-117-000001599 | RLP-117-000001599 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000002348 | RLP-117-000002348 | Attorney-Client; Attorney Work Product | 2/6/2003 | Email | Frederick, Denise D MVN | Cataldo, Ione M MVN<br>Combe, Adrian J MVN<br>Winer, Harley S MVN<br>Buras, Phyllis M MVN | RE: Request for Wage Rates |
| RLP-117-000004983 | RLP-117-000004983 | Attorney-Client; Attorney Work Product | 6/4/2001 | Email | Winer, Harley S MVN | Rosamano, Marco A MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Combe, Adrian J MVN | RE: Lakefront Airport Right of Way |
| RLP-117-000004984 | RLP-117-000004984 | Attorney-Client; Attorney Work Product | 1/23/2001 | Email | Winer, Harley S MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN<br>Combe, Adrian J MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | Meeting with Coast Guard |
| RLP-117-000005065 | RLP-117-000005065 | Attorney-Client; Attorney Work Product | 5/18/1999 | Email | Schulz, Alan D MVN | 'drfh@mit.edu'<br>'dean@coastal.ufl.edu'<br>Winer, Harley S MVN<br>Giroir, Gerard Jr MVN<br>Popovich, George M Jr MVN<br>Combe III, Adrian J MVN | Depositions -25-26 May Update |
| RLP-117-000007768 | RLP-117-000007768 | Deliberative Process | 2/13/2007 | Email | Daigle, Michelle C MVN | Exnicios, Joan M MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-117-000007769 | RLP-117-000007769 | Deliberative Process | 2/13/2007 | Email | Exnicios, Joan M MVN | O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-117-000007770 | RLP-117-000007770 | Deliberative Process | 2/13/2007 | Email | O'Cain, Keith J MVN | Daigle, Michelle C MVN<br>Exnicios, Joan M MVN<br>Winer, Harley S MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-117-000007772 | RLP-117-000007772 | Deliberative Process | 2/12/2007 | Email | O'Cain, Keith J MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Britsch, Louis D MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-117-000007887 | RLP-117-000007887 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Winer, Harley S MVN | RE: Ship-induced waves and current in MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000007891 | RLP-117-000007891 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |
| RLP-117-000007949 | RLP-117-000007949 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Winer, Harley S MVN | Dyer, David R MVN | RE: DOJ Urgent Request |
| RLP-117-000007961 | RLP-117-000007961 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Winer, Harley S MVN | Powell, Nancy J MVN<br>Hote, Janis M MVN<br>Donnelly, Ann R MVN | RE: Interrog #8 Levee |
| RLP-117-000009581 | RLP-117-000009581 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Moyer, Rebecca J SAM | Diehl, Edwin H MVN<br>Claseman, Kenneth G SAM | MR-GO environmental comments |
| RLP-118-000000701 | RLP-118-000000701 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Mickal, Sean P MVN | Broussard, Richard W MVN<br>O'Cain, Keith J MVN | FW: EA 418 |
| RLP-118-000000720 | RLP-118-000000720 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Gautreaux, Jim H MVN | Forbess, Patricia A MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Florent, Randy MVN-ERO<br>Morton, John MVN-ERO | RE: PLEASE REVIEW : Rock IDIQ MATOC 05-R-0050, Review of Section 100 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000000868 | RLP-118-000000868 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN Popovich, George M MVN Mathies, Linda G MVN Creef, Edward D MVN Hennington, Susan M MVN Brown, Jane L MVN Russo, Edmond J ERDC-CHL-MS Salamone, Benjamin E MVN Kilroy, Maurya MVN Baird, Bruce H MVN Just, Gloria N MVN Mays, Veneta S MVN Servay, Stephen T MVN Mach, Rodney F MVN Johnson, Carol A MVN O'Cain, Keith J MVN Donnelly, Ann R MVN Chiu, Shung K MVN Terry, Albert J MVN Accardo, Christopher J MVN Dorcey, Thomas J MVN Escarra, Michael C MVN Kelley, Geanette MVN Montegut, James A MVN Bourgeois, Michael P MVN Bertucci, Anthony J MVN Jones, Steve MVD Park, Michael MVN-ERO Mujica, Joaquin MVN Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-118-000000870 | RLP-118-000000870 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Ulm, Michelle S MVN | Landry, Paul C MVN Broussard, Richard W MVN O'Cain, Keith J MVN | FW: DOJ Briefing |
| RLP-118-000000964 | RLP-118-000000964 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Daigle, Michelle C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-118-000000991 | RLP-118-000000991 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Broussard, Richard W MVN | Escarra, Michael C MVN Beck, David A MVN O'Cain, Keith J MVN | FW: Mr. Go Litigation and Briefing for Department of Justice |
| RLP-118-000000996 | RLP-118-000000996 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN O'Cain, Keith J MVN | FW: ERDC Support to MVN in addressing MRGO Litigation |
| RLP-118-000000999 | RLP-118-000000999 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Coates, Allen R MVN | Coates, Allen R MVN O'Cain, Keith J MVN | FW: Adjacent Borrow along the MRGO |
| RLP-118-000001001 | RLP-118-000001001 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN Merchant, Randall C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Chiu, Shung K MVN Pinner, Richard B MVN Winer, Harley S MVN Coates, Allen R MVN | RE: MRGO projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000001055 | RLP-118-000001055 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Morgan, Julie T MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| RLP-118-000001094 | RLP-118-000001094 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| RLP-118-000001686 | RLP-118-000001686 | Deliberative Process | 3/12/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>'kend@dnr.state.la.us'<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>DeBose, Gregory A MVN<br>Behrens, Elizabeth H MVN | RE: CWPPRA, Benney's Bay |
| RLP-118-000001909 | RLP-118-000001909 | Deliberative Process | 10/27/2005 | Email | Just, Gloria N MVN | Goodman, Melanie L MVN<br>O'Cain, Keith J MVN<br>Dayan, Nathan S MVN<br>Bennett, Alan W MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000001910 | RLP-118-000001910 | Deliberative Process | 10/27/2005 | Email | Just, Gloria N MVN | Goodman, Melanie L MVN<br>O'Cain, Keith J MVN<br>Dayan, Nathan S MVN<br>Bennett, Alan W MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |
| RLP-118-000001977 | RLP-118-000001977 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| RLP-118-000001978 | RLP-118-000001978 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail)<br>LeBlanc, Julie Z MVN<br>O'Cain, Keith J MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| RLP-118-000002437 | RLP-118-000002437 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Baumy, Walter O MVN | Allen Coates (E-mail)<br>Danflous, Louis E MVN<br>O'Cain, Keith<br>Rawson, Donald | FW: Work in Kind Issues |
| RLP-118-000002463 | RLP-118-000002463 | Attorney-Client; Attorney Work Product | 4/18/2001 | Email | Dayan, Nathan S MVN | Gonzales, Howard H MVN<br>O'Cain, Keith J MVN | FW: NEPA Compliance and the Contracting Business Process |
| RLP-118-000002810 | RLP-118-000002810 | Deliberative Process | 3/12/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>'kend@dnr.state.la.us'<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>DeBose, Gregory A MVN<br>Behrens, Elizabeth H MVN | RE: CWPPRA, Benney's Bay |
| RLP-118-000002841 | RLP-118-000002841 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| RLP-118-000002842 | RLP-118-000002842 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail)<br>LeBlanc, Julie Z MVN<br>O'Cain, Keith J MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000002988 | RLP-118-000002988 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russo, Edmond J MVN | Morton, John J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Ridgeway, Randall H MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E Maj MVN<br>Fogarty, John G MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Park, Michael F MVN<br>Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN<br>Enclade, Sheila W MVN<br>Pecoul, Diane K MVN<br>Black, Timothy D MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Just, Gloria N MVN<br>Bourgeois, Michael P MVN | Planning for critical O&M work execution |
| RLP-118-000003719 | RLP-118-000003719 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | O'Cain, Keith J MVN | Binet, Jason A MVN | FW: ED 02-074;  Barataria Bay Waterway, Bayou Rigaud Maintenance Dredging, Jefferson Parish, Louisiana |
| RLP-118-000003720 | RLP-118-000003720 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | O'Cain, Keith J MVN | Buras, Phyllis M MVN<br>Binet, Jason A MVN | FW: ED 02-074;  Barataria Bay Waterway, Bayou Rigaud Maintenance Dredging, Jefferson Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000004748 | RLP-118-000004748 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Breerwood, Gregory E MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | Re: MRGO Compliance with PGL 47 |
| RLP-118-000004947 | RLP-118-000004947 | Attorney-Client; Attorney Work Product | 10/6/2004 | Email | Danflous, Louis E MVN | O'Cain, Keith J MVN | FW: Meeting to Determine MVN Definition of Urgent and Compelling"" |
| RLP-118-000005251 | RLP-118-000005251 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Broussard, Richard W MVN | O'Cain, Keith J MVN | FW: Holy Cross v USACE |
| RLP-118-000005317 | RLP-118-000005317 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Goodman, Melanie L MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Miller, Gregory B MVN | RE: ROE Permit v. Easement for Monument |
| RLP-118-000005395 | RLP-118-000005395 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Danflous, Louis E MVN | O'Cain, Keith J MVN<br>Binet, Jason A MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-118-000008209 | RLP-118-000008209 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Miller, Gregory B MVN | Terranova, Jake A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: (Privileged Communication) RE: MRGO |
| RLP-118-000008216 | RLP-118-000008216 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |
| RLP-118-000008774 | RLP-118-000008774 | Deliberative Process | 8/27/2007 | Email | Broussard, Richard W MVN | O'Cain, Keith J MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008808 | RLP-118-000008808 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Hicks, Billy J MVN | Mathies, Linda G MVN<br>Hicks, Billy J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Britsch, Louis D MVN<br>Petitbon, John B MVN<br>Deloach, Pamela A MVN | RE: REMINDER: BUDMAT team mtg in Baton Rouge tomorrow |
| RLP-118-000009119 | RLP-118-000009119 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Clement, Scott A MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Bean Dredging at South Pass (06-C-0191) |
| RLP-118-000009292 | RLP-118-000009292 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Marceaux, Michelle S MVN | O'Cain, Keith J MVN<br>Marceaux, Michelle S MVN | FW: Request for ROW, Fort St. Philip Gage Installation |
| RLP-118-000009297 | RLP-118-000009297 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Goodman, Melanie L MVN | Creel, Travis J MVN<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN | Re: Request for ROW, Fort St. Philip Gage Installation |
| RLP-118-000009298 | RLP-118-000009298 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Creel, Travis J MVN | Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Goodman, Melanie L MVN<br>Gutierrez, Judith Y MVN | RE: Request for ROW, Fort St. Philip Gage Installation |
| RLP-118-000009304 | RLP-118-000009304 | Deliberative Process | 5/29/2007 | Email | Hennington, Susan M MVN | Waugaman, Craig B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % |
| RLP-118-000009320 | RLP-118-000009320 | Deliberative Process | 5/24/2007 | Email | Binet, Jason A MVN | O'Cain, Keith J MVN | FW: Avoca Island Diverson and Land Building CWPPRA Project 30 % |
| RLP-118-000009526 | RLP-118-000009526 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Hawes, Suzanne R MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory A NWK<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Future without" controversy" |
| RLP-118-000009567 | RLP-118-000009567 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Minton, Angela E | O'Cain, Keith J MVN | RE: |
| RLP-118-000009642 | RLP-118-000009642 | Deliberative Process | 4/9/2007 | Email | Glorioso, Daryl G MVN | Daigle, Michelle C MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Miller, Gregory B MVN | MRGO $75M future O&M |
| RLP-118-000009686 | RLP-118-000009686 | Deliberative Process | 4/2/2007 | Email | Broussard, Richard W MVN | Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009729 | RLP-118-000009729 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| RLP-118-000009903 | RLP-118-000009903 | Deliberative Process | 2/13/2007 | Email | Daigle, Michelle C MVN | Exnicios, Joan M MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| RLP-118-000009922 | RLP-118-000009922 | Deliberative Process | 2/12/2007 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Daigle, Michelle C MVN | Fw: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010009 | RLP-118-000010009 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| RLP-118-000010014 | RLP-118-000010014 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010021 | RLP-118-000010021 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| RLP-118-000010028 | RLP-118-000010028 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010275 | RLP-118-000010275 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Broussard, Richard W MVN | Clark, Karl J MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>O'Cain, Keith J MVN<br>Payne, Deirdre J NAN02<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | RE: Info Request: Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| RLP-118-000010282 | RLP-118-000010282 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Payne, Deirdre J NAN02<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | RE: Info Request: Alleged Patent Infringement--Dredging |
| RLP-118-000010444 | RLP-118-000010444 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN | FW: Notes for today's meeting |
| RLP-118-000010518 | RLP-118-000010518 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labiche, Melanie L MVN | Labiche, Melanie L MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010641 | RLP-118-000010641 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| RLP-118-000011244 | RLP-118-000011244 | Deliberative Process | 3/13/2006 | Email | Broussard, Richard W MVN | Morgan, Robert W MVN<br>Just, Gloria N MVN<br>O'Cain, Keith J MVN<br>Bonanno, Brian P MVN<br>Kilroy, Maurya MVN<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>Falk, Tracy A MVN<br>Singh, Yojna MVN | RE: Pinnacle dredge material levee |
| RLP-118-000011266 | RLP-118-000011266 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Robinson, Geri A MVN | Ulm, Michelle S MVN<br>Broussard, Richard W MVN<br>Connell, Timothy J MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Ngo, AnhThu T MVN<br>Martinson, Robert J MVN | FW: Dredging the Inner Harbor Navigation Channel |
| RLP-118-000011269 | RLP-118-000011269 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Connell, Timothy J MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Robinson, Geri A MVN<br>Ngo, AnhThu T MVN | FW: Dredging the Inner Harbor Navigation Channel |
| RLP-118-000011273 | RLP-118-000011273 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Wurtzel, David R MVN | O'Cain, Keith J MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| RLP-118-000011315 | RLP-118-000011315 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Coates, Allen R MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000011352 | RLP-118-000011352 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN Mosher, Reed L ERDC-GSL-MS Ebersole, Bruce A ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Resio, Donald T ERDC-CHL-MS Garster, James K ERDC-TEC-VA Bergen, William A HQ02 Harris, David J HEC 'steve.fitzgerald@hcfcd.org' Sweeney, Steven C ERDC-CERL-IL Doan, James H HEC Allison, Mary C ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Dunbar, Joseph B ERDC-GSL-MS Baumy, Walter O MVN Foster, Jerry L HQ02 Patev, Robert C NAE Hawkins, Gary L MVN Scheid, Ralph A MVN Wallace, Robert M ERDC-CHL-MS O'Cain, Keith J MVN Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys |
| RLP-118-000011394 | RLP-118-000011394 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Morgan, Robert W MVN Falk, Tracy A MVN Just, Gloria N MVN Broussard, Richard W MVN Singh, Yojna MVN Kelley, Geanette MVN O'Cain, Keith J MVN Labiche, Melanie L MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: Site O/M Swap |
| RLP-118-000011395 | RLP-118-000011395 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Labure, Linda C MVN | Morgan, Robert W MVN Kilroy, Maurya MVN Falk, Tracy A MVN Just, Gloria N MVN Broussard, Richard W MVN Singh, Yojna MVN Kelley, Geanette MVN O'Cain, Keith J MVN Labiche, Melanie L MVN Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| RLP-118-000011489 | RLP-118-000011489 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Just, Gloria N MVN | Broussard, Richard W MVN Falk, Tracy A MVN Kilroy, Maurya MVN Morgan, Robert W MVN Singh, Yojna MVN Labure, Linda C MVN Kelley, Geanette MVN O'Cain, Keith J MVN Labiche, Melanie L MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000011491 | RLP-118-000011491 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| RLP-118-000011493 | RLP-118-000011493 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Morgan, Robert W MVN | Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| RLP-118-000011516 | RLP-118-000011516 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Jolissaint, Donald E MVN | O'Cain, Keith J MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN | FW: Request from HSGAC |
| RLP-118-000011517 | RLP-118-000011517 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Coates, Allen R MVN | O'Cain, Keith J MVN<br>Naquin, Wayne J MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN | FW: Request from HSGAC |
| RLP-118-000011520 | RLP-118-000011520 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bivona, John C MVN | Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Colletti, Jerry A MVN<br>O'Cain, Keith J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN | FW: Request from HSGAC |
| RLP-118-000011658 | RLP-118-000011658 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | O'Cain, Keith J MVN | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000011664 | RLP-118-000011664 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |
| RLP-118-000012046 | RLP-118-000012046 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | O'Cain, Keith J MVN | Danflous, Louis E MVN<br>Matsuyama, Glenn MVN<br>Broussard, Richard W MVN<br>Miller, Gregory B MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-118-000012064 | RLP-118-000012064 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | O'Cain, Keith J MVN | Minton, Angela E<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN | RE: |
| RLP-118-000012088 | RLP-118-000012088 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | O'Cain, Keith J MVN | LeSaicherre, Kim M MVN | FW: ED 06-024; GIWW, Port Allen to Morgan City Alt. Rt., Maint. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000012170 | RLP-118-000012170 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| RLP-118-000012518 | RLP-118-000012518 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hartzog, Larry M MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Landry, Vic L MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO-3D Report IN-Progress Review 19 Oct 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016627 | RLP-118-000016627 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-119-000001417 | RLP-119-000001417 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-120-000000478 | RLP-120-000000478 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bonanno, Brian P MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |
| RLP-120-000000523 | RLP-120-000000523 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Wurtzel, David R MVN | Keller, Janet D MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000000524 | RLP-120-000000524 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |
| RLP-120-000000525 | RLP-120-000000525 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Wurtzel, David R MVN | Keller, Janet D MVN<br>Bonanno, Brian P MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |
| RLP-120-000000526 | RLP-120-000000526 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |
| RLP-120-000001034 | RLP-120-000001034 | Attorney-Client; Attorney Work Product | 9/30/2003 | Email | Bonanno, Brian P MVN | Cali, Peter R MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| RLP-120-000001035 | RLP-120-000001035 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Bonanno, Brian P MVN | Wurtzel, David R MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| RLP-120-000001799 | RLP-120-000001799 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |
| RLP-120-000001822 | RLP-120-000001822 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Chiu, Shung K MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Montz, Madonna H MVN<br>Bonanno, Brian P MVN | RE: MRGO Rock Dike Closure |
| RLP-120-000002121 | RLP-120-000002121 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Constance, Troy G MVN | Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Bonanno, Brian P MVN<br>Rogers, Barton D MVN<br>Russo, Edmond J MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000002291 | RLP-120-000002291 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Caver, William W MVN | Blake, Alan<br>Britsch, Louis<br>Creasy, Timothy<br>Dillon, Douglas<br>Hardouin, Julian<br>Jackson, Daly<br>Lawrence, Ronald<br>Leufroy, Vernon<br>McCrory, James<br>Sanders, Earl<br>Sartorio, Hope<br>Bharat, Angelica MVN<br>Chiu, Shung<br>Dressler, Lawrence<br>Grieshaber, John<br>Harold, Manuel<br>Howat, Maureen<br>Montz, Madonna<br>Oliphant, Julie<br>Pinner, Richard<br>Rachel, Chad<br>Richardson, James<br>Tillett, Charles<br>Varuso, Richard<br>Vojkovich, Frank<br>Waguespack, Thomas<br>Woods, Vernon<br>Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Desselles, Valerie H MVN | FW: Work in Kind Issues |
| RLP-120-000004221 | RLP-120-000004221 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| RLP-120-000004222 | RLP-120-000004222 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004223 | RLP-120-000004223 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Bonanno, Brian P MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN | RE: Letter to Pinnacle's Attorney |
| RLP-120-000004224 | RLP-120-000004224 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| RLP-120-000004284 | RLP-120-000004284 | Deliberative Process | 3/13/2006 | Email | Broussard, Richard W MVN | Morgan, Robert W MVN<br>Just, Gloria N MVN<br>O'Cain, Keith J MVN<br>Bonanno, Brian P MVN<br>Kilroy, Maurya MVN<br>Labiche, Melanie L MVN<br>Brouillette, Phillip K MVN<br>Falk, Tracy A MVN<br>Singh, Yojna MVN | RE: Pinnacle dredge material levee |
| RLP-120-000004424 | RLP-120-000004424 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Dunn, Kelly G MVN | Duarte, Francisco M MVN<br>Bonanno, Brian P MVN<br>Palmieri, Michael M MVN | Donaldsonville to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004526 | RLP-120-000004526 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004528 | RLP-120-000004528 | Deliberative Process | 3/7/2005 | Email | Hawes, Suzanne R MVN | Blodgett, Edward R MVN Lanier, Joan R MVN Ariatti, Robert J MVN Bivona, Donna K MVN Boe, Richard E MVN Bonanno, Brian P MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004533 | RLP-120-000004533 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004534 | RLP-120-000004534 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| RLP-120-000004768 | RLP-120-000004768 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Chiu, Shung K MVN | Bonanno, Brian P MVN<br>Rome, Charles J MVN<br>Montz, Madonna H MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-120-000004798 | RLP-120-000004798 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Rosamano, Marco A MVN | Rome, Charles J MVN<br>DiMarco, Cerio A MVN<br>Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Laperous, Anthony MVN | RE: IHNC Tree Sites |
| RLP-120-000004821 | RLP-120-000004821 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Colletti, Jerry A MVN | Bonanno, Brian P MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-120-000004883 | RLP-120-000004883 | Deliberative Process | 4/21/2006 | Email | Rome, Charles J MVN | Chiu, Shung K MVN<br>Tullier, Kim J MVN<br>Bonanno, Brian P MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004884 | RLP-120-000004884 | Deliberative Process | 4/19/2006 | Email | Chiu, Shung K MVN | Bonanno, Brian P MVN<br>Tullier, Kim J MVN<br>Rome, Charles J MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004885 | RLP-120-000004885 | Deliberative Process | 4/19/2006 | Email | Tullier, Kim J MVN | Chiu, Shung K MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004886 | RLP-120-000004886 | Deliberative Process | 4/18/2006 | Email | Rome, Charles J MVN | Tullier, Kim J MVN<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004887 | RLP-120-000004887 | Deliberative Process | 4/17/2006 | Email | Chiu, Shung K MVN | Tullier, Kim J MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004888 | RLP-120-000004888 | Deliberative Process | 4/17/2006 | Email | Tullier, Kim J MVN | Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004889 | RLP-120-000004889 | Deliberative Process | 4/17/2006 | Email | Kilroy, Maurya MVN | Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004890 | RLP-120-000004890 | Deliberative Process | 4/14/2006 | Email | Colletti, Jerry A MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>'sspencer@orleanslevee'' | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004891 | RLP-120-000004891 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Finnegan, Stephen F MVN<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004892 | RLP-120-000004892 | Deliberative Process | 4/14/2006 | Email | Kilroy, Maurya MVN | Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004893 | RLP-120-000004893 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Bonanno, Brian P MVN<br>Chiu, Shung K MVN | FW: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004894 | RLP-120-000004894 | Deliberative Process | 4/14/2006 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004895 | RLP-120-000004895 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Kilroy, Maurya MVN<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004896 | RLP-120-000004896 | Deliberative Process | 4/14/2006 | Email | Kilroy, Maurya MVN | Bonanno, Brian P MVN<br>Kilroy, Maurya MVN | FW: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004897 | RLP-120-000004897 | Deliberative Process | 4/14/2006 | Email | Herr, Brett H MVN | Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004898 | RLP-120-000004898 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004899 | RLP-120-000004899 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Dressler, Lawrence S MVN<br>Tullier, Kim J MVN<br>Bivona, John C MVN | FW: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000004952 | RLP-120-000004952 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Finnegan, Stephen F MVN | Gonzales, Howard H SPA<br>Rome, Charles J MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>Radford, Richard T MVN | Inconsistent toe designation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004961 | RLP-120-000004961 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Finnegan, Stephen F MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bonanno, Brian P MVN<br>Rome, Charles J MVN<br>Gonzales, Howard H SPA<br>Radford, Richard T MVN<br>Cataldo, Ione M MVN<br>Cruppi, Janet R MVN<br>Bush, Howard R MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Enclade, Kenneth SBA<br>Batte, Ezra MVN<br>Laperous, Anthony MVN | RE: Meeting to discuss tree in levee removal Friday at 9:30 |
| RLP-120-000004962 | RLP-120-000004962 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bonanno, Brian P MVN<br>Rome, Charles J MVN<br>Gonzales, Howard H SPA<br>Radford, Richard T MVN<br>Cataldo, Ione M MVN<br>Cruppi, Janet R MVN<br>Bush, Howard R MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Enclade, Kenneth SBA<br>Batte, Ezra MVN<br>Laperous, Anthony MVN | Meeting to discuss tree in levee removal Friday at 9:30 |
| RLP-120-000004963 | RLP-120-000004963 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya P MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000005616 | RLP-120-000005616 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bonanno, Brian P MVN | Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| RLP-120-000005894 | RLP-120-000005894 | Deliberative Process | 4/19/2006 | Email | Bonanno, Brian P MVN | Tullier, Kim J MVN<br>Chiu, Shung K MVN<br>Rome, Charles J MVN<br>Dressler, Lawrence S MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| RLP-120-000006382 | RLP-120-000006382 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Pinner, Richard B MVN | Chiu, Shung K MVN<br>Bivona, John C MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Waguespack, Thomas G MVN | Re: Tract 201, Sanders |
| RLP-120-000006384 | RLP-120-000006384 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Chiu, Shung K MVN | Bivona, John C MVN<br>Bonanno, Brian P MVN<br>Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Waguespack, Thomas G MVN | RE: Tract 201, Sanders |
| RLP-120-000006386 | RLP-120-000006386 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Cruppi, Janet R MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>'raugust@swbno.org'<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders and IHNC Gate 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000006615 | RLP-120-000006615 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-120-000006664 | RLP-120-000006664 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW: Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| RLP-120-000009619 | RLP-120-000009619 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000009620 | RLP-120-000009620 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| RLP-120-000009621 | RLP-120-000009621 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| RLP-120-000009622 | RLP-120-000009622 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | RE: MVN DrChecks Implementation - Questions and Concerns |
| RLP-120-000009623 | RLP-120-000009623 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | RE: The Doctor is in! --  Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-121-000000893 | RLP-121-000000893 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Brown, Glenn A MVN | Dillon, Douglas L MVN | RE: Freedom of Information Act Request |
| RLP-121-000001929 | RLP-121-000001929 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-121-000002639 | RLP-121-000002639 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-122-000001270 | RLP-122-000001270 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Jolissaint, Donald E MVN | O'Cain, Keith J MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN | RE: Request from HSGAC |
| RLP-122-000001330 | RLP-122-000001330 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Matsuyama, Glenn MVN | Chryssoverges, Joseph E MVN | FW: Request from HSGAC |
| RLP-122-000005436 | RLP-122-000005436 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Chryssoverges, Joseph E MVN | Kilroy, Maurya MVN<br>Pinner, Richard B MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-123-000001196 | RLP-123-000001196 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-123-000001233 | RLP-123-000001233 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-125-000000331 | RLP-125-000000331 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| RLP-125-000001172 | RLP-125-000001172 | Deliberative Process | 2/1/2006 | Email | Pitts, Frederick W MVN | Welty, Brenda D MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-125-000001181 | RLP-125-000001181 | Deliberative Process | 1/23/2006 | Email | Pitts, Frederick W MVN | Welty, Brenda D MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000000262 | RLP-129-000000262 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-129-000000271 | RLP-129-000000271 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000000293 | RLP-129-000000293 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Holy Cross Settlement Proposal |
| RLP-129-000000419 | RLP-129-000000419 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-129-000000429 | RLP-129-000000429 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-129-000000434 | RLP-129-000000434 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN | RE: Responses to Requests for Admission |
| RLP-129-000000492 | RLP-129-000000492 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Eisenmenger, Jameson L MVN | Bacuta, George C MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-129-000000499 | RLP-129-000000499 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Serio, Pete J MVN | Bacuta, George C MVN | RE: Reminder: RE: Holy Cross v USACE |
| RLP-129-000000524 | RLP-129-000000524 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Balint, Carl O MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-129-000000530 | RLP-129-000000530 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Balint, Carl O MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-129-000000786 | RLP-129-000000786 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Mabry, Reuben C MVN | Bacuta, George C MVN | FW: IHNC Lawsuit |
| RLP-129-000000799 | RLP-129-000000799 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: IHNC Lawsuit |
| RLP-129-000001154 | RLP-129-000001154 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-129-000001158 | RLP-129-000001158 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001258 | RLP-129-000001258 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| RLP-129-000001261 | RLP-129-000001261 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |
| RLP-129-000001267 | RLP-129-000001267 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-129-000001268 | RLP-129-000001268 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-129-000001269 | RLP-129-000001269 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-129-000001270 | RLP-129-000001270 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| RLP-129-000001271 | RLP-129-000001271 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: Responses to Requests for Admission |
| RLP-129-000001272 | RLP-129-000001272 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Responses to Requests for Admission |
| RLP-129-000001280 | RLP-129-000001280 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Mach, Rodney F MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-129-000001289 | RLP-129-000001289 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Jessica. O'Donnell (E-mail) | RE: Draft affidavit |
| RLP-129-000001296 | RLP-129-000001296 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN | RE: IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001297 | RLP-129-000001297 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN | RE: IHNC SAP |
| RLP-129-000001298 | RLP-129-000001298 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |
| RLP-129-000001304 | RLP-129-000001304 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Lawsuit |
| RLP-129-000001307 | RLP-129-000001307 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-129-000001317 | RLP-129-000001317 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Guillory, Lee A MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: |
| RLP-129-000001327 | RLP-129-000001327 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.: 03-0370) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001329 | RLP-129-000001329 | Attorney-Client; Attorney Work Product | 2/26/2004 | Email | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Industrial Canal case (Case No.: 03-0370) |
| RLP-129-000001335 | RLP-129-000001335 | Attorney-Client; Attorney Work Product | 12/19/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: IHNC, et al. v. USACE |
| RLP-129-000001337 | RLP-129-000001337 | Attorney-Client; Attorney Work Product | 12/17/2003 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Waguespack, Leslie S MVD | IHNC, et al. v. USACE |
| RLP-129-000001347 | RLP-129-000001347 | Attorney-Client; Attorney Work Product | 11/8/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mislan, Angel MVN<br>Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN | HCNA v. |
| RLP-129-000001349 | RLP-129-000001349 | Deliberative Process | 11/7/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Wagner, Kevin G MVN<br>Purrington, Jackie B MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: TP: Locks project suffers court setback"" |
| RLP-129-000001350 | RLP-129-000001350 | Deliberative Process | 11/7/2003 | Email | Elmer, Ronald R MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN | FW: TP: Locks project suffers court setback"" |
| RLP-129-000001360 | RLP-129-000001360 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001363 | RLP-129-000001363 | Attorney-Client; Attorney Work Product | 8/11/2003 | Email | Northey, Robert D MVN | 'jdich56@msn.com' Waguespack, Leslie S MVD Boe, Richard E MVN Bacuta, George C MVN Mathies, Linda G MVN Mabry, Reuben C MVN Guillory, Lee A MVN Mislan, Angel MVN Wilson-Prater, Tawanda R MVN | IHNC litigation |
| RLP-129-000001368 | RLP-129-000001368 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Mach, Rodney F MVN | RE: Is this an accurate statement? |
| RLP-129-000001369 | RLP-129-000001369 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Northey, Robert D MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Is this an accurate statement? |
| RLP-129-000001370 | RLP-129-000001370 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | Kilroy, Maurya MVN Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| RLP-129-000001371 | RLP-129-000001371 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Northey, Robert D MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| RLP-129-000001372 | RLP-129-000001372 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN Burdine, Carol S MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN | RE: Is this an accurate statement? |
| RLP-129-000001373 | RLP-129-000001373 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Kilroy, Maurya MVN | Burdine, Carol S MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Kilroy, Maurya MVN Northey, Robert D MVN | Is this an accurate statement? |
| RLP-129-000001469 | RLP-129-000001469 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| RLP-129-000002481 | RLP-129-000002481 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-129-000002544 | RLP-129-000002544 | Attorney-Client; Attorney Work Product | 10/8/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN | FW: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000002552 | RLP-129-000002552 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard D MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-129-000002736 | RLP-129-000002736 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002737 | RLP-129-000002737 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002742 | RLP-129-000002742 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002751 | RLP-129-000002751 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002752 | RLP-129-000002752 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002754 | RLP-129-000002754 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002756 | RLP-129-000002756 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000002764 | RLP-129-000002764 | Deliberative Process | 1/13/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-129-000002767 | RLP-129-000002767 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-129-000002768 | RLP-129-000002768 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-129-000002770 | RLP-129-000002770 | Deliberative Process | 1/11/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | Kinsey's E-mail |
| RLP-129-000002915 | RLP-129-000002915 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000003016 | RLP-129-000003016 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Poindexter, Larry MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Holy Cross Order and Reason |
| RLP-129-000003018 | RLP-129-000003018 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Brooks, Robert L MVN | RE: Holy Cross Order and Reason |
| RLP-129-000003298 | RLP-129-000003298 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Bacuta, George C MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: HTRW & solid waste release from London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000003302 | RLP-129-000003302 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-129-000003378 | RLP-129-000003378 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-129-000003379 | RLP-129-000003379 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-129-000003591 | RLP-129-000003591 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN<br>'David.A.Carson@usdoj.gov'<br>Bivona, John C MVN<br>Austin, Sheryl B MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000003719 | RLP-129-000003719 | Deliberative Process | 5/10/2006 | Email | Bacuta, George C MVN | Schroeder, Paul R ERDC-EL-MS<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>'Natalia Sorgento'<br>'O'Donnell, Jessica'<br>Poindexter, Larry MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: Draft public notice for IHNC Maintenance |
| RLP-129-000003882 | RLP-129-000003882 | Deliberative Process | 3/31/2006 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-129-000004018 | RLP-129-000004018 | Deliberative Process | 1/19/2006 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Joilssaint, Donald E MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-129-000005247 | RLP-129-000005247 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-129-000005256 | RLP-129-000005256 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000005512 | RLP-129-000005512 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-129-000006425 | RLP-129-000006425 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Bacuta, George C MVN | Arnold, Dean MVN<br>Austin, Sheryl B MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006426 | RLP-129-000006426 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Bacuta, George C MVN | Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006427 | RLP-129-000006427 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | 'Don.Brandin@LA.GOV'<br>Chartier, Robert E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006429 | RLP-129-000006429 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006432 | RLP-129-000006432 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006433 | RLP-129-000006433 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006434 | RLP-129-000006434 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006435 | RLP-129-000006435 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV'<br>Brooks, Robert L MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006436 | RLP-129-000006436 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006437 | RLP-129-000006437 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>'alan.karr@la.gov' | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006442 | RLP-129-000006442 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Bacuta, George C MVN | Ross, Shielda Y MVN<br>Kiefer, Jeffrey A MVN<br>Arnold, Dean MVN<br>Adams, Angela M MVN<br>Broussard, Kenneth L MVN | RE: 2006 ERGO Inspections Venice Sub Office |
| RLP-129-000006445 | RLP-129-000006445 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Bacuta, George C MVN | 'Amy Smith'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Rowe, Casey J MVN | RE: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006448 | RLP-129-000006448 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>'jarret.s.kenning@uscg.mil'<br>Broussard, Kenneth L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006450 | RLP-129-000006450 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006452 | RLP-129-000006452 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Chartier, Robert E MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006454 | RLP-129-000006454 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006456 | RLP-129-000006456 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>Brooks, Robert L MVN<br>'Blaise Guzzardo'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006457 | RLP-129-000006457 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006458 | RLP-129-000006458 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV' 'Kevin Cousins' 'Blaise Guzzardo' Broussard, Kenneth L MVN Arnold, Dean MVN Brooks, Robert L MVN Garcia, Victor M MVN Mujica, Joaquin MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006459 | RLP-129-000006459 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' 'Blaise Guzzardo' 'Kevin Cousins' Broussard, Kenneth L MVN Arnold, Dean MVN Brooks, Robert L MVN Garcia, Victor M MVN Mujica, Joaquin MVN Mathies, Linda G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006460 | RLP-129-000006460 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006462 | RLP-129-000006462 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN Mabry, Reuben C MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006463 | RLP-129-000006463 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Bacuta, George C MVN | 'alan.karr@la.gov' 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006464 | RLP-129-000006464 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Arnold, Dean MVN Creef, Edward D MVN Wiegand, Danny L MVN | RE: Venice Sampling and Testing |
| RLP-129-000007590 | RLP-129-000007590 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN Baumy, Walter O MVN Guillory, Lee A MVN Matsuyama, Glenn MVN William Perry Keith Casanova James Brent Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-129-000007591 | RLP-129-000007591 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-129-000007639 | RLP-129-000007639 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN Baumy, Walter O MVN Guillory, Lee A MVN Matsuyama, Glenn MVN William Perry Keith Casanova James Brent Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-129-000007640 | RLP-129-000007640 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-129-000008204 | RLP-129-000008204 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000008329 | RLP-129-000008329 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000008330 | RLP-129-000008330 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-129-000008331 | RLP-129-000008331 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-129-000008332 | RLP-129-000008332 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-130-000000953 | RLP-130-000000953 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-130-000000954 | RLP-130-000000954 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-130-000002076 | RLP-130-000002076 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Broyles, Carl A MVN | Wallace, Frederick W MVN | RE: IPET Information (UNCLASSIFIED) |
| RLP-130-000003055 | RLP-130-000003055 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| RLP-130-000004363 | RLP-130-000004363 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Maloz, Wilson L MVN | Ruppert, Timothy M MVN | RE: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-130-000005144 | RLP-130-000005144 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-130-000005185 | RLP-130-000005185 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-130-000005238 | RLP-130-000005238 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| RLP-130-000006014 | RLP-130-000006014 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Wallace, Frederick W MVN | Broyles, Carl A MVN | FW: IPET Information (UNCLASSIFIED) |
| RLP-130-000006169 | RLP-130-000006169 | Deliberative Process | 2/9/2006 | Email | Wurtzel, David R MVN | Purrington, Jackie B MVN<br>Broyles, Carl MVN<br>Dupuy, Michael B MVN<br>Aucoin, Ann K MVN<br>Hunter, Alan F MVN<br>James, Willie R MVN<br>Coates, Allen R MVN | FW: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| RLP-130-000006627 | RLP-130-000006627 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Broyles, Carl A MVN | Wallace, Frederick W MVN | RE: IPET Information (UNCLASSIFIED) |
| RLP-130-000006820 | RLP-130-000006820 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| RLP-131-000000068 | RLP-131-000000068 | Attorney-Client; Attorney Work Product | 12/7/1999 | Email | Blake, Alan B MVN | Bland, Stephen S MVN | RE: Report of Survey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-131-000001085 | RLP-131-000001085 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-132-000000027 | RLP-132-000000027 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-133-000001950 | RLP-133-000001950 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Lovetro, Keven MVN | Merchant, Randall C MVK<br>Dyer, David R MVN<br>Moser, David A IWR<br>Harper, Brian K IWR<br>Maestri, Brian T MVN<br>Cashen, Warren J MVN-Contractor<br>Mathis, Ian A IWR<br>Starler, Norman H IWR | RE: Request for Assistance related to Katrina Litigation` |
| RLP-133-000001952 | RLP-133-000001952 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Merchant, Randall C MVK | Moser, David A IWR<br>Mathis, Ian A IWR<br>Harper, Brian K IWR<br>Starler, Norman H IWR<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Cashen, Warren J MVN-Contractor<br>Dyer, David R MVN | Request for Assistance related to Katrina Litigation` |
| RLP-134-000000014 | RLP-134-000000014 | Attorney-Client; Attorney Work Product | 1/30/2002 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN | RE: Incentive Clauses in East of Harvey Sector Gate Contract |
| RLP-134-000000098 | RLP-134-000000098 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Gonski, Mark H MVN | Rowe, Casey J MVN<br>Derrick, Jeff R MVS<br>Boe, Richard E MVN<br>Hingle, Pierre M MVN | FW: 0730 Commanders' Conference Call 20060216 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-134-000000123 | RLP-134-000000123 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Gonski, Mark H MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: 0730 Commanders' Conference Call 20060216 |
| RLP-134-000000207 | RLP-134-000000207 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-134-000000247 | RLP-134-000000247 | Deliberative Process | 8/18/1999 | Email | Gonski, Mark H MVN | Dicharry, Gerald J Jr MVN<br>Strecker, Dennis C MVN | RE: IHNC Lock Replacement Project - Backup Power for Pump Sta. No. 19 |
| RLP-134-000000433 | RLP-134-000000433 | Deliberative Process | 7/14/2000 | Email | Gonski, Mark H MVN | Balint, Carl O MVN | FW: Weekly status report to DE |
| RLP-134-000000646 | RLP-134-000000646 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-144-000000002 | RLP-144-000000002 | Attorney-Client; Attorney Work Product | 2/2/2001 | Email | Mach, Rodney F MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| RLP-144-000000261 | RLP-144-000000261 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-144-000000319 | RLP-144-000000319 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000320 | RLP-144-000000320 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-144-000000326 | RLP-144-000000326 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |
| RLP-144-000000328 | RLP-144-000000328 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |
| RLP-144-000000378 | RLP-144-000000378 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Bacuta, George C MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| RLP-144-000000386 | RLP-144-000000386 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000394 | RLP-144-000000394 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-144-000000422 | RLP-144-000000422 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |
| RLP-144-000000423 | RLP-144-000000423 | Attorney-Client; Attorney Work Product | 7/10/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Purrington, Jackie B MVN<br>Northey, Robert D MVN | RE: Holy Cross Neighborhood Assn v. USACE |
| RLP-144-000000476 | RLP-144-000000476 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | HCNA v. USACE Plaintiffs' Discovery - Input from Mathies |
| RLP-144-000000485 | RLP-144-000000485 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Lawsuit |
| RLP-144-000000487 | RLP-144-000000487 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |
| RLP-144-000000491 | RLP-144-000000491 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-144-000000492 | RLP-144-000000492 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Purrington, Jackie B MVN<br>Jessica. O'Donnell (E-mail)<br>Natalia. Sorgente (E-mail) | IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000523 | RLP-144-000000523 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Natalia.Sorgente@usdoj.gov | 'Jeffery.A.Steevens@erdc.usace.army.m il' 'Danny.L.Wiegand@MVN02.USACE.AR MY.MIL' 'Robert.D.Northey@mvn02.usace.army. mil' 'Rodney.F.Mach@mvn02.usace.army.mil ' 'Linda.G.Mathies@mvn02.usace.army.mi l' | RE: Holy Cross Neighborhood Assn. v. USACE |
| RLP-144-000000571 | RLP-144-000000571 | Deliberative Process | 8/31/2001 | Email | Thibodeaux, Burnell J MVN | Mach, Rodney F MVN | FW: Press Release |
| RLP-144-000000572 | RLP-144-000000572 | Deliberative Process | 8/31/2001 | Email | Thibodeaux, Burnell J MVN | Mach, Rodney F MVN | FW: Press Release |
| RLP-144-000000573 | RLP-144-000000573 | Deliberative Process | 9/4/2001 | Email | Thibodeaux, Burnell J MVN | Mach, Rodney F MVN | FW: Press Release |
| RLP-144-000000781 | RLP-144-000000781 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Mach, Rodney F MVN | Deloach, Pamela A MVN Wiegand, Danny L MVN Bacuta, George C MVN Mislan, Angel MVN | IHNC SAP |
| RLP-144-000000783 | RLP-144-000000783 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-144-000000857 | RLP-144-000000857 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN Eisenmenger, Jameson L MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Boe, Richard E MVN Guillory, Lee A MVN Deloach, Pamela A MVN Elmer, Ronald R MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Usner, Edward G MVN Mabry, Reuben C MVN Brooks, Robert L MVN Balint, Carl O MVN Alfonso, Christopher D MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Hicks, Billy J MVN Broussard, Richard W MVN | RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000001871 | RLP-144-000001871 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| RLP-144-000002004 | RLP-144-000002004 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002010 | RLP-144-000002010 | Deliberative Process | 5/23/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002011 | RLP-144-000002011 | Deliberative Process | 5/23/2007 | Email | Northey, Robert D MVN | Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002013 | RLP-144-000002013 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN<br>Brown, Christopher MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002017 | RLP-144-000002017 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Gatewood, Richard H MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002019 | RLP-144-000002019 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002020 | RLP-144-000002020 | Deliberative Process | 5/22/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002026 | RLP-144-000002026 | Deliberative Process | 5/22/2007 | Email | Wilson, Joseph R HQ02 | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002029 | RLP-144-000002029 | Deliberative Process | 5/21/2007 | Email | Walker, Lee Z MVN-Contractor | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000002030 | RLP-144-000002030 | Deliberative Process | 5/21/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002203 | RLP-144-000002203 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Mathies, Linda G MVN | Kemp, Royce B MVN<br>Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| RLP-144-000002259 | RLP-144-000002259 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | FW: IHNC (UNCLASSIFIED) |
| RLP-144-000002281 | RLP-144-000002281 | Deliberative Process | 12/27/2006 | Email | Bacuta, George C MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-144-000002284 | RLP-144-000002284 | Deliberative Process | 12/27/2006 | Email | Bacuta, George C MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-144-000002316 | RLP-144-000002316 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Brown, Michael T MVN | Mach, Rodney F MVN<br>Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| RLP-144-000002317 | RLP-144-000002317 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| RLP-144-000002338 | RLP-144-000002338 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002364 | RLP-144-000002364 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| RLP-144-000002445 | RLP-144-000002445 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-144-000002662 | RLP-144-000002662 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-144-000002843 | RLP-144-000002843 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| RLP-144-000002877 | RLP-144-000002877 | Deliberative Process | 5/4/2006 | Email | Mathies, Linda G MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN | FW: For review re: Holy Cross |
| RLP-144-000002878 | RLP-144-000002878 | Deliberative Process | 5/4/2006 | Email | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN | RE: Revised draft summary judgment brief |
| RLP-144-000002919 | RLP-144-000002919 | Deliberative Process | 4/25/2006 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Draft Agenda IHNC Maintenance Meeting |
| RLP-144-000002928 | RLP-144-000002928 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Frederick, Denise D MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Merchant, Randall C MVN<br>Taylor, Diane G MVN | RE: J&A, Sole Source, Weston Solutions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002956 | RLP-144-000002956 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN<br>Jessica.O'Donnell@usdoj.gov<br>Devon.McCune@usdoj.gov<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| RLP-144-000002958 | RLP-144-000002958 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| RLP-144-000002984 | RLP-144-000002984 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Ngo, AnhThu T MVN | RE: IHNC Dredging Local Sponsor |
| RLP-144-000002986 | RLP-144-000002986 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002987 | RLP-144-000002987 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-144-000002988 | RLP-144-000002988 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Poindexter, Larry MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-144-000002989 | RLP-144-000002989 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | IHNC Dredging Local Sponsor |
| RLP-144-000003003 | RLP-144-000003003 | Deliberative Process | 3/31/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-144-000003004 | RLP-144-000003004 | Deliberative Process | 3/31/2006 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-144-000003008 | RLP-144-000003008 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000003013 | RLP-144-000003013 | Deliberative Process | 3/27/2006 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: Update on TFG and IHNC 9th Ward Protection |
| RLP-144-000003044 | RLP-144-000003044 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Ulm, Michelle S MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN | FW: Dredging the Inner Harbor Navigation Channel |
| RLP-144-000003046 | RLP-144-000003046 | Deliberative Process | 3/20/2006 | Email | Ulm, Michelle S MVN | Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN | IHNC Dredging |
| RLP-144-000003057 | RLP-144-000003057 | Deliberative Process | 3/14/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: NOCS |
| RLP-144-000003183 | RLP-144-000003183 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Thibodeaux, Burnell J MVN | Mach, Rodney F MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000003184 | RLP-144-000003184 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN Popovich, George M MVN Mathies, Linda G MVN Creef, Edward D MVN Hennington, Susan M MVN Brown, Jane L MVN Russo, Edmond J ERDC-CHL-MS Salamone, Benjamin E MVN Kilroy, Maurya MVN Baird, Bruce H MVN Just, Gloria N MVN Mays, Veneta S MVN Servay, Stephen T MVN Mach, Rodney F MVN Johnson, Carol A MVN O'Cain, Keith J MVN Donnelly, Ann R MVN Chiu, Shung K MVN Terry, Albert J MVN Accardo, Christopher J MVN Dorcey, Thomas J MVN Escarra, Michael C MVN Kelley, Geanette MVN Montegut, James A MVN Bourgeois, Michael P MVN Bertucci, Anthony J MVN Jones, Steve MVD Park, Michael MVN-ERO Mujica, Joaquin MVN Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-144-000003268 | RLP-144-000003268 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Burdine, Carol S MVN | Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN | RE: Activity in Case 2:03-cv-00370-EEF-KWR Holy Cross, et al v. USACE Order on Motion for Miscellaneous Relief"" |
| RLP-144-000003269 | RLP-144-000003269 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Burdine, Carol S MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN | FW: Activity in Case 2:03-cv-00370-EEF-KWR Holy Cross, et al v. USACE Order on Motion for Miscellaneous Relief"" |
| RLP-144-000003278 | RLP-144-000003278 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny MVN-ERO Steevens, Jeffery A ERDC-EL-MS Corbino, Jeffrey M MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald MVN-ERO Mabry, Reuben MVN-ERO Brooks, Robert L MVN Guillory, Lee A MVN Boe, Richard MVN-ERO Northey, Robert D MVN | FW: IHNC - Borrow Material |
| RLP-144-000003406 | RLP-144-000003406 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Mach, Rodney F MVN Burdine, Carol S MVN | FW: Holy Cross |
| RLP-144-000003411 | RLP-144-000003411 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN | FW: Questions from Office of Counsel re: ITM and UTM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000003450 | RLP-144-000003450 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| RLP-144-000003702 | RLP-144-000003702 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Mach, Rodney F MVN | Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| RLP-144-000003905 | RLP-144-000003905 | Deliberative Process | 4/24/2006 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: Draft Agenda IHNC Maintenance Meeting |
| RLP-144-000003911 | RLP-144-000003911 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Mach, Rodney F MVN | Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Merchant, Randall C MVN<br>Taylor, Diane G MVN | RE: J&A, Sole Source, Weston Solutions |
| RLP-144-000003927 | RLP-144-000003927 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |
| RLP-144-000003929 | RLP-144-000003929 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: IHNC Dredging Local Sponsor |
| RLP-144-000004829 | RLP-144-000004829 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| RLP-146-000000183 | RLP-146-000000183 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Kearns, Samuel L MVN | Montour, Christina M MVN | RE: RE: Lake Pontchartrain & Vicinity Hurr Prot Proj, NOEBBL (3rd Lift) South Point to the GIWW Levee, Orleans Parish, LA |
| RLP-146-000000293 | RLP-146-000000293 | Attorney-Client; Attorney Work Product | 1/28/2002 | Email | Kearns, Samuel L MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Montour, Christina M MVN | RE: RE: Lake Pont, Chalmette Loop, IHNC to Paris Road |
| RLP-146-000000352 | RLP-146-000000352 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Chaney, Ada W MVN | Montour, Christina M MVN<br>Kearns, Samuel L MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Chaney, Ada W MVN | RE: Lake Pontchartrain & Vicinity Hurr Prot Proj, NOEBBL (3rd Lift) South Point to the GIWW Levee, Orleans Parish, LA |
| RLP-146-000000898 | RLP-146-000000898 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Diehl, Edwin H MVN | Montour, Christina M MVN | RE: 04-B-0005, Lakefront Levee Solicitation - Legal Review |
| RLP-146-000000903 | RLP-146-000000903 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Montour, Christina M MVN | Buras, Phyllis M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | RE: ED 03-010;  LP&V, HPP, JP Lakefront Levee R-4, 2nd Lift, B/L Sta.338+00 to 420+91.17;  W912P8-05-0004 |
| RLP-146-000001051 | RLP-146-000001051 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | DeBose, Gregory A MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Montour, Christina M MVN<br>DeBose, Gregory A MVN | Request for revised Attorney's Investigation and Report of Compensable Interest for WABPL, Item W-102, Second Lift, St. Mary Parish, La. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000001210 | RLP-146-000001210 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Smith, Robert W MVN<br>Kearns, Samuel L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: surveys for landside runoff pipeline |
| RLP-146-000001213 | RLP-146-000001213 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Naomi, Alfred C MVN | Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN | RE: surveys for landside runoff pipeline |
| RLP-146-000001227 | RLP-146-000001227 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Morehiser, Mervin B MVN | Montour, Christina M MVN<br>Coates, Allen R MVN | FW: Lake Pontch- EJLD Reach 1 ROW revisions |
| RLP-146-000002542 | RLP-146-000002542 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Marlborough, Dwayne A MVN | Brennan, Michael A MVN<br>Montour, Christina M MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| RLP-146-000004106 | RLP-146-000004106 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Coates, Allen R MVN | Montour, Christina M MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| RLP-146-000004107 | RLP-146-000004107 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Coates, Allen R MVN | Montour, Christina M MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| RLP-146-000004108 | RLP-146-000004108 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Coates, Allen R MVN | Morehiser, Mervin B MVN<br>Montour, Christina M MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| RLP-146-000004184 | RLP-146-000004184 | Attorney-Client; Attorney Work Product | 3/15/2005 | Email | Lambert, Dawn M MVN | Morehiser, Mervin B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| RLP-146-000004251 | RLP-146-000004251 | Attorney-Client; Attorney Work Product | 8/7/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Kearns, Samuel L MVN<br>Morehiser, Mervin B MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Incident w/ Jim Baker w/EJLD |
| RLP-146-000004255 | RLP-146-000004255 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Buras, Phyllis M MVN | Andry, Aiden P MVN<br>Montour, Christina M MVN | FW: ED 03-010;  LP&V, HPP, JP Lakefront Levee R-4, 2nd Lift, B/L Sta.338+00 to 420+91.17;  W912P8-05-0004 |
| RLP-146-000004922 | RLP-146-000004922 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-146-000006205 | RLP-146-000006205 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Montour, Christina M MVN | FW: Citrus ROW3.pdf |
| RLP-146-000006406 | RLP-146-000006406 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Wagner, Chris J MVN | Montour, Christina M MVN<br>Crumholt, Kenneth W MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad   -  NOE07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000006409 | RLP-146-000006409 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Montour, Christina M MVN | Wagner, Chris J MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad   -  NOE07 |
| RLP-146-000007011 | RLP-146-000007011 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Bertoglio, Gregory E MVS | Kinsey, Mary V MVN<br>Pilie, Ellsworth J MVN | RE: Jefferson Parish Lake Front Levee |
| RLP-146-000009347 | RLP-146-000009347 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-147-000000562 | RLP-147-000000562 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-147-000000598 | RLP-147-000000598 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Bivona, John C MVN | Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN | RE: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-147-000000831 | RLP-147-000000831 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-147-000000847 | RLP-147-000000847 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Bivona, John C MVN | Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN | RE: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-147-000002646 | RLP-147-000002646 | Attorney-Client; Attorney Work Product | 11/8/2001 | Email | Petitbon, John B MVN | Salamone, Benjamin E MVN<br>Monnerjahn, Christopher J MVN | FW: pre-bid opening protest on scope of work |
| RLP-147-000002994 | RLP-147-000002994 | Deliberative Process | 3/9/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | RE: LCA,  Ben Use PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000002996 | RLP-147-000002996 | Deliberative Process | 3/8/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | LCA , Ben Use PMP |
| RLP-147-000002998 | RLP-147-000002998 | Deliberative Process | 3/7/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN<br>Petitbon, John B MVN | FW: Ben Use |
| RLP-147-000003061 | RLP-147-000003061 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN<br>Petitbon, John B MVN | RE: AquaTerra, Ductile Iron Pipe claim |
| RLP-147-000003184 | RLP-147-000003184 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Petitbon, John B MVN | Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000003193 | RLP-147-000003193 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN<br>Guichet, Robert L MVN<br>Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000003195 | RLP-147-000003195 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000003237 | RLP-147-000003237 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Petitbon, John B MVN | Meiners, Bill G MVN | RE: detailed Government Estimate, Solicitation No. DACW29-02-B-0021, Cousins Pumping Station Complex Discharge Channel, Floodwall and Concrete Culvert |
| RLP-147-000003420 | RLP-147-000003420 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Petitbon, John B MVN | Broussard, Richard W MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000003787 | RLP-147-000003787 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN<br>Kramer, Christina A MVN<br>Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000004024 | RLP-147-000004024 | Attorney-Client; Attorney Work Product | 11/8/2001 | Email | Bivona, John C MVN | Petitbon, John B MVN | FW: pre-bid opening protest on scope of work |
| RLP-147-000004026 | RLP-147-000004026 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Bivona, John C MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Renaud, Mary C MVN<br>Nachman, Gwendolyn B MVN<br>Petitbon, John B MVN | RE: Please review |
| RLP-147-000004050 | RLP-147-000004050 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Frederick, Denise D MVN | Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Hopper Dredge Labor Rates |
| RLP-147-000004074 | RLP-147-000004074 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Meiners, Bill G MVN | Petitbon, John B MVN | RE: AquaTerra, Ductile Iron Pipe claim |
| RLP-147-000004078 | RLP-147-000004078 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Meiners, Bill G MVN | Kramer, Christina A MVN<br>Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000004313 | RLP-147-000004313 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000004314 | RLP-147-000004314 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN Ulm, Michelle S MVN Accardo, Christopher J MVN Connell, Timothy J MVN Ngo, AnhThu T MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Robinson, Geri A MVN Floyd, Raymond B MVN Poindexter, Larry MVN Laigast, Mireya L MVN Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000004321 | RLP-147-000004321 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN Ulm, Michelle S MVN Accardo, Christopher J MVN Connell, Timothy J MVN Ngo, AnhThu T MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Robinson, Geri A MVN Floyd, Raymond B MVN Poindexter, Larry MVN Laigast, Mireya L MVN Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000004322 | RLP-147-000004322 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000004323 | RLP-147-000004323 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Petitbon, John B MVN Broussard, Richard W MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000004430 | RLP-147-000004430 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Normand, Darrell M MVN | Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000004444 | RLP-147-000004444 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000004445 | RLP-147-000004445 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN Petitbon, John B MVN Monnerjahn, Christopher J MVN Normand, Darrell M MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000005113 | RLP-147-000005113 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Petitbon, John B MVN | Normand, Darrell M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000005117 | RLP-147-000005117 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Petitbon, John B MVN | Normand, Darrell M MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006371 | RLP-147-000006371 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-147-000006799 | RLP-147-000006799 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN Brennan, Michael A MVN Doucet, Tanja J MVN Boe, Sheila H MVN Barrett, Danell F MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000006810 | RLP-147-000006810 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN Wagner, Kevin G MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000007171 | RLP-147-000007171 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN Petitbon, John B MVN | FW: IHNC Dredging Local Sponsor |
| RLP-147-000007172 | RLP-147-000007172 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Petitbon, John B MVN | Broussard, Richard W MVN Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000007271 | RLP-147-000007271 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN Burdine, Carol S MVN Podany, Thomas J MVN Dayan, Nathan S MVN Martinson, Robert J MVN Zack, Michael MVN Manguno, Richard J MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Frederick, Denise D MVN Grieshaber, John B MVN Dupuy, Michael B MVN Beck, David A MVN Petitbon, John B MVN Hawkins, Gary L MVN | RE: POI telecon follow-up |
| RLP-147-000008671 | RLP-147-000008671 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000008672 | RLP-147-000008672 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000008787 | RLP-147-000008787 | Deliberative Process | 10/11/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN Bivona, John C MVN Monnerjahn, Christopher J MVN Petitbon, John B MVN | RE: Review of Draft Supply Contract |
| RLP-147-000008906 | RLP-147-000008906 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-147-000009679 | RLP-147-000009679 | Attorney-Client; Attorney Work Product | 11/8/2001 | Email | Petitbon, John B MVN | Salamone, Benjamin E MVN Monnerjahn, Christopher J MVN | FW: pre-bid opening protest on scope of work |
| RLP-147-000010161 | RLP-147-000010161 | Deliberative Process | 3/9/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | RE: LCA,  Ben Use PMP |
| RLP-147-000010163 | RLP-147-000010163 | Deliberative Process | 3/8/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | LCA,  Ben Use PMP |
| RLP-147-000010166 | RLP-147-000010166 | Deliberative Process | 3/7/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN Petitbon, John B MVN | FW: Ben Use |
| RLP-147-000010267 | RLP-147-000010267 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN Petitbon, John B MVN | RE: AquaTerra, Ductile Iron Pipe claim |
| RLP-147-000010470 | RLP-147-000010470 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Petitbon, John B MVN | Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000010480 | RLP-147-000010480 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN Guichet, Robert L MVN Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000010483 | RLP-147-000010483 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000010542 | RLP-147-000010542 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Petitbon, John B MVN | Meiners, Bill G MVN | RE: detailed Government Estimate, Solicitation No. DACW29-02-B-0021, Cousins Pumping Station Complex Discharge Channel, Floodwall and Concrete Culvert |
| RLP-147-000010874 | RLP-147-000010874 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Petitbon, John B MVN | Broussard, Richard W MVN Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000010875 | RLP-147-000010875 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Petitbon, John B MVN | Broussard, Richard W MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000011573 | RLP-147-000011573 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN Kramer, Christina A MVN Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000011712 | RLP-147-000011712 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |
| RLP-147-000011932 | RLP-147-000011932 | Attorney-Client; Attorney Work Product | 11/8/2001 | Email | Bivona, John C MVN | Petitbon, John B MVN | FW: pre-bid opening protest on scope of work |
| RLP-147-000011936 | RLP-147-000011936 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Bivona, John C MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Renaud, Mary C MVN<br>Nachman, Gwendolyn B MVN<br>Petitbon, John B MVN | RE: Please review |
| RLP-147-000011968 | RLP-147-000011968 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Frederick, Denise D MVN | Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Hopper Dredge Labor Rates |
| RLP-147-000012001 | RLP-147-000012001 | Attorney-Client; Attorney Work Product | 6/10/2003 | Email | Meiners, Bill G MVN | Grieshaber, John B MVN<br>Dressler, Lawrence S MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Studdard, Charles A MVN<br>Petitbon, John B MVN<br>Caver, William W MVN<br>Tillman, Richard L MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Bivona, John C MVN<br>Boudreaux, Jules D MVN<br>Frederick, Denise D MVN | Maharrey-Houston Claim, Davis Pond, Braced Excavation, DACW29-97-C-0026 |
| RLP-147-000012006 | RLP-147-000012006 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Meiners, Bill G MVN | Petitbon, John B MVN | RE: AquaTerra, Ductile Iron Pipe claim |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000012011 | RLP-147-000012011 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Meiners, Bill G MVN | Petitbon, John B MVN<br>Basurto, Renato M MVN | detailed Government Estimate, Solicitation No. DACW29-02-B-0021, Cousins Pumping Station Complex Discharge Channel, Floodwall and Concrete Culvert |
| RLP-147-000012012 | RLP-147-000012012 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Meiners, Bill G MVN | Kramer, Christina A MVN<br>Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| RLP-147-000012045 | RLP-147-000012045 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000012046 | RLP-147-000012046 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-147-000012433 | RLP-147-000012433 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000012434 | RLP-147-000012434 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000012446 | RLP-147-000012446 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000012447 | RLP-147-000012447 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000012448 | RLP-147-000012448 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Petitbon, John B MVN<br>Broussard, Richard W MVN | RE: IHNC Dredging Local Sponsor |
| RLP-147-000018450 | RLP-147-000018450 | Deliberative Process | 10/9/2007 | Email | Petitbon, John B MVN | Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Powell, Nancy J MVN<br>Petitbon, John B MVN | FW: Review of Draft Supply Contract |
| RLP-147-000018453 | RLP-147-000018453 | Deliberative Process | 10/10/2007 | Email | Varuso, Rich J MVN | Pinner, Richard B MVN<br>Petitbon, John B MVN<br>Tullier, Kim J MVN | RE: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-150-000001433 | RLP-150-000001433 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-151-000001148 | RLP-151-000001148 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-151-000002204 | RLP-151-000002204 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Stone, Carolyn B MVN<br>Doucet, Tanja J MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>Avery, Kim B MVN | FW: HPO Plan and Profiles Products |
| RLP-151-000009863 | RLP-151-000009863 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-152-000000428 | RLP-152-000000428 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-152-000008337 | RLP-152-000008337 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Gatewood, Richard H MVN | Bacuta, George C MVN | FW: MRGO Restoration Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000008667 | RLP-152-000008667 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| RLP-152-000008792 | RLP-152-000008792 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| RLP-152-000008793 | RLP-152-000008793 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| RLP-152-000008834 | RLP-152-000008834 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Kilroy, Maurya MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Sutton, Jan E MVN<br>Kilroy, Maurya MVN | RE: Barge assessment - ROE Denied! |
| RLP-152-000008840 | RLP-152-000008840 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-152-000008842 | RLP-152-000008842 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000008844 | RLP-152-000008844 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-152-000008874 | RLP-152-000008874 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bacuta, George C MVN<br>King, Teresa L MVN | FW: MR-GO / Lake Borgne on-going shoreline protection project |
| RLP-152-000009118 | RLP-152-000009118 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Abandoned barge investigation |
| RLP-152-000009121 | RLP-152-000009121 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |
| RLP-152-000009122 | RLP-152-000009122 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-152-000009124 | RLP-152-000009124 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000009127 | RLP-152-000009127 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Bacuta, George C MVN 'karlygibbs@mmgnola.com' Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Kilroy, Maurya MVN | RE: Abandoned barge investigation |
| RLP-152-000009441 | RLP-152-000009441 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN Wilkinson, Laura L MVN Mach, Rodney F MVN Northey, Robert D MVN Corbino, Jeffrey M MVN Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Wiggins, Elizabeth MVN Owen, Gib A MVN Jolissaint, Donald E MVN Powell, Nancy J MVN Mislan, Angel MVN Wilson, Joseph R HQ02 Wiegand, Danny L MVN Brown, Christopher MVN Bacuta, George C MVN Boe, Richard E MVN Brooks, Robert L MVN Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009444 | RLP-152-000009444 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Bacuta, George C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009446 | RLP-152-000009446 | Deliberative Process | 5/22/2007 | Email | Brown, Christopher MVN | Gatewood, Richard H MVN Bacuta, George C MVN Boe, Richard E MVN Brooks, Robert L MVN Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009447 | RLP-152-000009447 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Boe, Richard E MVN Bacuta, George C MVN Brown, Christopher MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009450 | RLP-152-000009450 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Bacuta, George C MVN Brown, Christopher MVN Boe, Richard E MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009469 | RLP-152-000009469 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Bacuta, George C MVN Brown, Christopher MVN Brooks, Robert L MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009472 | RLP-152-000009472 | Deliberative Process | 5/21/2007 | Email | Gatewood, Richard H MVN | Bacuta, George C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000009735 | RLP-152-000009735 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Guillory, Lee A MVN | Bacuta, George C MVN Bivona, John C MVN Pinner, Richard B MVN Mabry, Reuben C MVN Montegut, James A MVN Brooks, Robert L MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-152-000010110 | RLP-152-000010110 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN Bacuta, George C MVN | RE: Draft Letter to Sponsor concerning material dredged from outfall canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000010267 | RLP-152-000010267 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| RLP-152-000010314 | RLP-152-000010314 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| RLP-152-000010315 | RLP-152-000010315 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Bradley, Daniel F MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| RLP-152-000010316 | RLP-152-000010316 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000010317 | RLP-152-000010317 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Hite, Kristen A MVN | Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>StGermain, James J MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| RLP-152-000011052 | RLP-152-000011052 | Deliberative Process | 12/29/2006 | Email | Pinner, Richard B MVN | Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS | Re: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-152-000011055 | RLP-152-000011055 | Deliberative Process | 12/27/2006 | Email | Pinner, Richard B MVN | Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | Re: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-152-000012147 | RLP-152-000012147 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-152-000012151 | RLP-152-000012151 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Mabry, Reuben C MVN | Bacuta, George C MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-152-000012153 | RLP-152-000012153 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Bacuta, George C MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: HTRW & solid waste release from London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000012161 | RLP-152-000012161 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-152-000012181 | RLP-152-000012181 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Wilkinson, Laura L MVN | Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-152-000012183 | RLP-152-000012183 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Brantley, Christopher G MVN | Northey, Robert D MVN<br>Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-152-000012321 | RLP-152-000012321 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-152-000012551 | RLP-152-000012551 | Deliberative Process | 6/12/2006 | Email | Brooks, Robert L MVN | Rowe, Casey J MVN<br>Bacuta, George C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000012553 | RLP-152-000012553 | Deliberative Process | 6/12/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN<br>Brooks, Robert L MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000012593 | RLP-152-000012593 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Bivona, John C MVN | Brooks, Robert L MVN<br>Bacuta, George C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000012598 | RLP-152-000012598 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Bacuta, George C MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-152-000012671 | RLP-152-000012671 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Mujica, Joaquin MVN | Bacuta, George C MVN<br>Hite, Kristen A MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Frederick, Denise D MVN<br>'David.A.Carson@usdoj.gov'<br>Bivona, John C MVN<br>Austin, Sheryl B MVN | Re: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-152-000012675 | RLP-152-000012675 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Hite, Kristen A MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>'David.A.Carson@usdoj.gov' | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-152-000012882 | RLP-152-000012882 | Deliberative Process | 5/4/2006 | Email | Mathies, Linda G MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN | FW: For review re: Holy Cross |
| RLP-152-000013017 | RLP-152-000013017 | Deliberative Process | 3/31/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-152-000013055 | RLP-152-000013055 | Deliberative Process | 3/24/2006 | Email | Broussard, Richard W MVN | Guillory, Lee A MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Vossen, Jean MVN<br>Waits, Stuart MVN<br>Boe, Richard E MVN | RE: Update on TFG and IHNC 9th Ward Protection |
| RLP-152-000013170 | RLP-152-000013170 | Deliberative Process | 2/24/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013240 | RLP-152-000013240 | Deliberative Process | 2/1/2006 | Email | Vossen, Jean MVN | Cruse, Cynthia M MVN<br>Gonski, Mark H MVN<br>Bacuta, George C MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013241 | RLP-152-000013241 | Deliberative Process | 2/1/2006 | Email | Cruse, Cynthia M MVN | Vossen, Jean MVN<br>Gonski, Mark H MVN<br>Bacuta, George C MVN<br>Pitts, Frederick W MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013285 | RLP-152-000013285 | Deliberative Process | 1/24/2006 | Email | Welty, Brenda D MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013287 | RLP-152-000013287 | Deliberative Process | 1/23/2006 | Email | Cruse, Cynthia M MVN | Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Bacuta, George C MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013297 | RLP-152-000013297 | Deliberative Process | 1/18/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN<br>Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013299 | RLP-152-000013299 | Deliberative Process | 1/18/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013301 | RLP-152-000013301 | Deliberative Process | 1/18/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000013312 | RLP-152-000013312 | Deliberative Process | 1/12/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN | RE: Kinsey's E-mail |
| RLP-152-000013313 | RLP-152-000013313 | Deliberative Process | 1/12/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN | RE: Kinsey's E-mail |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000013700 | RLP-152-000013700 | Deliberative Process | 9/28/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: IHNC - Borrow Material |
| RLP-152-000013704 | RLP-152-000013704 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-152-000013965 | RLP-152-000013965 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN | HCNA v. USACE Hearing Date |
| RLP-152-000014329 | RLP-152-000014329 | Deliberative Process | 1/4/2005 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| RLP-152-000014347 | RLP-152-000014347 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| RLP-152-000014353 | RLP-152-000014353 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: HCNA v. USACE |
| RLP-152-000014354 | RLP-152-000014354 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | HCNA v. USACE |
| RLP-152-000014356 | RLP-152-000014356 | Deliberative Process | 11/16/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| RLP-152-000015299 | RLP-152-000015299 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| RLP-152-000015310 | RLP-152-000015310 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: IHNC Coast Guard Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000015326 | RLP-152-000015326 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-152-000015336 | RLP-152-000015336 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Klein, William P Jr MVN | FW: MR-GO /  Lake Borgne on-going shoreline protection project |
| RLP-152-000015338 | RLP-152-000015338 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bacuta, George C MVN | Klein, William P Jr MVN<br>King, Teresa L MVN | RE: MR-GO /  Lake Borgne on-going shoreline protection project |
| RLP-152-000015457 | RLP-152-000015457 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |
| RLP-152-000015581 | RLP-152-000015581 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Gatewood, Richard H MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000015582 | RLP-152-000015582 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000015591 | RLP-152-000015591 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Gatewood, Richard H MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000015740 | RLP-152-000015740 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-152-000016112 | RLP-152-000016112 | Deliberative Process | 1/3/2007 | Email | Bacuta, George C MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Wiegand, Danny L MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-152-000016118 | RLP-152-000016118 | Deliberative Process | 12/27/2006 | Email | Bacuta, George C MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000016121 | RLP-152-000016121 | Deliberative Process | 12/27/2006 | Email | Bacuta, George C MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-152-000016122 | RLP-152-000016122 | Deliberative Process | 12/27/2006 | Email | Bacuta, George C MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-152-000016729 | RLP-152-000016729 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | 'Ken Duffy'<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Christopher J. Pisarri<br>Behrens, Elizabeth H MVN<br>Ray, Gary ERDC-EL-MS<br>Mabry, Reuben C MVN | RE: Request for maps in JPG |
| RLP-152-000016835 | RLP-152-000016835 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-152-000017189 | RLP-152-000017189 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017190 | RLP-152-000017190 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Meeting with Environmental Operations, LLC; Pelican Commercial Waste Services"" |
| RLP-152-000017191 | RLP-152-000017191 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN | RE: DeJa Vue Filming Approval |
| RLP-152-000017192 | RLP-152-000017192 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Mathies, Linda G MVN | Breerwood, Gregory E MVN<br>Ulm, Michelle S MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | RE: Ihnc dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017193 | RLP-152-000017193 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Mathies, Linda G MVN | Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Broussard, Richard W MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Poindexter, Larry MVN<br>Wiegand, Danny L MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN | RE: Telecon w/DOJ Attorney, Jessica O'Donnell |
| RLP-152-000019579 | RLP-152-000019579 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| RLP-152-000019592 | RLP-152-000019592 | Deliberative Process | 3/26/2007 | Email | Obiol, Bonnie S MVN | Gatewood, Richard H MVN | RE: Discussion with EPA regarding conduct of ASTM E 1527-05 for properties that USACE does not own (UNCLASSIFIED) |
| RLP-152-000020543 | RLP-152-000020543 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Arnold, Dean MVN | Bacuta, George C MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-154-000000433 | RLP-154-000000433 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-154-000000435 | RLP-154-000000435 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-154-000000957 | RLP-154-000000957 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Terranova, Jake A MVN | Hote, Janis M MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-154-000000975 | RLP-154-000000975 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Terranova, Jake A MVN | Hawkins, Gary L MVN<br>Dupuy, Michael B MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-154-000001162 | RLP-154-000001162 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Terranova, Jake A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |
| RLP-154-000004124 | RLP-154-000004124 | Attorney-Client; Attorney Work Product | 10/15/2001 | Email | Elmore, David G MVN | Dupuy, Michael B MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000005685 | RLP-154-000005685 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN | FW: Submittals / Resubmittals Review Period |
| RLP-154-000005829 | RLP-154-000005829 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Kilroy, Maurya MVN | Terranova, Jake A MVN<br>Marceaux, Michelle S MVN<br>Schneida, Katelyn E MVN<br>Kilroy, Maurya MVN | RE: PAILET RELOCATIONS |
| RLP-154-000005830 | RLP-154-000005830 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Terranova, Jake A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Schneida, Katelyn E MVN | RE: PAILET RELOCATIONS |
| RLP-154-000005831 | RLP-154-000005831 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Kilroy, Maurya MVN | Terranova, Jake A MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: PAILET RELOCATIONS |
| RLP-154-000005833 | RLP-154-000005833 | Deliberative Process | 1/28/2003 | Email | Terranova, Jake A MVN | Marceaux, Michelle S MVN<br>Schneida, Katelyn E MVN<br>Butler, Richard A MVN<br>Demas, Osborn E MVN<br>Kilroy, Maurya MVN | RE: CAP 205, Pailet Basin |
| RLP-154-000006436 | RLP-154-000006436 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| RLP-154-000007275 | RLP-154-000007275 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Terranova, Jake A MVN | Waguespack, Leslie S MVD<br>Dupuis, Michael M MVN<br>Hawkins, Gary L MVN | RE: Documents needed for hurricane protection decision chronology |
| RLP-154-000007446 | RLP-154-000007446 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Burdine, Carol S MVN | RE: POI telecon follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000007447 | RLP-154-000007447 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| RLP-154-000007459 | RLP-154-000007459 | Deliberative Process | 6/6/2006 | Email | Terranova, Jake A MVN | Frost, Stacey U MVN | FW: POI telecon follow-up |
| RLP-154-000007460 | RLP-154-000007460 | Deliberative Process | 6/3/2006 | Email | Terranova, Jake A MVN | Mislan, Angel MVN<br>Hawkins, Gary L MVN | FW: POI telecon follow-up |
| RLP-154-000007596 | RLP-154-000007596 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Terranova, Jake A MVN | Frederick, Denise D MVN | RE: Got your message |
| RLP-154-000007599 | RLP-154-000007599 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Terranova, Jake A MVN | Frederick, Denise D MVN<br>Cross, Rochelle L NWK | RE: Got your message |
| RLP-154-000007932 | RLP-154-000007932 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Terranova, Jake A MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN | RE: Holy Cross Order and Reason |
| RLP-154-000007936 | RLP-154-000007936 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Terranova, Jake A MVN | Mabry, Reuben C MVN | RE: Holy Cross Order and Reason |
| RLP-154-000008426 | RLP-154-000008426 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Terranova, Jake A MVN | Dupuy, Michael B MVN<br>Butler, Richard A MVN | FW: If 100 year protection means the Belle Chasse tunnel is not longer funtional, it is compensable?  Who pays, us or DOTD? |
| RLP-154-000009651 | RLP-154-000009651 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas J MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-154-000015157 | RLP-154-000015157 | Attorney-Client; Attorney Work Product | 8/12/2006 | Email | Frederick, Denise D MVN | Terranova, Jake A MVN | EAP Phone Numbers |
| RLP-154-000016034 | RLP-154-000016034 | Attorney-Client; Attorney Work Product | 12/18/2007 | Email | Breaux, Brian W MVN | Poindexter, Larry MVN<br>Stacy, Sam T MVK<br>Jackson, Antoine L MVN<br>Woodward, Mark L MVN<br>Alette, Donald M MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN<br>Pinner, Richard B MVN | RE:  Comite River Diversion Channel groundwater impact evaluation for the Mitigation Property |
| RLP-154-000016179 | RLP-154-000016179 | Deliberative Process | 11/18/2005 | Email | Thibodeaux, Burnell J MVN | Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN | FW: Planning, Programs and Project Management Division |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000016759 | RLP-154-000016759 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Terranova, Jake A MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN | RE: Holy Cross Order and Reason |
| RLP-154-000016766 | RLP-154-000016766 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Nunez, Christie L MVN | Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-154-000016767 | RLP-154-000016767 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-154-000016768 | RLP-154-000016768 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Nunez, Christie L MVN | Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-154-000016769 | RLP-154-000016769 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Brooks, Robert L MVN | RE: Holy Cross Order and Reason |
| RLP-154-000016834 | RLP-154-000016834 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| RLP-154-000017647 | RLP-154-000017647 | Deliberative Process | 7/22/2005 | Email | Wilson-Prater, Tawanda R MVN | Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Greenup, Rodney D MVN | RE: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| RLP-154-000017648 | RLP-154-000017648 | Deliberative Process | 7/22/2005 | Email | Terranova, Jake A MVN | Wilson-Prater, Tawanda R MVN | RE: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| RLP-154-000017649 | RLP-154-000017649 | Deliberative Process | 7/22/2005 | Email | Wilson-Prater, Tawanda R MVN | Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | RE: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| RLP-154-000017650 | RLP-154-000017650 | Deliberative Process | 7/22/2005 | Email | Wilson-Prater, Tawanda R MVN | Terranova, Jake A MVN | RE: Port of Iberia Economic Analysis (HQUSACE Guidance) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000017651 | RLP-154-000017651 | Deliberative Process | 7/22/2005 | Email | Wilson-Prater, Tawanda R MVN | Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Terranova, Jake A MVN<br>Salyer, Michael R MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Greenup, Rodney D MVN | RE: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| RLP-154-000017665 | RLP-154-000017665 | Deliberative Process | 8/15/2005 | Email | Greenup, Rodney D MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Connell, Timothy J MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Port of Iberia  -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |
| RLP-154-000017666 | RLP-154-000017666 | Deliberative Process | 8/15/2005 | Email | Bland, Stephen S MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Connell, Timothy J MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L. MVN<br>Bland, Stephen S MVN | RE: Port of Iberia  -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |
| RLP-154-000017668 | RLP-154-000017668 | Deliberative Process | 8/15/2005 | Email | Bland, Stephen S MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L. MVN | FW: Port of Iberia  -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |
| RLP-154-000017791 | RLP-154-000017791 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Zack, Michael MVN | Podany, Thomas J MVN<br>Salyer, Michael R MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Otto, Kimberly P SAM<br>Moyer, Rebecca J SAM | RE: POI Engineering Appendix |
| RLP-154-000017792 | RLP-154-000017792 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Podany, Thomas J MVN | Zack, Michael MVN<br>Salyer, Michael R MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Otto, Kimberly P SAM<br>Moyer, Rebecca J SAM | RE: POI Engineering Appendix |
| RLP-154-000017898 | RLP-154-000017898 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Terranova, Jake A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |
| RLP-154-000017901 | RLP-154-000017901 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Frederick, Denise D MVN | Terranova, Jake A MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000017924 | RLP-154-000017924 | Deliberative Process | 3/28/2006 | Email | Dayan, Nathan S MVN | Terranova, Jake A MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN | RE: Draft Version of Responses to POI EIS comments |
| RLP-154-000017925 | RLP-154-000017925 | Deliberative Process | 3/28/2006 | Email | Dayan, Nathan S MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN | RE: Draft Version of Responses to POI EIS comments |
| RLP-154-000017926 | RLP-154-000017926 | Deliberative Process | 3/28/2006 | Email | Dayan, Nathan S MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN | RE: Draft Version of Responses to POI EIS comments |
| RLP-154-000017949 | RLP-154-000017949 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Zack, Michael MVN | Terranova, Jake A MVN<br>Burdine, Carol S MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |
| RLP-154-000017994 | RLP-154-000017994 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |
| RLP-154-000017995 | RLP-154-000017995 | Deliberative Process | 6/3/2006 | Email | Terranova, Jake A MVN | Mislan, Angel MVN<br>Hawkins, Gary L MVN | FW: POI telecon follow-up |
| RLP-154-000018000 | RLP-154-000018000 | Deliberative Process | 6/6/2006 | Email | Terranova, Jake A MVN | Frost, Stacey U MVN | FW: POI telecon follow-up |
| RLP-154-000018004 | RLP-154-000018004 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| RLP-154-000018007 | RLP-154-000018007 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Burdine, Carol S MVN | RE: POI telecon follow-up |
| RLP-154-000018008 | RLP-154-000018008 | Deliberative Process | 6/7/2006 | Email | Burdine, Carol S MVN | Terranova, Jake A MVN | Re: POI telecon follow-up |
| RLP-154-000018010 | RLP-154-000018010 | Deliberative Process | 6/7/2006 | Email | Breerwood, Gregory E MVN | Terranova, Jake A MVN | RE: POI telecon follow-up |
| RLP-154-000018011 | RLP-154-000018011 | Deliberative Process | 6/6/2006 | Email | Frost, Stacey U MVN | Terranova, Jake A MVN<br>Henville, Amena M MVN | RE: POI telecon follow-up |
| RLP-154-000018144 | RLP-154-000018144 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Terranova, Jake A MVN | Dupuy, Michael B MVN | RE: Significant Activities - From Design Services Branch (ED-S) for 8 Jul 05 |
| RLP-154-000019513 | RLP-154-000019513 | Deliberative Process | 7/2/2007 | Email | Pinner, Richard B MVN | Nunez, Christie L MVN<br>Vojkovich, Frank J MVN<br>Gautreaux, Jim H MVN<br>Terranova, Jake A MVN<br>Chiu, Shung K MVN | RE: Bayou Sorrel Lock Replacement ITR |
| RLP-154-000023260 | RLP-154-000023260 | Attorney-Client; Attorney Work Product | 8/12/2006 | Email | Frederick, Denise D MVN | Terranova, Jake A MVN | EAP Phone Numbers |
| RLP-154-000024494 | RLP-154-000024494 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000025428 | RLP-154-000025428 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Dayan, Nathan S MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | RE: by 2 today.   FW: PORT OF IBERIA, LOUISIANA |
| RLP-154-000025429 | RLP-154-000025429 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Dayan, Nathan S MVN | Burdine, Carol S MVN<br>Zack, Michael MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: by 2 today.   FW: PORT OF IBERIA, LOUISIANA |
| RLP-154-000025430 | RLP-154-000025430 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Haab, Mark E MVN | Burdine, Carol S MVN<br>Whalen, Daniel P MVN | RE: PORT OF IBERIA, LOUISIANA |
| RLP-154-000025731 | RLP-154-000025731 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Powell, Nancy J MVN | Hawkins, Gary L MVN<br>Mislan, Angel MVN<br>Pourtaheri, Hasan MVN<br>Frost, Stacey U MVN<br>Winer, Harley S MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-154-000026041 | RLP-154-000026041 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | RE: MTOG Lock Access Road |
| RLP-154-000026056 | RLP-154-000026056 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-155-000000232 | RLP-155-000000232 | Deliberative Process | 5/27/2004 | Email | Hassenboehler, Thomas G MVN | Tillman, Richard L MVN<br>Dunn, Christopher L MVN | FW: Comite River Diversion Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| RLP-155-000000486 | RLP-155-000000486 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| RLP-155-000000489 | RLP-155-000000489 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Poindexter, Larry MVN | Trest, John W MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Tillman, Richard L MVN<br>Keller, Janet D MVN<br>Turner, Mike A MVK<br>Rosamano, Marco A MVN | RE:  Surveyors - ABMB Contract |
| RLP-155-000000490 | RLP-155-000000490 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000000491 | RLP-155-000000491 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Trest, John W MVK<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| RLP-155-000000494 | RLP-155-000000494 | Attorney-Client; Attorney Work Product | 8/23/2002 | Email | Trest, John W MVK | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| RLP-155-000000577 | RLP-155-000000577 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Walker, Deanna E MVN | Tillman, Richard L MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Hassenboehler, Thomas G MVN | RE: Amendment for Revising the Bid Opening Date for Lilly Bayou Phase I Construction Contract |
| RLP-155-000001165 | RLP-155-000001165 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard L MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000001294 | RLP-155-000001294 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Guggenheimer, Carl R MVN | Young, Frederick S MVN<br>Desoto, Angela L MVN<br>Mosrie, Sami J MVN<br>Tillman, Richard L MVN<br>Bonura, Darryl C MVN<br>Gonski, Mark H MVN | FW: Submittals / Resubmittals Review Period |
| RLP-155-000001347 | RLP-155-000001347 | Attorney-Client; Attorney Work Product | 6/10/2003 | Email | Meiners, Bill G MVN | Grieshaber, John B MVN<br>Dressler, Lawrence S MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Studdard, Charles A MVN<br>Petitbon, John B MVN<br>Caver, William W MVN<br>Tillman, Richard L MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Bivona, John C MVN<br>Boudreaux, Jules D MVN<br>Frederick, Denise D MVN | Maharrey-Houston Claim, Davis Pond, Braced Excavation, DACW29-97-C-0026 |
| RLP-155-000001409 | RLP-155-000001409 | Attorney-Client; Attorney Work Product | 5/6/2004 | Email | Frederick, Denise D MVN | Tillman, Richard L MVN | RE: Iraq Records Search and Preservation Requirement |
| RLP-155-000001411 | RLP-155-000001411 | Attorney-Client; Attorney Work Product | 5/6/2004 | Email | Frederick, Denise D MVN | Tillman, Richard L MVN | FW: Iraq Records Search and Preservation Requirement |
| RLP-155-000001412 | RLP-155-000001412 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Frederick, Denise D MVN | Alfonso, Christopher D MVN<br>Ashworth, Kenneth A MVN<br>Boone, Gayle G MVN<br>Bertucci, Anthony J MVN<br>Bush, Howard R MVN<br>Ferry, David R MVN<br>Jacobs, Emile H MVN<br>Rachel, Chad M MVN<br>Villa, April J MVN<br>Nelsen, JoAnn J MVN<br>Henville, Amena M MVN<br>Lee, Ronald J MVN<br>Leufroy, Vernon J MVN<br>Maloz, Wilson L MVN<br>Stoute, Jerry P MVN<br>Tillman, Richard L MVN<br>Florent, Randy D MVN<br>Harvey, Rachel M MVN<br>Walters, James B MVN<br>Wallace, Frederick W MVN | Iraq Records Search and Preservation Requirement |
| RLP-155-000001936 | RLP-155-000001936 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Sirmans, David E MVM | Tillman, Richard L MVN | RE: London Ave. (UNCLASSIFIED) |
| RLP-155-000001938 | RLP-155-000001938 | Attorney-Client; Attorney Work Product | 12/3/2006 | Email | Sirmans, David E MVM | Gouger, Timothy P NWO<br>Morse, Thomas A SAM<br>Tillman, Richard L MVN<br>Cornett, Ann M MVM<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN | FW: London Ave. (UNCLASSIFIED) |
| RLP-155-000002814 | RLP-155-000002814 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Kotwicki, Victor L LRE | Tillman, Richard L MVN | FW: Cameron Parish Debris/Demolition |
| RLP-155-000003317 | RLP-155-000003317 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Tillman, Richard L MVN | Sirmans, David E MVM | RE: London Ave. (UNCLASSIFIED) |
| RLP-155-000003318 | RLP-155-000003318 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Tillman, Richard L MVN | Sirmans, David E MVM | RE: London Ave. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000003319 | RLP-155-000003319 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Tillman, Richard L MVN | Sirmans, David E MVM<br>Morse, Thomas A SAM<br>Gouger, Timothy P NWO | RE: London Ave. (UNCLASSIFIED) |
| RLP-155-000005004 | RLP-155-000005004 | Deliberative Process | 8/2/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN | RE: Comite PDT Meeting Notes 31 Jul 2007 |
| RLP-155-000005009 | RLP-155-000005009 | Deliberative Process | 7/15/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN | RE: Comite PDT Meeting Notes 28 Jun 2007 |
| RLP-156-000000415 | RLP-156-000000415 | Deliberative Process | 7/24/2006 | Email | Waguespack, Thomas G MVN | 'Kevin Pomerleau'<br>Wallace, Frederick W MVN | RE: Northern available clay |
| RLP-156-000000611 | RLP-156-000000611 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Waguespack, Thomas G MVN | Maloz, Wilson L MVN | FW: Citrus Lands Borings Results and Plot |
| RLP-156-000000682 | RLP-156-000000682 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Waguespack, Thomas G MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Upson, Toby MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-156-000000683 | RLP-156-000000683 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Waguespack, Thomas G MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| RLP-156-000000722 | RLP-156-000000722 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Waguespack, Thomas G MVN | Wallace, Frederick W MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN | FW: MRGO soil cores (UNCLASSIFIED) |
| RLP-156-000000842 | RLP-156-000000842 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Waguespack, Thomas G MVN | Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Brandstetter, Charles P MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-157-000000572 | RLP-157-000000572 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| RLP-157-000000573 | RLP-157-000000573 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000001265 | RLP-157-000001265 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-157-000001311 | RLP-157-000001311 | Deliberative Process | 10/18/2007 | Email | Dunn, Christopher L MVN | Synovitz, Steve R MVN-Contractor<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN | RE: Floodwalls PDT Meeting |
| RLP-157-000001875 | RLP-157-000001875 | Deliberative Process | 9/24/2007 | Email | Lovett, David P MVN | Waits, Stuart MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park |
| RLP-157-000001877 | RLP-157-000001877 | Deliberative Process | 9/24/2007 | Email | Monnerjahn, Christopher J MVN | Waits, Stuart MVN | FW: Recommended changes to P&S for WBV-61 Segnette State Park |
| RLP-157-000002273 | RLP-157-000002273 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| RLP-157-000002294 | RLP-157-000002294 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: RR - CRA |
| RLP-157-000002295 | RLP-157-000002295 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000002337 | RLP-157-000002337 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Sector Gate Memo |
| RLP-157-000002422 | RLP-157-000002422 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| RLP-157-000002615 | RLP-157-000002615 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Laborde, Charles A MVN<br>Waits, Stuart MVN<br>Brennan, Michael A MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN<br>Dyer, David R MVN<br>Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| RLP-157-000002940 | RLP-157-000002940 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN | RE: Harvey F/W Status |
| RLP-157-000003490 | RLP-157-000003490 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003537 | RLP-157-000003537 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com' Paul Lo Bacuta, George C MVN Brown, Christopher MVN Waits, Stuart MVN Mosrie, Sami J MVN Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Klock, Todd M MVN | FW: Abandoned barge investigation |
| RLP-157-000003538 | RLP-157-000003538 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN Brown, Christopher MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Bland, Stephen S MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Thomson, Robert J MVN Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-157-000003539 | RLP-157-000003539 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Kilroy, Maurya MVN 'karlygibbs@mmgnola.com' Bacuta, George C MVN Brown, Christopher MVN Waits, Stuart MVN Brouse, Gary S MVN | RE: Abandoned barge investigation |
| RLP-157-000003545 | RLP-157-000003545 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Gatewood, Richard H MVN Mabry, Reuben C MVN Brooks, Robert L MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Kilroy, Maurya MVN 'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003569 | RLP-157-000003569 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003582 | RLP-157-000003582 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | REDMANN, DENISE C<br>[DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003593 | RLP-157-000003593 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003595 | RLP-157-000003595 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003596 | RLP-157-000003596 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Duplantier, Wayne A MVN | Waits, Stuart MVN<br>Dunn, Kelly G MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003599 | RLP-157-000003599 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003600 | RLP-157-000003600 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003601 | RLP-157-000003601 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003602 | RLP-157-000003602 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | REDMANN, DENISE C<br>[DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003652 | RLP-157-000003652 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003653 | RLP-157-000003653 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | FW: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003654 | RLP-157-000003654 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>JOHNSON, SIDNEY G<br>TAYLOR, DANNY M | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003661 | RLP-157-000003661 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003664 | RLP-157-000003664 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | Re: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003667 | RLP-157-000003667 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003671 | RLP-157-000003671 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003672 | RLP-157-000003672 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003673 | RLP-157-000003673 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003674 | RLP-157-000003674 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003675 | RLP-157-000003675 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003676 | RLP-157-000003676 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003677 | RLP-157-000003677 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003678 | RLP-157-000003678 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003679 | RLP-157-000003679 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003681 | RLP-157-000003681 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003686 | RLP-157-000003686 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| RLP-157-000003687 | RLP-157-000003687 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003688 | RLP-157-000003688 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| RLP-157-000003689 | RLP-157-000003689 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| RLP-157-000003690 | RLP-157-000003690 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| RLP-157-000003691 | RLP-157-000003691 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| RLP-157-000003692 | RLP-157-000003692 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| RLP-157-000003696 | RLP-157-000003696 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | Fw: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003697 | RLP-157-000003697 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| RLP-157-000003698 | RLP-157-000003698 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |
| RLP-157-000003699 | RLP-157-000003699 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| RLP-157-000003703 | RLP-157-000003703 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Brouse, Gary S MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| RLP-157-000003707 | RLP-157-000003707 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003712 | RLP-157-000003712 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003713 | RLP-157-000003713 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003725 | RLP-157-000003725 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003726 | RLP-157-000003726 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003731 | RLP-157-000003731 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003742 | RLP-157-000003742 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>JOHNSON, SIDNEY G<br>TAYLOR, DANNY M<br>Cerise, Joseph J | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003743 | RLP-157-000003743 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003745 | RLP-157-000003745 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003748 | RLP-157-000003748 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003750 | RLP-157-000003750 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003751 | RLP-157-000003751 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003752 | RLP-157-000003752 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003753 | RLP-157-000003753 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003754 | RLP-157-000003754 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003757 | RLP-157-000003757 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003758 | RLP-157-000003758 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>TAYLOR, DANNY M<br>LEJEUNE, MELISSA<br>Dunne, James | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003760 | RLP-157-000003760 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003768 | RLP-157-000003768 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-157-000003792 | RLP-157-000003792 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | kellyg953@cox.net | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>JOHNSON, SIDNEY G<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000003794 | RLP-157-000003794 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | kellyg953@cox.net | Dunn, Kelly G MVN<br>Waits, Stuart MVN | RE: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003796 | RLP-157-000003796 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>kellyg953@cox.net<br>Bland, Stephen S MVN<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>TAYLOR, DANNY M<br>Dunne, James | RE: Peters Road Contract 2B |
| RLP-157-000003799 | RLP-157-000003799 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | FW: Peters Road Contract 2B |
| RLP-157-000003800 | RLP-157-000003800 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | JOHNSON, SIDNEY G [SJOHNS7@entergy.com] | REDMANN, DENISE C<br>Cerise, Joseph J<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Dunne, James<br>HERGERT, GERARD G | RE: Peters Road Contract 2B |
| RLP-157-000003801 | RLP-157-000003801 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Cerise, Joseph J<br>Dunn, Kelly G MVN<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Dunne, James<br>HERGERT, GERARD G | RE: Peters Road Contract 2B |
| RLP-157-000003802 | RLP-157-000003802 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN | RE: Peters Road Contract 2B |
| RLP-157-000003805 | RLP-157-000003805 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000003806 | RLP-157-000003806 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000003808 | RLP-157-000003808 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000003815 | RLP-157-000003815 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000003998 | RLP-157-000003998 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Burdine, Carol S MVN | Waits, Stuart MVN | Re: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004036 | RLP-157-000004036 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Gibbs, Kathy MVN Harris, Victor A MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Wallace, Frederick W MVN Kinsey, Mary V MVN Podany, Thomas J MVN Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| RLP-157-000006556 | RLP-157-000006556 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN Lee, Alvin B COL MVN Starkel, Murray P LTC MVN DLL-MVN-DET Barnett, Larry J MVD Harris, Victor A MVN Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| RLP-157-000007891 | RLP-157-000007891 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN Naomi, Alfred C MVN Wilson-Prater, Tawanda R MVN Glorioso, Daryl G MVN Sloan, G Rogers MVD Ruff, Greg MVD Wilbanks, Rayford E MVD Vignes, Julie D MVN Vossen, Jean MVN Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| RLP-158-000000099 | RLP-158-000000099 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Balint, Carol O MVN Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Alfonso, Christopher D MVN Broussard, Richard W MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Holy Cross v USACE |
| RLP-158-000000110 | RLP-158-000000110 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN Mathies, Linda G MVN Bacuta, George C MVN Elmer, Ronald R MVN Deloach, Pamela A MVN Guillory, Lee A MVN Wiegand, Danny L MVN Mach, Rodney F MVN Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-158-000000127 | RLP-158-000000127 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Elmer, Ronald R MVN Wagner, Kevin G MVN Purrington, Jackie B MVN Bacuta, George C MVN Mabry, Reuben C MVN Brooks, Robert L MVN | FW: TP: Locks project suffers court setback"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000129 | RLP-158-000000129 | Deliberative Process | 11/6/2003 | Email | Hall, John W MVN | Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>DLL-MVN-S-all | TP: Locks project suffers court setback"" |
| RLP-158-000000131 | RLP-158-000000131 | Attorney-Client; Attorney Work Product | 8/11/2003 | Email | Mislan, Angel MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: IHNC litigation |
| RLP-158-000000181 | RLP-158-000000181 | Attorney-Client; Attorney Work Product | 1/22/2003 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: IHNC Sediments Testing |
| RLP-158-000000186 | RLP-158-000000186 | Attorney-Client; Attorney Work Product | 1/3/2003 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Nachman, Gwendolyn B MVN | RE: IHNC Sediments Testing |
| RLP-158-000000208 | RLP-158-000000208 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>'Burdine, Carol S MVN'<br>'Boe, Richard E MVN' | RE: HCNA v. USACE |
| RLP-158-000000211 | RLP-158-000000211 | Attorney-Client; Attorney Work Product | 11/26/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| RLP-158-000000212 | RLP-158-000000212 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: HCNA v. USACE |
| RLP-158-000000218 | RLP-158-000000218 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)' | HCNA v. USACE |
| RLP-158-000000219 | RLP-158-000000219 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000220 | RLP-158-000000220 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-158-000000231 | RLP-158-000000231 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Balint, Carl O MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Alfonso, Christopher D MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-158-000000240 | RLP-158-000000240 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |
| RLP-158-000000244 | RLP-158-000000244 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | HCNA v. USACE Plaintiffs' Discovery - Input from Mathies |
| RLP-158-000000269 | RLP-158-000000269 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| RLP-158-000000280 | RLP-158-000000280 | Deliberative Process | 1/4/2005 | Email | Bacuta, George C MVN | Baumy, Walter O MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000281 | RLP-158-000000281 | Deliberative Process | 1/4/2005 | Email | Baumy, Walter O MVN | Northey, Robert D MVN Wiegand, Danny L MVN Bacuta, George C MVN Thibodeaux, Burnell J MVN Mach, Rodney F MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| RLP-158-000000282 | RLP-158-000000282 | Deliberative Process | 1/4/2005 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN Bacuta, George C MVN Baumy, Walter O MVN Thibodeaux, Burnell J MVN Mach, Rodney F MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| RLP-158-000000287 | RLP-158-000000287 | Deliberative Process | 12/6/2004 | Email | Bacuta, George C MVN | Balint, Carl O MVN Wiegand, Danny L MVN Bacuta, George C MVN Mach, Rodney F MVN Mathies, Linda G MVN | FW: IHNC Survey - Lake Side of Lock |
| RLP-158-000000308 | RLP-158-000000308 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| RLP-158-000000322 | RLP-158-000000322 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Guillory, Lee A MVN Mabry, Reuben C MVN Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-158-000000339 | RLP-158-000000339 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Agan, John A MVN Burdine, Carol S MVN Mabry, Reuben C MVN Mach, Rodney F MVN Northey, Robert D MVN Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| RLP-158-000000340 | RLP-158-000000340 | Deliberative Process | 6/2/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS Agan, John A MVN Burdine, Carol S MVN Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| RLP-158-000000345 | RLP-158-000000345 | Deliberative Process | 6/1/2005 | Email | Mathies, Linda G MVN | Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | RE:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000363 | RLP-158-000000363 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Northey, Robert D MVN | Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN 'Jessica. O'Donnell (E-mail)' 'Natalia. Sorgente (E-mail)' Agan, John A MVN Frederick, Denise D MVN | RE: HCNA v. USACE |
| RLP-158-000000365 | RLP-158-000000365 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN Burdine, Carol S MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN 'Jessica. O'Donnell (E-mail)' 'Natalia. Sorgente (E-mail)' Agan, John A MVN | RE: HCNA v. USACE |
| RLP-158-000000397 | RLP-158-000000397 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bacuta, George C MVN | Agan, John A MVN Mach, Rodney F MVN Wiegand, Danny L MVN Guillory, Lee A MVN Connell, Timothy J MVN Burdine, Carol S MVN Mathies, Linda G MVN Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| RLP-158-000000398 | RLP-158-000000398 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN Connell, Timothy J MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN | RE: Side scan sonar and magnetometer |
| RLP-158-000000399 | RLP-158-000000399 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN Burdine, Carol S MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Usner, Edward G MVN Northey, Robert D MVN Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| RLP-158-000000400 | RLP-158-000000400 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN Usner, Edward G MVN Northey, Robert D MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| RLP-158-000000401 | RLP-158-000000401 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Agan, John A MVN | Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Usner, Edward G MVN Burdine, Carol S MVN Northey, Robert D MVN | FW: Side scan sonar and magnetometer |
| RLP-158-000000404 | RLP-158-000000404 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Agan, John A MVN | Burdine, Carol S MVN Usner, Edward G MVN Northey, Robert D MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mathies, Linda G MVN | RE: Sampling and Analysis Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000405 | RLP-158-000000405 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| RLP-158-000000406 | RLP-158-000000406 | Deliberative Process | 3/25/2005 | Email | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | IHNC Sampling |
| RLP-158-000000407 | RLP-158-000000407 | Deliberative Process | 3/28/2005 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| RLP-158-000000431 | RLP-158-000000431 | Deliberative Process | 4/7/2005 | Email | Bacuta, George C MVN | 'Richard.Lesser@wgint.com'<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Montegut, James A MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>Agan, John A MVN | RE: TERC Eastbank Project Completion reports |
| RLP-158-000000432 | RLP-158-000000432 | Deliberative Process | 4/6/2005 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN | RE: TERC Eastbank Project Completion reports |
| RLP-158-000000544 | RLP-158-000000544 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-158-000000545 | RLP-158-000000545 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-158-000000546 | RLP-158-000000546 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-158-000000547 | RLP-158-000000547 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000685 | RLP-158-000000685 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-158-000000703 | RLP-158-000000703 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-158-000000705 | RLP-158-000000705 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-160-000000615 | RLP-160-000000615 | Attorney-Client; Attorney Work Product | 2/14/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN | RE: Beneficial Use Corps Team Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000000738 | RLP-160-000000738 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000000739 | RLP-160-000000739 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004404 | RLP-160-000004404 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-161-000000273 | RLP-161-000000273 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: East Bank Gap Slope Pavement |
| RLP-161-000000423 | RLP-161-000000423 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Butler, Richard A MVN | Cruppi, Janet R MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| RLP-161-000000426 | RLP-161-000000426 | Attorney-Client; Attorney Work Product | 1/6/2005 | Email | Butler, Richard A MVN | Dunn, Kelly G MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| RLP-161-000000427 | RLP-161-000000427 | Attorney-Client; Attorney Work Product | 1/6/2005 | Email | Butler, Richard A MVN | Dunn, Kelly G MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| RLP-161-000000982 | RLP-161-000000982 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Butler, Richard A MVN | Bivona, Bruce J MVN | RE: Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000001126 | RLP-161-000001126 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| RLP-161-000001127 | RLP-161-000001127 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000001128 | RLP-161-000001128 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Kmen, Wyatt H LRH<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000001129 | RLP-161-000001129 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000001130 | RLP-161-000001130 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000001131 | RLP-161-000001131 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000001132 | RLP-161-000001132 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000001270 | RLP-161-000001270 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-161-000001271 | RLP-161-000001271 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-161-000001391 | RLP-161-000001391 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN | FW: Citrus ROW3.pdf |
| RLP-161-000001397 | RLP-161-000001397 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-161-000001399 | RLP-161-000001399 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | RE: Citrus ROW3.pdf |
| RLP-161-000001402 | RLP-161-000001402 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Falati, Jeffrey J MVN | FW: Citrus ROW3.pdf |
| RLP-161-000001403 | RLP-161-000001403 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | FW: Citrus ROW3.pdf |
| RLP-161-000001437 | RLP-161-000001437 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Butler, Richard A MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN | RE: Levee Damage at Utility Crossings |
| RLP-161-000001890 | RLP-161-000001890 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: 17th Street Utility Status - Jefferson Parish |
| RLP-161-000002278 | RLP-161-000002278 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000002283 | RLP-161-000002283 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000002285 | RLP-161-000002285 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Freeport Inquiry re: legal documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000002286 | RLP-161-000002286 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000002287 | RLP-161-000002287 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000002288 | RLP-161-000002288 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000002305 | RLP-161-000002305 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Montour, Christina M MVN | FW: Citrus ROW3.pdf |
| RLP-161-000002308 | RLP-161-000002308 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | RE: Citrus ROW3.pdf |
| RLP-161-000002454 | RLP-161-000002454 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Butler, Richard A MVN | Duplantier, Wayne A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000002460 | RLP-161-000002460 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Butler, Richard A MVN | Duplantier, Wayne A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000003877 | RLP-161-000003877 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000003879 | RLP-161-000003879 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-161-000003881 | RLP-161-000003881 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| RLP-161-000003882 | RLP-161-000003882 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000003883 | RLP-161-000003883 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000003884 | RLP-161-000003884 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003895 | RLP-161-000003895 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-161-000003932 | RLP-161-000003932 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-161-000005021 | RLP-161-000005021 | Deliberative Process | 2/17/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | France Rd & Entergy |
| RLP-161-000005106 | RLP-161-000005106 | Attorney-Client; Attorney Work Product | 4/1/2006 | Email | Dauenhauer, Rob M MVN | Butler, Richard A MVN Waits, Stuart MVN Bertucci, Anthony J MVN Wagner, Chris J MVN | Re: IHNC 07 BCOE Comment Responses |
| RLP-161-000005244 | RLP-161-000005244 | Deliberative Process | 11/7/2005 | Email | Butler, Richard A MVN | Bertucci, Anthony J MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: MCI line |
| RLP-161-000005245 | RLP-161-000005245 | Deliberative Process | 4/14/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | FW: Meeting confirmation w/ Entergy - France Road IHNC 05 |
| RLP-161-000005246 | RLP-161-000005246 | Deliberative Process | 5/2/2006 | Email | Butler, Richard A MVN | 'JONES, Brian' 'r.august@swbno.org' Dauenhauer, Rob M MVN Waits, Stuart MVN Danflous, Louis E MVN Butler, Richard A MVN | FW: NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-161-000005247 | RLP-161-000005247 | Deliberative Process | 11/7/2005 | Email | Bertucci, Anthony J MVN | Smith, Sylvia C MVN | MCI line |
| RLP-161-000005254 | RLP-161-000005254 | Deliberative Process | 4/12/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN Trudel, Patrick R MVP Roth, Timothy J MVN Gilmore, Christophor E MVN Butler, Richard A MVN Dauenhauer, Rob M MVN | RE: IHNC 05 |
| RLP-161-000005255 | RLP-161-000005255 | Deliberative Process | 4/12/2006 | Email | Waits, Stuart MVN | Trudel, Patrick R MVP Wagner, Chris J MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | RE: IHNC 05 |
| RLP-161-000005310 | RLP-161-000005310 | Deliberative Process | 2/15/2006 | Email | VARNER, DE'ANGELA | Butler, Richard A MVN Smith, Sylvia C MVN Bertucci, Anthony J MVN | RE: Entergy Power Lines |
| RLP-161-000006677 | RLP-161-000006677 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000006679 | RLP-161-000006679 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-161-000006681 | RLP-161-000006681 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN Lambert, Dawn M MVN Persica, Randy J MVN Upson, Toby MVN Garcia, Barbara L MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Bivona, Bruce J MVN Cruppi, Janet R MVN Herr, Brett H MVN Brandstetter, Charles P MVN Butler, Richard A MVN | FW: Entergy Poles |
| RLP-161-000006682 | RLP-161-000006682 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000006683 | RLP-161-000006683 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000006684 | RLP-161-000006684 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-161-000007018 | RLP-161-000007018 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Smith, Sylvia C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Smith, Sylvia C MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-161-000007020 | RLP-161-000007020 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | RE: Atty Opinion for N.O. East Back Levee Project |
| RLP-161-000007606 | RLP-161-000007606 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN | RE: CAT 5 - REQUEST FOR PRELIMINARY ATTORNEY'S OPINION |
| RLP-161-000008009 | RLP-161-000008009 | Attorney-Client; Attorney Work Product | 9/3/2004 | Email | Smith, Sylvia C MVN | Merchant, Randall C MVN<br>Smith, Keith L MVN<br>Butler, Richard A MVN | RE: Status of Audit on UP |
| RLP-161-000008180 | RLP-161-000008180 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | DeBose, Gregory A MVN | Butler, Richard A MVN | FW: W-102 Compensability Interest  Report for Relocation Activities |
| RLP-161-000008211 | RLP-161-000008211 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Smith, Sylvia C MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: East West Tie-In Section - Gulf South Pipeline |
| RLP-161-000008262 | RLP-161-000008262 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>DeBose, Gregory A MVN<br>Demas, Osborn E MVN<br>Butler, Richard A MVN | RE: Supplemental Attorney's Opinion |
| RLP-161-000008268 | RLP-161-000008268 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Smith, Sylvia C MVN | Cruppi, Janet R MVN<br>Martin, August W MVN<br>Butler, Richard A MVN | RE: Supplemental Attorney's Opinion |
| RLP-161-000008288 | RLP-161-000008288 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Butler, Richard A MVN | Martin, August W MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | RE: Supplemental Attorney's Opinion |
| RLP-161-000008293 | RLP-161-000008293 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Martin, August W MVN | Smith, Sylvia C MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | RE: Supplemental Attorney's Opinion |
| RLP-161-000008294 | RLP-161-000008294 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Smith, Sylvia C MVN | Martin, August W MVN<br>Butler, Richard A MVN<br>Cruppi, Janet R MVN | FW: Supplemental Attorney's Opinion |
| RLP-161-000008567 | RLP-161-000008567 | Deliberative Process | 1/18/2006 | Email | Smith, Sylvia C MVN | Bertucci, Anthony J MVN<br>Butler, Richard A MVN | FW: Transmission Line along east side of France Rd |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000012373 | RLP-161-000012373 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| RLP-161-000012378 | RLP-161-000012378 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: PIR--France Road Ramp |
| RLP-161-000012703 | RLP-161-000012703 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-161-000012704 | RLP-161-000012704 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |
| RLP-161-000012706 | RLP-161-000012706 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: Facility/Utility Summit Presentation |
| RLP-161-000012707 | RLP-161-000012707 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | LeBlanc, Julie Z MVN | Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |
| RLP-161-000012708 | RLP-161-000012708 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | LeBlanc, Julie Z MVN | Butler, Richard A MVN | Re: Facility/Utility Summit Presentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000012713 | RLP-161-000012713 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor LeBlanc, Julie Z MVN Butler, Richard A MVN Barrios, Johan C MVN Lopez-Weber, Christina D MVN Monnerjahn, Christopher J MVN Hawkins, Gary L MVN Martin, August W MVN Urbine, Anthony W MVN-Contractor Duplantier, Wayne A MVN Foret, William A MVN Podany, Thomas J MVN Burdine, Carol S MVN Herr, Brett H MVN Waits, Stuart MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-161-000012739 | RLP-161-000012739 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Martin, August W MVN | Butler, Richard A MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| RLP-161-000012891 | RLP-161-000012891 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Duplantier, Wayne A MVN Butler, Richard A MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-161-000013268 | RLP-161-000013268 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Butler, Richard A MVN Dunn, Christopher L MVN Mosrie, Sami J MVN Waits, Stuart MVN Hays, Mike M MVN Klock, Todd M MVN | RE: RR - CRA |
| RLP-161-000013283 | RLP-161-000013283 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN Thomson, Robert J MVN Butler, Richard A MVN Dunn, Christopher L MVN Mosrie, Sami J MVN Waits, Stuart MVN Hays, Mike M MVN Klock, Todd M MVN | RE: RR - CRA |
| RLP-161-000014133 | RLP-161-000014133 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C Waits, Stuart MVN Dunn, Kelly G MVN Cerise, Joseph J Labure, Linda C MVN Thomson, Robert J MVN Dunne, James TAYLOR, DANNY M JOHNSON, SIDNEY G Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000014151 | RLP-161-000014151 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | REDMANN, DENISE C | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-161-000014170 | RLP-161-000014170 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| RLP-161-000014844 | RLP-161-000014844 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>DeBose, Gregory A MVN<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Duplantier, Wayne A MVN | RE: If 100 year protection means the Belle Chasse tunnel is not longer funtional, it is compensable?  Who pays, us or DOTD? |
| RLP-161-000014883 | RLP-161-000014883 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Terranova, Jake A MVN | Dupuy, Michael B MVN<br>Butler, Richard A MVN | FW: If 100 year protection means the Belle Chasse tunnel is not longer funtional, it is compensable?  Who pays, us or DOTD? |
| RLP-161-000015313 | RLP-161-000015313 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Rosamano, Marco A MVN | Lovett, David P MVN<br>Butler, Richard A MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-161-000015375 | RLP-161-000015375 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-161-000015378 | RLP-161-000015378 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Thomson, Robert J MVN | Lovett, David P MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-161-000015444 | RLP-161-000015444 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Bivona, Bruce J MVN | Butler, Richard A MVN | RE: Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015462 | RLP-161-000015462 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015464 | RLP-161-000015464 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015486 | RLP-161-000015486 | Deliberative Process | 1/27/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | Re: France Road Ramp (UNCLASSIFIED) |
| RLP-161-000015491 | RLP-161-000015491 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'sspencer@orleanslevee.com'<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015492 | RLP-161-000015492 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015495 | RLP-161-000015495 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015497 | RLP-161-000015497 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015498 | RLP-161-000015498 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Bivona, Bruce J MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015503 | RLP-161-000015503 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Mark@LHJunius.com Podany, Thomas J MVN Dennis Butler Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015505 | RLP-161-000015505 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015506 | RLP-161-000015506 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015507 | RLP-161-000015507 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Fairless, Robert T MVN-Contractor Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015508 | RLP-161-000015508 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Fairless, Robert T MVN-Contractor Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015509 | RLP-161-000015509 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015510 | RLP-161-000015510 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015511 | RLP-161-000015511 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015512 | RLP-161-000015512 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015513 | RLP-161-000015513 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015514 | RLP-161-000015514 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015515 | RLP-161-000015515 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | RE:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015516 | RLP-161-000015516 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-161-000015694 | RLP-161-000015694 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: LPV 105 to LPV 108, Norfolk Southern Railroad (UNCLASSIFIED) |
| RLP-161-000015707 | RLP-161-000015707 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Frederick, Denise D MVN<br>Kopec, Joseph G MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN | Re: LPV 105 to LPV 108, Norfolk Southern Railroad (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015714 | RLP-161-000015714 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Just, Gloria N MVN-Contractor | Frederick, Denise D MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Butler, Richard A MVN | LPV 105 to LPV 108, Norfolk Southern Railroad (UNCLASSIFIED) |
| RLP-161-000015916 | RLP-161-000015916 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Rosamano, Marco A MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN | Re: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| RLP-161-000015917 | RLP-161-000015917 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kmen, Wyatt H LRH | Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Fowler, Jay MVS<br>Gonski, Mark H MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| RLP-161-000015920 | RLP-161-000015920 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| RLP-161-000015923 | RLP-161-000015923 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015926 | RLP-161-000015926 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kmen, Wyatt H LRH | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015928 | RLP-161-000015928 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS<br>Kinsey, Mary V MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015929 | RLP-161-000015929 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Kmen, Wyatt H LRH<br>Butler, Richard A MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015930 | RLP-161-000015930 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kmen, Wyatt H LRH | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay MVS | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015932 | RLP-161-000015932 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015933 | RLP-161-000015933 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015934 | RLP-161-000015934 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015937 | RLP-161-000015937 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Kinsey, Mary V MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015938 | RLP-161-000015938 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015939 | RLP-161-000015939 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015940 | RLP-161-000015940 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015941 | RLP-161-000015941 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015942 | RLP-161-000015942 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015943 | RLP-161-000015943 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| RLP-161-000015944 | RLP-161-000015944 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Fowler, Jay  MVS<br>Maloz, Wilson L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay  MVS<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016507 | RLP-161-000016507 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-161-000016861 | RLP-161-000016861 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Rosamano, Marco A MVN | Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Road removal and utility relocations due to Levee Enlargement in Buras (P-14) |
| RLP-161-000016912 | RLP-161-000016912 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Rosamano, Marco A MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN | RE: Road removal and utility relocations due to Levee Enlargement in Buras (P-14) |
| RLP-161-000016975 | RLP-161-000016975 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-161-000017249 | RLP-161-000017249 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Duplantier, Wayne A MVN | Butler, Richard A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000017251 | RLP-161-000017251 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Duplantier, Wayne A MVN | Butler, Richard A MVN | RE: Update - IHNC - Hayne Blvd. to U.S. Hwy. 90 Attorney's Opinion Request |
| RLP-161-000017848 | RLP-161-000017848 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: 17th Street Utility Status - Jefferson Parish |
| RLP-161-000017850 | RLP-161-000017850 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN | RE: 17th Street Utility Status - Jefferson Parish |
| RLP-161-000018286 | RLP-161-000018286 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN<br>Falati, Jeffrey J MVN | FW: Latest Mod Rqst on Citrus Back Levee Project |
| RLP-161-000018305 | RLP-161-000018305 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Page 538

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018311 | RLP-161-000018311 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018313 | RLP-161-000018313 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018314 | RLP-161-000018314 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Martin, August W MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018315 | RLP-161-000018315 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018316 | RLP-161-000018316 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018318 | RLP-161-000018318 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018319 | RLP-161-000018319 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018320 | RLP-161-000018320 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018321 | RLP-161-000018321 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018322 | RLP-161-000018322 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Butler, Richard A MVN<br>Martin, August W MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018323 | RLP-161-000018323 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018326 | RLP-161-000018326 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018327 | RLP-161-000018327 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018329 | RLP-161-000018329 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Colletti, Jerry A MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018333 | RLP-161-000018333 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Colletti, Jerry A MVN | Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018335 | RLP-161-000018335 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018336 | RLP-161-000018336 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Gonski, Mark H MVN | Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018337 | RLP-161-000018337 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Woodward, Mark L MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>DiMarco, Cerio A MVN | Re: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018338 | RLP-161-000018338 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Gonski, Mark H MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018339 | RLP-161-000018339 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-161-000018342 | RLP-161-000018342 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000018343 | RLP-161-000018343 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Colletti, Jerry A MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000018344 | RLP-161-000018344 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000018346 | RLP-161-000018346 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-161-000018364 | RLP-161-000018364 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Butler, Richard A MVN<br>Lambert, Dawn M MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018369 | RLP-161-000018369 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | RE: Citrus ROW3.pdf |
| RLP-161-000018372 | RLP-161-000018372 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Butler, Richard A MVN | RE: Citrus ROW3.pdf |
| RLP-161-000018401 | RLP-161-000018401 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Colletti, Jerry A MVN<br>Kilroy, Maurya MVN | RE: Gulf South Scour Repair Submittal |
| RLP-161-000018405 | RLP-161-000018405 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-161-000018410 | RLP-161-000018410 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | RE: Citrus ROW3.pdf |
| RLP-161-000018412 | RLP-161-000018412 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN | FW: Citrus ROW3.pdf |
| RLP-161-000018414 | RLP-161-000018414 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-161-000018467 | RLP-161-000018467 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |
| RLP-161-000018482 | RLP-161-000018482 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Gonski, Mark H MVN | Butler, Richard A MVN | FW: Levee Damage at Utility Crossings |
| RLP-161-000018483 | RLP-161-000018483 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: Levee Damage at Utility Crossings |
| RLP-161-000018635 | RLP-161-000018635 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Butler, Richard A MVN | LeBlanc, Julie Z MVN | RE: Facility/Utility Summit Presentation |
| RLP-161-000023426 | RLP-161-000023426 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | LLay | BTodd<br>JGonzalez<br>MDrewes<br>RMowla<br>CFernandez<br>Butler, Richard A MVN<br>anavarro@bohbros.com<br>Young, Frederick S MVN | RE: 17th Street Canal Floodgate |
| RLP-161-000023428 | RLP-161-000023428 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Arnouville, Willie J | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-162-000000811 | RLP-162-000000811 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Desoto, Angela L MVN | Wallace, Frederick W MVN | RE: FOIA Request Wilson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000000812 | RLP-162-000000812 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Desoto, Angela L MVN | Wallace, Frederick W MVN | FOIA Napoleon Ave |
| RLP-162-000000914 | RLP-162-000000914 | Deliberative Process | 11/20/2005 | Email | Herr, Brett H MVN | Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-162-000000935 | RLP-162-000000935 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000000936 | RLP-162-000000936 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000000937 | RLP-162-000000937 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000000938 | RLP-162-000000938 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000000939 | RLP-162-000000939 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000000940 | RLP-162-000000940 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000000941 | RLP-162-000000941 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001434 | RLP-162-000001434 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001435 | RLP-162-000001435 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001436 | RLP-162-000001436 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001437 | RLP-162-000001437 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001438 | RLP-162-000001438 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001439 | RLP-162-000001439 | Deliberative Process | 2/10/2006 | Email | Pinner, Richard B MVN | Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001440 | RLP-162-000001440 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN Desoto, Angela L MVN | RE: VINTAGE |
| RLP-162-000001474 | RLP-162-000001474 | Deliberative Process | 11/20/2005 | Email | Herr, Brett H MVN | Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-162-000002566 | RLP-162-000002566 | Attorney-Client; Attorney Work Product | 9/30/1999 | Email | Wagner, Kevin G MVN | Persica, Randy J MVN Desoto, Angela L MVN Conravey, Steve E MVN | FW: Lake Pontchartrain, Underwater Obstruction |
| RLP-162-000002576 | RLP-162-000002576 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Williams, Jerome L MVN | Bonura, Darryl C MVN Persica, Randy J MVN Chaney, Ada W MVN Desoto, Angela L MVN Wagner, Kevin G MVN | FW: Breakwaters and Pumping Station Stone Placement |
| RLP-162-000003023 | RLP-162-000003023 | Deliberative Process | 10/2/2006 | Email | Jacobazzi, Joseph D LRC | Jaeger, John J LRH Naomi, Alfred C MVN Burdine, Carol S MVN Desoto, Angela L MVN Martin, Denise B ERDC-ITL-MS Powell, Nancy J MVN Mabry, Reuben C MVN 'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000003027 | RLP-162-000003027 | Deliberative Process | 10/2/2006 | Email | Jaeger, John J LRH | Naomi, Alfred C MVN<br>Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | Re: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-162-000003037 | RLP-162-000003037 | Deliberative Process | 10/4/2006 | Email | Jacobazzi, Joseph | Desoto, Angela L MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-162-000003802 | RLP-162-000003802 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Keller, Janet D MVN | Hays, Mike M MVN<br>Desoto, Angela L MVN | RE: Safe Drinking Water |
| RLP-162-000006055 | RLP-162-000006055 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Martin, Denise B ERDC-ITL-MS | Desoto, Angela L MVN | RE: Documents on the Repository |
| RLP-162-000006183 | RLP-162-000006183 | Deliberative Process | 10/24/2007 | Email | Ruppert, Timothy M MVN | Montz, Madonna H MVN<br>Bishop, Charles E MVR<br>Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-162-000007990 | RLP-162-000007990 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Desoto, Angela L MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-162-000008634 | RLP-162-000008634 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Just, Gloria N MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-162-000008635 | RLP-162-000008635 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Desoto, Angela L MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-162-000008636 | RLP-162-000008636 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| RLP-162-000009077 | RLP-162-000009077 | Attorney-Client; Attorney Work Product | 1/18/2005 | Email | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Bonura, Darryl C MVN | RE: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| RLP-162-000009149 | RLP-162-000009149 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN | FW: CD Significant Events 22 Jul 05 |
| RLP-162-000009157 | RLP-162-000009157 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hunter, Alan F MVN<br>Desoto, Angela L MVN | RE: AquaTerra appeals, TP article |
| RLP-162-000009230 | RLP-162-000009230 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Desoto, Angela L MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000011287 | RLP-162-000011287 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Jackson, Susan J MVN | Desoto, Angela L MVN | RE: Coordination for IPET brief Friday |
| RLP-162-000011327 | RLP-162-000011327 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH Young, James A MVD Burdine, Carol S MVN Chiu, Shung K MVN Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-162-000011328 | RLP-162-000011328 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH Young, James A MVD Burdine, Carol S MVN Chiu, Shung K MVN Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-162-000011333 | RLP-162-000011333 | Deliberative Process | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC | RE: Structural Portion of Report- New Orleans East |
| RLP-162-000011334 | RLP-162-000011334 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH Young, James A MVD Burdine, Carol S MVN Chiu, Shung K MVN Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-162-000011335 | RLP-162-000011335 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH Young, James A MVD Burdine, Carol S MVN Chiu, Shung K MVN Naomi, Alfred C MVN | RE: Documents on the Repository |
| RLP-162-000011390 | RLP-162-000011390 | Deliberative Process | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN | RE: Structural Portion of Report- New Orleans East |
| RLP-162-000011391 | RLP-162-000011391 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN | RE: Documents on the Repository |
| RLP-162-000011411 | RLP-162-000011411 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN Grieshaber, John B MVN | RE: 17th Street Breach |
| RLP-162-000011433 | RLP-162-000011433 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN Stroupe, Wayne A ERDC-PA-MS | RE: Coordination for IPET brief Friday |
| RLP-162-000011885 | RLP-162-000011885 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Zammit, Charles R MVN | Green, Stanley B MVN Conravey, Steve E MVN Guillot, Robert P MVN Wagner, Candida C MVN DeSoto, Angela L MVN Wingate, Lori B MVN Meiners, Bill G MVN | RE: Revised Course of Actions |
| RLP-162-000011888 | RLP-162-000011888 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Green, Stanley B MVN | Conravey, Steve E MVN Guillot, Robert P MVN Wagner, Candida C MVN DeSoto, Angela L MVN Wingate, Lori B MVN Meiners, Bill G MVN Zammit, Charles R MVN | RE: Revised Course of Actions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000012482 | RLP-162-000012482 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Matsuyama, Glenn MVN | Bonura, Darryl C MVN<br>DeSoto, Angela L MVN<br>Grego-Delgado, Noel MVN | FW: I walls |
| RLP-162-000014196 | RLP-162-000014196 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| RLP-162-000014309 | RLP-162-000014309 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Basurto, Renato M MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Foley, Edward C MVN<br>Desoto, Angela L MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| RLP-162-000014395 | RLP-162-000014395 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-162-000014402 | RLP-162-000014402 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| RLP-162-000014403 | RLP-162-000014403 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| RLP-162-000014407 | RLP-162-000014407 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | FW: Draft PIR - East Jefferson Parish |
| RLP-162-000014411 | RLP-162-000014411 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000014499 | RLP-162-000014499 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| RLP-162-000014500 | RLP-162-000014500 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| RLP-162-000014501 | RLP-162-000014501 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| RLP-162-000014688 | RLP-162-000014688 | Deliberative Process | 11/14/2005 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-162-000014689 | RLP-162-000014689 | Deliberative Process | 11/14/2005 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| RLP-162-000014932 | RLP-162-000014932 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | DeSoto, Angela L MVN | Montz, Madonna H MVN<br>Wedge, Jennifer A MVN | RE: Vibration Monitoring |
| RLP-162-000022650 | RLP-162-000022650 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000022651 | RLP-162-000022651 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-163-000000148 | RLP-163-000000148 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-163-000000151 | RLP-163-000000151 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-163-000000733 | RLP-163-000000733 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| RLP-163-000001057 | RLP-163-000001057 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | LeBlanc, Julie Z MVN | Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-163-000001063 | RLP-163-000001063 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-163-000001077 | RLP-163-000001077 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-163-000001078 | RLP-163-000001078 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Petitbon, John B MVN | Monnerjahn, Christopher J MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000001727 | RLP-163-000001727 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-163-000004059 | RLP-163-000004059 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-163-000004060 | RLP-163-000004060 | Deliberative Process | 8/30/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-163-000004467 | RLP-163-000004467 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | FW: 303(e), CWPPRA |
| RLP-163-000004468 | RLP-163-000004468 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: 303(e), CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000004890 | RLP-163-000004890 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-163-000004897 | RLP-163-000004897 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| RLP-163-000004902 | RLP-163-000004902 | Deliberative Process | 2/23/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA Phase I and Phase II CSAs |
| RLP-163-000004917 | RLP-163-000004917 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-163-000004925 | RLP-163-000004925 | Deliberative Process | 8/26/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-163-000005602 | RLP-163-000005602 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Browning, Gay B MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN | RE: Need you to call me on this issue below |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000005603 | RLP-163-000005603 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Browning, Gay B MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-163-000005617 | RLP-163-000005617 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-163-000005618 | RLP-163-000005618 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-163-000005619 | RLP-163-000005619 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-163-000005620 | RLP-163-000005620 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-163-000005621 | RLP-163-000005621 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN | RE: Need you to call me on this issue below |
| RLP-163-000005622 | RLP-163-000005622 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Glorioso, Daryl G MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-163-000005623 | RLP-163-000005623 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Need you to call me on this issue below |
| RLP-163-000005626 | RLP-163-000005626 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Monnerjahn, Christopher J MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | RE: Need you to call me on this issue below |
| RLP-163-000006972 | RLP-163-000006972 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Frederick, Denise D MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |
| RLP-164-000000153 | RLP-164-000000153 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Frederick, Denise D MVN | Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Hopper Dredge Labor Rates |
| RLP-164-000000225 | RLP-164-000000225 | Deliberative Process | 5/13/2003 | Email | LeBlanc, Julie Z MVN | Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN | RE: CWPPRA SOP changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000000303 | RLP-164-000000303 | Deliberative Process | 6/3/2003 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | RE: CWPPRA SOP changes |
| RLP-164-000000331 | RLP-164-000000331 | Deliberative Process | 9/21/2007 | Email | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-164-000000610 | RLP-164-000000610 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Need you to call me on this issue below |
| RLP-164-000000669 | RLP-164-000000669 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Dunn, Kelly G MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | FW: 303(e) Request - Shi Shoal: Whiskey West Flank Restoration Project TE-47 |
| RLP-164-000000734 | RLP-164-000000734 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-164-000002037 | RLP-164-000002037 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Barbier, Yvonne P MVN | Monnerjahn, Christopher J MVN | FW: Status of LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000002138 | RLP-164-000002138 | Deliberative Process | 2/3/2005 | Email | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-164-000002393 | RLP-164-000002393 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| RLP-164-000002924 | RLP-164-000002924 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-164-000002926 | RLP-164-000002926 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-164-000002927 | RLP-164-000002927 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | Draft dune restoration estate |
| RLP-164-000002932 | RLP-164-000002932 | Deliberative Process | 2/16/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-164-000002942 | RLP-164-000002942 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: BBBS easements |
| RLP-164-000002944 | RLP-164-000002944 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor<br>Kilroy, Maurya MVN | RE: BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000003027 | RLP-164-000003027 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-164-000004231 | RLP-164-000004231 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-164-000004232 | RLP-164-000004232 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Monnerjahn, Christopher J MVN | Herr, Brett H MVN<br>Monnerjahn, Christopher J MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-164-000004233 | RLP-164-000004233 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000004639 | RLP-164-000004639 | Deliberative Process | 10/11/2007 | Email | Petitbon, John B MVN | LeBlanc, Julie Z MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Review of Draft Supply Contract |
| RLP-164-000004653 | RLP-164-000004653 | Deliberative Process | 10/11/2007 | Email | LeBlanc, Julie Z MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Bivona, John C MVN<br>Monnerjahn, Christopher J MVN | Re: Review of Draft Supply Contract |
| RLP-164-000005079 | RLP-164-000005079 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN<br>Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN<br>Normand, Darrell M MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-164-000005080 | RLP-164-000005080 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-164-000005591 | RLP-164-000005591 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Spanish Pass Diversion Project, PPL 13 |
| RLP-164-000005662 | RLP-164-000005662 | Attorney-Client; Attorney Work Product | 3/18/2003 | Email | Browning, Gay B MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | FW: Sabine |
| RLP-164-000005676 | RLP-164-000005676 | Attorney-Client; Attorney Work Product | 6/9/2003 | Email | Black, Timothy D MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>LeBlanc, Julie Z MVN<br>Hanneman, Gary A MVN Contractor<br>Leingang, Sally L MVN | RE: Title contract for the CWPPRA, Sabine Marsh Creation job |
| RLP-164-000005697 | RLP-164-000005697 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-164-000005699 | RLP-164-000005699 | Attorney-Client; Attorney Work Product | 9/6/2003 | Email | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-164-000005700 | RLP-164-000005700 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| RLP-164-000005796 | RLP-164-000005796 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN | RE: WRDA 96 |
| RLP-164-000005797 | RLP-164-000005797 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000005798 | RLP-164-000005798 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Janet R MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| RLP-164-000005841 | RLP-164-000005841 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-164-000005904 | RLP-164-000005904 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| RLP-164-000005907 | RLP-164-000005907 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| RLP-164-000005914 | RLP-164-000005914 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000005915 | RLP-164-000005915 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000005916 | RLP-164-000005916 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000005920 | RLP-164-000005920 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Helen K. Hoffpauir | Monnerjahn, Christopher J MVN<br>Gerry Duszynski<br>Gregory DuCote<br>Jeff Harris<br>Just, Gloria N MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000005921 | RLP-164-000005921 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Monnerjahn, Christopher J MVN | 'Helen Hoffpaur @ DNR'<br>Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000005950 | RLP-164-000005950 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| RLP-164-000005976 | RLP-164-000005976 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000005977 | RLP-164-000005977 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Goodman, Melanie L MVN | Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000005983 | RLP-164-000005983 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-164-000006076 | RLP-164-000006076 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Morris, William S MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Just, Gloria N MVN Russell, Renee M MVN Barbier, Yvonne P MVN Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-164-000006079 | RLP-164-000006079 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Morris, William S MVN Russell, Renee M MVN Rosamano, Marco A MVN Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-164-000006080 | RLP-164-000006080 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Morris, William S MVN Russell, Renee M MVN Rosamano, Marco A MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-164-000008699 | RLP-164-000008699 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-164-000009343 | RLP-164-000009343 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-165-000000540 | RLP-165-000000540 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN Miller, Gregory B MVN Saia, John P MVN Podany, Thomas J MVN Carney, David F MVN LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN Kilroy, Maurya MVN Nachman, Gwendolyn B MVN Manguno, Richard J MVN Lovetro, Keven MVN Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-165-000000766 | RLP-165-000000766 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN Goodman, Melanie L MVN LeBlanc, Julie Z MVN | FW: GPU par 5.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000001595 | RLP-165-000001595 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Barbier, Yvonne P MVN | Monnerjahn, Christopher J MVN | FW: Status of LCA |
| RLP-165-000001696 | RLP-165-000001696 | Deliberative Process | 2/3/2005 | Email | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-165-000001955 | RLP-165-000001955 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| RLP-165-000002489 | RLP-165-000002489 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-165-000002491 | RLP-165-000002491 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-165-000002492 | RLP-165-000002492 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | Draft dune restoration estate |
| RLP-165-000002497 | RLP-165-000002497 | Deliberative Process | 2/16/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| RLP-165-000002507 | RLP-165-000002507 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: BBBS easements |
| RLP-165-000002509 | RLP-165-000002509 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor<br>Kilroy, Maurya MVN | RE: BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000002592 | RLP-165-000002592 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-165-000003188 | RLP-165-000003188 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| RLP-165-000004300 | RLP-165-000004300 | Deliberative Process | 8/25/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-165-000004301 | RLP-165-000004301 | Deliberative Process | 8/30/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000004675 | RLP-165-000004675 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | FW: 303(e), CWPPRA |
| RLP-165-000004676 | RLP-165-000004676 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: 303(e), CWPPRA |
| RLP-165-000004978 | RLP-165-000004978 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| RLP-165-000004985 | RLP-165-000004985 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| RLP-165-000004990 | RLP-165-000004990 | Deliberative Process | 2/23/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA Phase I and Phase II CSAs |
| RLP-165-000005005 | RLP-165-000005005 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000005013 | RLP-165-000005013 | Deliberative Process | 8/26/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Template for State OMRR&R |
| RLP-165-000007262 | RLP-165-000007262 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Spanish Pass Diversion Project, PPL 13 |
| RLP-165-000007332 | RLP-165-000007332 | Attorney-Client; Attorney Work Product | 3/18/2003 | Email | Zack, Michael MVN | Monnerjahn, Christopher J MVN<br>Browning, Gay B MVN<br>Hanneman, Gary A MVN Contractor<br>Glorioso, Daryl G MVN | RE: Sabine |
| RLP-165-000007341 | RLP-165-000007341 | Attorney-Client; Attorney Work Product | 5/14/2003 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Hanneman, Gary A MVN Contractor<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Broussard, Richard W MVN | RE: CWPPRA, Sabine Marsh Creation |
| RLP-165-000007467 | RLP-165-000007467 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN | RE: WRDA 96 |
| RLP-165-000007468 | RLP-165-000007468 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| RLP-165-000007469 | RLP-165-000007469 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000007512 | RLP-165-000007512 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| RLP-165-000007575 | RLP-165-000007575 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Your proposed message to Helen Hoffpauir |
| RLP-165-000007578 | RLP-165-000007578 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| RLP-165-000007585 | RLP-165-000007585 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007586 | RLP-165-000007586 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007587 | RLP-165-000007587 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007591 | RLP-165-000007591 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Helen K. Hoffpauir | Monnerjahn, Christopher J MVN<br>Gerry Duszynski<br>Gregory DuCote<br>Jeff Harris<br>Just, Gloria N MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007592 | RLP-165-000007592 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Monnerjahn, Christopher J MVN | 'Helen Hoffpaur @ DNR'<br>Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007621 | RLP-165-000007621 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| RLP-165-000007647 | RLP-165-000007647 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Monnerjahn, Christopher J MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007648 | RLP-165-000007648 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Goodman, Melanie L MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| RLP-165-000007654 | RLP-165-000007654 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Monnerjahn, Christopher J MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000007748 | RLP-165-000007748 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-165-000007751 | RLP-165-000007751 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-165-000007752 | RLP-165-000007752 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| RLP-165-000008659 | RLP-165-000008659 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-165-000009398 | RLP-165-000009398 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| RLP-166-000000226 | RLP-166-000000226 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-166-000000263 | RLP-166-000000263 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Bivona, John C MVN | Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN | RE: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000002383 | RLP-166-000002383 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-166-000002457 | RLP-166-000002457 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Bivona, John C MVN | Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN | RE: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-166-000002859 | RLP-166-000002859 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Alette, Donald<br>Bacuta, George<br>Balint, Carl<br>Baumy, Walter<br>Bivona, John<br>Bradley, Daniel<br>Brouse, Gary<br>Broussard, Richard<br>Cali, Peter<br>Demas, Osborn<br>Gately, Jim<br>Gonski, Mark<br>Grieshaber, John<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Hote, Janis<br>Mabry, Reuben<br>Mosrie, Sami<br>Normand, Darrell<br>O'cain, Keith<br>Pilie, Ellsworth<br>Pinner, Richard<br>Richardson, James<br>Spadaro, Jean<br>Strecker, Dennis<br>Stutts, Vann<br>Tullier, Kim<br>Woodward, Mark<br>Wurtzel, David | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| RLP-166-000003325 | RLP-166-000003325 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Buras, Phyllis M MVN | Pilie, Ellsworth J MVN<br>Hester, Ulysses D MVN<br>Normand, Darrell M MVN<br>Andry, Aiden P MVN<br>Coates, Allen R MVN<br>Brehm, Sandra B MVN<br>Andry, Aiden P MVN<br>Danflous, Louis E MVN<br>Jolissaint, Donald E MVN | RE: Wage Rates for MATOC, Task Order No. 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000004848 | RLP-166-000004848 | Deliberative Process | 10/12/2005 | Email | Young, Frederick S MVN | Guillory, Lee A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen R MVN<br>Cruppi, Janet R MVN<br>Studdard, Charles A MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004851 | RLP-166-000004851 | Deliberative Process | 10/12/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004867 | RLP-166-000004867 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Hassenboehler, Thomas G MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000004871 | RLP-166-000004871 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004872 | RLP-166-000004872 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004875 | RLP-166-000004875 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Re: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004877 | RLP-166-000004877 | Deliberative Process | 10/13/2005 | Email | Bonura, Darryl C MVN | Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000004878 | RLP-166-000004878 | Deliberative Process | 10/13/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Morton, John J MVN<br>Allen, Gerald D MVS | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004879 | RLP-166-000004879 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Zammit, Charles R MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000004880 | RLP-166-000004880 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | Re: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000005099 | RLP-166-000005099 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-166-000005243 | RLP-166-000005243 | Deliberative Process | 10/30/2005 | Email | Young, Frederick S MVN | Alvey, Mark S MVN<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Normand, Darrell M MVN<br>Vojkovich, Frank J MVN<br>Conravey, Steve E MVN<br>Bland, Stephen S MVN<br>Hassenboehler, Thomas G MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Lambert, Dawn M MVN<br>Anderson, Kathleen J LRP | RE: Mirabeau Off-set BCOE |
| RLP-166-000005332 | RLP-166-000005332 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Salamone, Benjamin E MVN | O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Normand, Darrell M MVN<br>Danflous, Louis E MVN | FW: Mr. Go Litigation and Briefing for Department of Justice |
| RLP-166-000005367 | RLP-166-000005367 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Salamone, Benjamin E MVN | O'Cain, Keith J MVN<br>Danflous, Louis E MVN<br>Ulm, Michelle S MVN<br>Petitbon, John B MVN<br>Normand, Darrell M MVN<br>Foret, William A MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-166-000005375 | RLP-166-000005375 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Salamone, Benjamin E MVN | Ulm, Michelle S MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-166-000005377 | RLP-166-000005377 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Salamone, Benjamin E MVN | Normand, Darrell M MVN<br>Petitbon, John B MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-166-000005750 | RLP-166-000005750 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Salamone, Benjamin E MVN | Normand, Darrell M MVN | FW: DOJ Briefing |
| RLP-166-000005800 | RLP-166-000005800 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Salamone, Benjamin E MVN | Danflous, Louis E MVN<br>Normand, Darrell M MVN | FW: DOJ Briefing |
| RLP-166-000007115 | RLP-166-000007115 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Dalmado, Michelle R MVN | Nuccio, Leslie M MVN<br>Nicholas, Cindy A MVN<br>Normand, Darrell M MVN | FW: Granite's FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000007235 | RLP-166-000007235 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| RLP-166-000008091 | RLP-166-000008091 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Nuccio, Leslie M MVN | Normand, Darrell M MVN | FW: Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| RLP-166-000008262 | RLP-166-000008262 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-166-000008369 | RLP-166-000008369 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Villa, April J MVN | Deese, Carvel E MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>Coates, Allen R MVN<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Normand, Darrell M MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Sanderson, Gerald R MVN<br>Serio, Pete J MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN | FW: Borrow Needs for interim protection along GIWW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000008787 | RLP-166-000008787 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-166-000008864 | RLP-166-000008864 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Foret, William A MVN | Salamone, Benjamin E MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Guichet, Robert L MVN<br>Foret, William A MVN | FW: 17th street tall wall cofferdam |
| RLP-166-000009633 | RLP-166-000009633 | Deliberative Process | 12/21/2006 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN | FW: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| RLP-166-000009634 | RLP-166-000009634 | Deliberative Process | 12/20/2006 | Email | Morton, John J MVN | Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Normand, Darrell M MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Nicholas, Cindy A MVN | Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| RLP-166-000010547 | RLP-166-000010547 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Foret, William A MVN | Normand, Darrell M MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000010617 | RLP-166-000010617 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-166-000010712 | RLP-166-000010712 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-166-000011722 | RLP-166-000011722 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Normand, Darrell M MVN | Salamone, Benjamin E MVN | FW: Granite's FOIA Request |
| RLP-166-000012360 | RLP-166-000012360 | Deliberative Process | 12/21/2006 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN | FW: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| RLP-166-000012361 | RLP-166-000012361 | Deliberative Process | 12/21/2006 | Email | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN | FW: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| RLP-166-000012656 | RLP-166-000012656 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Normand, Darrell M MVN | Foret, William A MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| RLP-167-000000363 | RLP-167-000000363 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Schneider, Donald C MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN | RE: MRC 2006 low water---LADOTD |
| RLP-167-000002833 | RLP-167-000002833 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-167-000002966 | RLP-167-000002966 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000006808 | RLP-167-000006808 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-167-000008191 | RLP-167-000008191 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Moore, Jim NAB02 | Rawson, Donald E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000008217 | RLP-167-000008217 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Moore, Jim NAB02 | Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000008225 | RLP-167-000008225 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Barnett, Larry J MVD | Moore, Jim NAB02<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000008229 | RLP-167-000008229 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000008319 | RLP-167-000008319 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000008320 | RLP-167-000008320 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000008518 | RLP-167-000008518 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Herr, Brett H MVN | Rawson, Donald E MVN | FW: MOA with Coast Guard |
| RLP-167-000008817 | RLP-167-000008817 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Accardo, Christopher J MVN | O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Daigle, Michelle C MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| RLP-167-000009301 | RLP-167-000009301 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000009312 | RLP-167-000009312 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Danflous, Louis E MVN | Rawson, Donald E MVN Goodlett, Amy S MVN Coates, Allen R MVN O'Cain, Keith J MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-167-000009346 | RLP-167-000009346 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | O'Cain, Keith J MVN | Coates, Allen R MVN Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-167-000009359 | RLP-167-000009359 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Coates, Allen R MVN | O'Cain, Keith J MVN Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-167-000009496 | RLP-167-000009496 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN Baumy, Walter O MVN Wagner, Kevin G MVN Zack, Michael MVN Johnston, Paul T NWD02 Kinsey, Mary V MVN Bland, Stephen S MVN Lefort, Jennifer L MVN Ziino, Julie MVS | RE: MRGO Barges |
| RLP-167-000009528 | RLP-167-000009528 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Vossen, Jean MVN | Rawson, Donald E MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-167-000010111 | RLP-167-000010111 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-167-000010827 | RLP-167-000010827 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Daigle, Michelle C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-167-000010831 | RLP-167-000010831 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Broussard, Richard W MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Daigle, Michelle C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| RLP-167-000010935 | RLP-167-000010935 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Moore, Jim NAB02 | Barnett, Larry J MVD Zack, Michael MVN Keen, Steve E MVN Rawson, Donald E MVN Lawrence, Jimmy Col MVN Rissler, Dewey W LRL O'dell, Stephen MAJ MVN Frederick, Denise D MVN Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010936 | RLP-167-000010936 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Barnett, Larry J MVD | Moore, Jim NAB02 Zack, Michael MVN Keen, Steve E MVN Rawson, Donald E MVN Lawrence, Jimmy Col MVN Rissler, Dewey W LRL O'dell, Stephen MAJ MVN Frederick, Denise D MVN Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000010947 | RLP-167-000010947 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010948 | RLP-167-000010948 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010966 | RLP-167-000010966 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Moore, Jim NAB02 | Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010971 | RLP-167-000010971 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Pelagio, Emma I MVN | Herr, Brett H MVN<br>Rawson, Donald E MVN<br>Crescioni, Lisa P MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010975 | RLP-167-000010975 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Barnett, Larry J MVD<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010980 | RLP-167-000010980 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010982 | RLP-167-000010982 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Ellis, Steve W MVD | Thomas, Clarence E MVD<br>Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000010983 | RLP-167-000010983 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Moore, Jim NAB02 | Moore, Jim NAB02<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010984 | RLP-167-000010984 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Moore, Jim NAB02 | Moore, Jim NAB02<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Keen, Steve E MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Hitchings, Daniel H MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010985 | RLP-167-000010985 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Danflous, Louis E MVN | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010986 | RLP-167-000010986 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000010987 | RLP-167-000010987 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010990 | RLP-167-000010990 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Moore, Jim NAB02 | Rawson, Donald E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010992 | RLP-167-000010992 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010995 | RLP-167-000010995 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Kreuzer, George R LTC MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Barnett, Larry J MVD<br>Moore, Jim NAB02<br>Waguespack, Leslie S MVD<br>Lawrence, Jimmy Col MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000010996 | RLP-167-000010996 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col LRL<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000010997 | RLP-167-000010997 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000011016 | RLP-167-000011016 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Rawson, Donald E MVN | RE: MOA with Coast Guard |
| RLP-167-000011030 | RLP-167-000011030 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Zack, Michael MVN | Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | RE: MOA with Coast Guard |
| RLP-167-000011067 | RLP-167-000011067 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-167-000011136 | RLP-167-000011136 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Rawson, Donald E MVN<br>Wagner, Kevin G MVN | RE: MRGO Barges |
| RLP-167-000011227 | RLP-167-000011227 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Rawson, Donald E MVN | Saffran, Michael J LRL | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000011342 | RLP-167-000011342 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Rawson, Donald E MVN | Herr, Brett H MVN | RE: MOA with Coast Guard |
| RLP-167-000011358 | RLP-167-000011358 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Rawson, Donald E MVN | Kreuzer, George R LTC MVN Lawrence, Jimmy Col MVN Zack, Michael MVN Barnett, Larry J MVD Moore, Jim NAB02 Waguespack, Leslie S MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000011534 | RLP-167-000011534 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rawson, Donald E MVN | Dietrich, Kirk E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-167-000011603 | RLP-167-000011603 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN Setliff, Lewis F COL MVS Wagner, Kevin G MVN | RE: MRGO Barges |
| RLP-167-000012092 | RLP-167-000012092 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN Herr, Brett H MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012094 | RLP-167-000012094 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012097 | RLP-167-000012097 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rawson, Donald E MVN | Keen, Steve E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012098 | RLP-167-000012098 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 'Herb, Michael' Charles E. Rawson (crawson@msoneworleans.uscg.mil) | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012101 | RLP-167-000012101 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012103 | RLP-167-000012103 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rawson, Donald E MVN | Ellis, Steve W MVD | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012104 | RLP-167-000012104 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rawson, Donald E MVN | Zack, Michael MVN Moore, Jim NAB02 Lawrence, Jimmy Col MVN Rissler, Dewey W LRL O'dell, Stephen MAJ MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Barnett, Larry J MVD Keen, Steve E MVN Pardo, Leo LTC LA-RFO | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012106 | RLP-167-000012106 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rawson, Donald E MVN | Moore, Jim NAB02 Lawrence, Jimmy Col MVN Rissler, Dewey W LRL O'dell, Stephen MAJ MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Zack, Michael MVN Barnett, Larry J MVD Keen, Steve E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-167-000012207 | RLP-167-000012207 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN | RE: MRGO Barges |
| RLP-167-000014261 | RLP-167-000014261 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-167-000014262 | RLP-167-000014262 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-167-000014263 | RLP-167-000014263 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-167-000014581 | RLP-167-000014581 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Springgate, Ann [Ann.Springgate@dhs.gov] | Zack, Michael MVN Sislen, Rita | RE: Handling Vessels Removed from Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000015188 | RLP-167-000015188 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| RLP-167-000015189 | RLP-167-000015189 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| RLP-167-000015190 | RLP-167-000015190 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| RLP-171-000000018 | RLP-171-000000018 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Ruppert, Timothy M MVN | Herr, Brett H MVN McDaniel, David P MVN Gonski, Mark H MVN Hassenboehler, Thomas G MVN | FW: Leon Theriot Lock |
| RLP-171-000000019 | RLP-171-000000019 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Ruppert, Timothy M MVN | McDaniel, David P MVN | FW: Leon Theriot Lock |
| RLP-171-000000020 | RLP-171-000000020 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Ruppert, Timothy M MVN | McDaniel, David P MVN | FW: Leon Theriot Lock |
| RLP-171-000000021 | RLP-171-000000021 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Ruppert, Timothy M MVN | McDaniel, David P MVN | FW: Leon Theriot Lock |
| RLP-171-000000022 | RLP-171-000000022 | Attorney-Client; Attorney Work Product | 7/18/2004 | Email | Herr, Brett H MVN | Gonski, Mark H MVN Hassenboehler, Thomas G MVN Ruppert, Timothy M MVN | Re: Leon Theriot Lock |
| RLP-171-000000023 | RLP-171-000000023 | Attorney-Client; Attorney Work Product | 7/18/2004 | Email | Gonski, Mark H MVN | Herr, Brett H MVN Hassenboehler, Thomas G MVN Ruppert, Timothy M MVN | FW: Leon Theriot Lock |
| RLP-171-000000024 | RLP-171-000000024 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN Herr, Brett H MVN 'slld@mobiletel.com' Gonski, Mark H MVN Ruppert, Timothy M MVN | RE: Leon Theriot Lock |
| RLP-171-000004868 | RLP-171-000004868 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN Terranova, Jake A MVN Ruppert, Timothy M MVN Mabry, Reuben C MVN | FW: Bob Bea replies |
| RLP-171-000006188 | RLP-171-000006188 | Deliberative Process | 10/24/2007 | Email | Ruppert, Timothy M MVN | Montz, Madonna H MVN Bishop, Charles E MVR Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000006189 | RLP-171-000006189 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Montz, Madonna H MVN | Bland, Stephen S MVN Labure, Linda C MVN Pinner, Richard B MVN Ruppert, Timothy M MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Roth, Stephan C MVN Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000006190 | RLP-171-000006190 | Deliberative Process | 10/26/2007 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN Labure, Linda C MVN Pinner, Richard B MVN Ruppert, Timothy M MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Roth, Stephan C MVN Klock, Todd M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000006192 | RLP-171-000006192 | Deliberative Process | 10/24/2007 | Email | Pinner, Richard B MVN | Ruppert, Timothy M MVN Montz, Madonna H MVN Chiu, Shung K MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000006196 | RLP-171-000006196 | Deliberative Process | 10/10/2007 | Email | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000006197 | RLP-171-000006197 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000006198 | RLP-171-000006198 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000006200 | RLP-171-000006200 | Deliberative Process | 10/9/2007 | Email | Montz, Madonna H MVN | Vojkovich, Frank J MVN Pinner, Richard B MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring |
| RLP-171-000006201 | RLP-171-000006201 | Deliberative Process | 10/29/2007 | Email | Montz, Madonna H MVN | Ruppert, Timothy M MVN Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008159 | RLP-171-000008159 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Baumy, Walter O MVN | Ruppert, Timothy M MVN Hawkins, Gary L MVN Dupuy, Michael B MVN Bivona, John C MVN Hester, Ulysses D MVN Frederick, Denise D MVN Labure, Linda C MVN Terrell, Bruce A MVN Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| RLP-172-000002662 | RLP-172-000002662 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Salamone, Benjamin E MVN | Brown, Jane L MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-172-000002663 | RLP-172-000002663 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Salamone, Benjamin E MVN | Ulm, Michelle S MVN Brown, Jane L MVN Broussard, Richard W MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-172-000002691 | RLP-172-000002691 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Salamone, Benjamin E MVN | Danflous, Louis E MVN Normand, Darrell M MVN | FW: DOJ Briefing |
| RLP-172-000002693 | RLP-172-000002693 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Salamone, Benjamin E MVN | Normand, Darrell M MVN | FW: DOJ Briefing |
| RLP-172-000002713 | RLP-172-000002713 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Salamone, Benjamin E MVN | O'Cain, Keith J MVN Petitbon, John B MVN Normand, Darrell M MVN Danflous, Louis E MVN | FW: Mr. Go Litigation and Briefing for Department of Justice |
| RLP-172-000002727 | RLP-172-000002727 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Salamone, Benjamin E MVN | O'Cain, Keith J MVN Danflous, Louis E MVN Ulm, Michelle S MVN Petitbon, John B MVN Normand, Darrell M MVN Foret, William A MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-172-000002728 | RLP-172-000002728 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Salamone, Benjamin E MVN | Danflous, Louis E MVN Foret, William A MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-172-000002734 | RLP-172-000002734 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Salamone, Benjamin E MVN | Ulm, Michelle S MVN Normand, Darrell M MVN Petitbon, John B MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-172-000002735 | RLP-172-000002735 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Salamone, Benjamin E MVN | Normand, Darrell M MVN Petitbon, John B MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-173-000000799 | RLP-173-000000799 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-174-000000956 | RLP-174-000000956 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Bland, Stephen S MVN | Romero, Jorge A MVN<br>Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Vibration Monitoring paragraph |
| RLP-174-000000957 | RLP-174-000000957 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Romero, Jorge A MVN | Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Romero, Jorge A MVN | FW: Vibration Monitoring paragraph |
| RLP-174-000001615 | RLP-174-000001615 | Deliberative Process | 8/16/2004 | Email | Young, Frederick S MVN | Kearns, Samuel L MVN<br>Guggenheimer, Carl R MVN<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Mickal, Larry E MVN<br>Duplantier, Wayne A MVN | RE: K Springs CIR and Melville CIR |
| RLP-174-000001618 | RLP-174-000001618 | Deliberative Process | 8/11/2004 | Email | Young, Frederick S MVN | Brandstetter, Charles P MVN<br>Mickal, Larry E MVN | FW: K Springs CIR and Melville CIR |
| RLP-174-000001623 | RLP-174-000001623 | Deliberative Process | 8/10/2004 | Email | Young, Frederick S MVN | Brandstetter, Charles P MVN<br>Garcia, Barbara L MVN | FW: K Springs CIR and Melville CIR |
| RLP-174-000001682 | RLP-174-000001682 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Brandstetter, Charles P MVN | FW: Baker Agency Protest |
| RLP-175-000000263 | RLP-175-000000263 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000000265 | RLP-175-000000265 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000001331 | RLP-175-000001331 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Brandstetter, Charles P MVN | Studdard, Charles A MVN<br>Foret, William A MVN | FW: type 1 versus type 2 declaration |
| RLP-175-000001340 | RLP-175-000001340 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Studdard, Charles A MVN<br>Frederick, Denise D MVN<br>Foret, William A MVN | RE: type 1 versus type 2 declaration |
| RLP-175-000001341 | RLP-175-000001341 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Bonura, Darryl C MVN | RE: 17th street |
| RLP-175-000001345 | RLP-175-000001345 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Brandstetter, Charles P MVN | Foret, William A MVN<br>Bonura, Darryl C MVN | RE: 17th street tall wall cofferdam |
| RLP-175-000001353 | RLP-175-000001353 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Affidavit |
| RLP-175-000001357 | RLP-175-000001357 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000001358 | RLP-175-000001358 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | RE: 17th street tall wall cofferdam |
| RLP-175-000001359 | RLP-175-000001359 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000001365 | RLP-175-000001365 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN | RE: Affidavit |
| RLP-175-000001369 | RLP-175-000001369 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: 17th street tall wall cofferdam |
| RLP-175-000001372 | RLP-175-000001372 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Bonura, Darryl C MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000001375 | RLP-175-000001375 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-175-000001436 | RLP-175-000001436 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Brandstetter, Charles P MVN | Schulz, Alan D MVN<br>Bertucci, Anthony J MVN | RE: 17th street tall wall cofferdam |
| RLP-175-000001783 | RLP-175-000001783 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Bivona, John C MVN | Brooks, Robert L MVN<br>Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| RLP-175-000001784 | RLP-175-000001784 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Brooks, Robert L MVN | Brandstetter, Charles P MVN<br>Bivona, John C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Location of Monoliths - 17th St. Breach |
| RLP-175-000001785 | RLP-175-000001785 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000002542 | RLP-175-000002542 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN Kinsey, Mary V MVN Zillmer, Victor B LTC MVN Roth, Timothy J MVN Bonura, Darryl C MVN Simpson, Donald E SAM Hite, Kristen A MVN Wagner, Chris J MVN Brandstetter, Charles P MVN Nicholas, Cindy A MVN Falati, Jeffrey J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000002544 | RLP-175-000002544 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN Wagner, Chris J MVN Brandstetter, Charles P MVN Nicholas, Cindy A MVN Falati, Jeffrey J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zillmer, Victor B LTC MVN Roth, Timothy J MVN Bonura, Darryl C MVN Simpson, Donald E SAM | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000002566 | RLP-175-000002566 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Brandstetter, Charles P MVN Nicholas, Cindy A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zillmer, Victor B LTC MVN Roth, Timothy J MVN Bonura, Darryl C MVN Simpson, Donald E SAM Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000002570 | RLP-175-000002570 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN Hite, Kristen A MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zillmer, Victor B LTC MVN Roth, Timothy J MVN Bonura, Darryl C MVN Simpson, Donald E SAM Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000002571 | RLP-175-000002571 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Brandstetter, Charles P MVN Nicholas, Cindy A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zillmer, Victor B LTC MVN Roth, Timothy J MVN Bonura, Darryl C MVN Simpson, Donald E SAM Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000002575 | RLP-175-000002575 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000002752 | RLP-175-000002752 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002770 | RLP-175-000002770 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002771 | RLP-175-000002771 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002772 | RLP-175-000002772 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002773 | RLP-175-000002773 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002777 | RLP-175-000002777 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002781 | RLP-175-000002781 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000002784 | RLP-175-000002784 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002785 | RLP-175-000002785 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000002786 | RLP-175-000002786 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000003042 | RLP-175-000003042 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| RLP-175-000003127 | RLP-175-000003127 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Foret, William A MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Foret, William A MVN | FW: type 1 versus type 2 declaration |
| RLP-175-000003128 | RLP-175-000003128 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Foret, William A MVN | Brandstetter, Charles P MVN<br>Studdard, Charles A MVN | RE: type 1 versus type 2 declaration |
| RLP-175-000003151 | RLP-175-000003151 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Foret, William A MVN | Brandstetter, Charles P MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000003163 | RLP-175-000003163 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000003166 | RLP-175-000003166 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Studdard, Charles A MVN | RE: Affidavit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000003167 | RLP-175-000003167 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John L RH | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-175-000003182 | RLP-175-000003182 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Bonura, Darryl C MVN | Brandstetter, Charles P MVN | FW: 17th St. Canal Monoliths |
| RLP-175-000003217 | RLP-175-000003217 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| RLP-175-000003243 | RLP-175-000003243 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| RLP-175-000003249 | RLP-175-000003249 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bertucci, Anthony J MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| RLP-175-000003257 | RLP-175-000003257 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Brandstetter, Charles P MVN<br>Bertucci, Anthony J MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000003566 | RLP-175-000003566 | Deliberative Process | 7/21/2006 | Email | Jolissaint, Donald E MVN | Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Hoerner, Denis J MVN | RE: Contract Awards - East Jefferson |
| RLP-175-000003691 | RLP-175-000003691 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000004764 | RLP-175-000004764 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN Schulz, Alan D MVN Merchant, Randall C MVN Frederick, Denise D MVN Zack, Michael MVN Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-175-000005345 | RLP-175-000005345 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN Schulz, Alan D MVN Merchant, Randall C MVN Frederick, Denise D MVN Zack, Michael MVN Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| RLP-175-000006056 | RLP-175-000006056 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Falati, Jeffrey J MVN Frederick, Denise D MVN Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000009714 | RLP-175-000009714 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN Hassenboehler, Thomas G MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Brandstetter, Charles P MVN | RE: Need to know length - ASAP |
| RLP-175-000012922 | RLP-175-000012922 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN Schulz, Alan D MVN Bland, Stephen S MVN Lambert, Dawn M MVN Young, Frederick S MVN Cataldo, Ione M MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Hassenboehler, Thomas G MVN Brandstetter, Charles P MVN Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-175-000013100 | RLP-175-000013100 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Hite, Kristen A MVN | Studdard, Charles A MVN Foret, William A MVN Frederick, Denise D MVN Brandstetter, Charles P MVN | FW: type 1 versus type 2 declaration |
| RLP-175-000013101 | RLP-175-000013101 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Hite, Kristen A MVN | 'Traci.Colquette@usdoj.gov' Studdard, Charles A MVN Frederick, Denise D MVN Brandstetter, Charles P MVN Foret, William A MVN | RE: type 1 versus type 2 declaration |
| RLP-175-000013105 | RLP-175-000013105 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN Schulz, Alan D MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Baumy, Walter O MVN Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| RLP-175-000013108 | RLP-175-000013108 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Brandstetter, Charles P MVN Frederick, Denise D MVN | RE: Affidavit |
| RLP-175-000013109 | RLP-175-000013109 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Brandstetter, Charles P MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Hite, Kristen A MVN | RE: 17th street tall wall cofferdam |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000013110 | RLP-175-000013110 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Foret, William A MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Brandstetter, Charles P MVN<br>Hite, Kristen A MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000013111 | RLP-175-000013111 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN | FW: 17th street tall wall cofferdam |
| RLP-175-000013300 | RLP-175-000013300 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN<br>Brandstetter, Charles P MVN<br>Hassenboehler, Thomas G MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN | Mirabeau Quantities |
| RLP-175-000013611 | RLP-175-000013611 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brandstetter, Thomas G MVN<br>Brandstetter, Charles P MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-175-000015267 | RLP-175-000015267 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Brandstetter, Charles P MVN | Bivona, Bruce J MVN | FW: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-175-000015268 | RLP-175-000015268 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Brandstetter, Charles P MVN | Brennan, Michael A MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-175-000015376 | RLP-175-000015376 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Brandstetter, Charles P MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| RLP-175-000015379 | RLP-175-000015379 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brandstetter, Charles P MVN | Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| RLP-175-000015393 | RLP-175-000015393 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brandstetter, Charles P MVN | Bivona, John C MVN | RE: Location of Monoliths that were removed this week |
| RLP-175-000016063 | RLP-175-000016063 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Brandstetter, Charles P MVN | 'Anthony Goodgion' | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000016070 | RLP-175-000016070 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bonura, Darryl C MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000016936 | RLP-175-000016936 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-176-000000233 | RLP-176-000000233 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Brennan, Michael A MVN | Meiners, Bill G MVN<br>Coates, Allen R MVN | RE: W912P8-05-R-0063, Chalmette Area Plan Emergency Restoration |
| RLP-176-000000504 | RLP-176-000000504 | Attorney-Client; Attorney Work Product | 4/21/2007 | Email | Brennan, Michael A MVN | Thomas, Joseph F LRP | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-176-000000505 | RLP-176-000000505 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Brennan, Michael A MVN | Thomas, Joseph F LRP | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-176-000000638 | RLP-176-000000638 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brennan, Michael A MVN | Bivona, John C MVN | RE: Pls read  -  FW: PR Contractors v. U.S., DACW29-97-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000000713 | RLP-176-000000713 | Deliberative Process | 2/27/2001 | Email | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |
| RLP-176-000000721 | RLP-176-000000721 | Attorney-Client; Attorney Work Product | 3/19/2000 | Email | Danflous, Louis E MVN | Wright, Thomas W MVN<br>Brennan, Michael<br>Coates, Allen<br>Kearns, Samuel<br>Naquin, Wayne<br>Pilie, Ellsworth<br>Young, Russell | FW: Discussion of Procedure to Accomplish the Implementation of Relocations. |
| RLP-176-000000736 | RLP-176-000000736 | Deliberative Process | 4/10/2003 | Email | Brennan, Michael A MVN | Danflous, Louis E MVN | FW: phone call |
| RLP-176-000000782 | RLP-176-000000782 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Martin, August W MVN | Brennan, Michael A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Martin, August W MVN | RE: photos of borrow area for E69/73 |
| RLP-176-000000783 | RLP-176-000000783 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Brennan, Michael A MVN | Kilroy, Maurya MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN | RE: photos of borrow area for E69/73 |
| RLP-176-000000988 | RLP-176-000000988 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Lambert, Dawn M MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brennan, Michael A MVN | RE: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| RLP-176-000001000 | RLP-176-000001000 | Attorney-Client; Attorney Work Product | 2/3/2003 | Email | Campos, Robert MVN | Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Ashley, John A MVD<br>Harden, Michael MVD<br>Thibodeaux, Burnell J MVN<br>Colletti, Jerry A MVN<br>Lewis, William C MVN<br>Alette, Donald M MVN<br>Brennan, Michael A MVN<br>Danflous, Louis E MVN<br>Hull, Falcolm E MVN<br>Coates, Allen R MVN<br>Shadie, Charles E MVD | RE: Levees west of Berwick--Cabot Corp |
| RLP-176-000001001 | RLP-176-000001001 | Attorney-Client; Attorney Work Product | 2/1/2003 | Email | Coates, Allen R MVN | Brennan, Michael A MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN | RE: Levees west of Berwick--Cabot Corp |
| RLP-176-000001003 | RLP-176-000001003 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Coates, Allen R MVN | Brennan, Michael A MVN | FW: Levees west of Berwick--Cabot Corp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000001005 | RLP-176-000001005 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Bergez, Richard A MVN<br>Ashley, John A MVD<br>Harden, Michael MVD<br>Thibodeaux, Burnell J MVN<br>Colletti, Jerry A MVN<br>Lewis, William C MVN<br>Alette, Donald M MVN<br>Brennan, Michael A MVN<br>Danflous, Louis E MVN<br>Hull, Falcolm E MVN<br>Kilroy, Maurya MVN | RE: Levees west of Berwick--Cabot Corp |
| RLP-176-000001006 | RLP-176-000001006 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Campos, Robert MVN | Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Ashley, John A MVD<br>Harden, Michael MVD<br>Thibodeaux, Burnell J MVN<br>Colletti, Jerry A MVN<br>Lewis, William C MVN<br>Alette, Donald M MVN<br>Brennan, Michael A MVN<br>Danflous, Louis E MVN<br>Hull, Falcolm E MVN | Levees west of Berwick--Cabot Corp |
| RLP-176-000001780 | RLP-176-000001780 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000001781 | RLP-176-000001781 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000001782 | RLP-176-000001782 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000001783 | RLP-176-000001783 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Wagner, Kevin G MVN | Brennan, Michael A MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000001791 | RLP-176-000001791 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Brennan, Michael A MVN<br>Bivona, John C MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000001792 | RLP-176-000001792 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Just, Gloria N MVN-Contractor | Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Brennan, Michael A MVN<br>Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000001916 | RLP-176-000001916 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Pinner, Richard B MVN | Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-176-000001918 | RLP-176-000001918 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| RLP-176-000002082 | RLP-176-000002082 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Persica, Randy J MVN | Thomas, Joseph F LRP<br>Brennan, Michael A MVN<br>Brandstetter, Charles P MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Lazo, Benito C Jr NWS | Re: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-176-000002084 | RLP-176-000002084 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Thomas, Joseph F LRP | Brennan, Michael A MVN<br>Brandstetter, Charles P MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Lazo, Benito C Jr NWS | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-176-000002279 | RLP-176-000002279 | Deliberative Process | 12/18/2006 | Email | Coates, Allen R MVN | Naquin, Wayne J MVN<br>Brennan, Michael A MVN | RE: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| RLP-176-000002550 | RLP-176-000002550 | Deliberative Process | 6/27/2006 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-176-000002552 | RLP-176-000002552 | Deliberative Process | 6/20/2006 | Email | Coates, Allen R MVN | Brennan, Michael A MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000002563 | RLP-176-000002563 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-176-000002773 | RLP-176-000002773 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-176-000003096 | RLP-176-000003096 | Deliberative Process | 12/16/2006 | Email | Naquin, Wayne J MVN | Bond, Robert M MVN-Contractor<br>Brennan, Michael A MVN<br>Lucore, Marti M MVN<br>Coates, Allen R MVN | RE: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| RLP-176-000003385 | RLP-176-000003385 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Gladwell, Matthew C MVN | Martin, August W MVN<br>Demas, Osborn E MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brennan, Michael A MVN<br>Dunn, Kelly G MVN | RE: Amended Request for Attorney's Opinion, Item E-33 |
| RLP-176-000003389 | RLP-176-000003389 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Dunn, Kelly G MVN | Martin, August W MVN<br>Demas, Osborn E MVN<br>Gladwell, Matthew C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brennan, Michael A MVN | RE: Amended Request for Attorney's Opinion, Item E-33 |
| RLP-176-000003482 | RLP-176-000003482 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Brennan, Michael A MVN | Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| RLP-176-000003797 | RLP-176-000003797 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Brennan, Michael A MVN | Meiners, Bill G MVN<br>Coates, Allen R MVN | RE: W912P8-05-R-0063, Chalmette Area Plan Emergency Restoration |
| RLP-176-000004747 | RLP-176-000004747 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brennan, Michael A MVN | Just, Gloria N MVN-Contractor | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000004750 | RLP-176-000004750 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brennan, Michael A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000004752 | RLP-176-000004752 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brennan, Michael A MVN | Wagner, Kevin G MVN<br>Bivona, John C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000004756 | RLP-176-000004756 | Attorney-Client; Attorney Work Product | 10/8/2007 | Email | Brennan, Michael A MVN | Wagner, Kevin G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000004758 | RLP-176-000004758 | Attorney-Client; Attorney Work Product | 10/8/2007 | Email | Brennan, Michael A MVN | Just, Gloria N MVN-Contractor | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000004762 | RLP-176-000004762 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Brennan, Michael A MVN | Just, Gloria N MVN-Contractor Brogna, Betty M MVN Klock, Todd M MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000004763 | RLP-176-000004763 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Brennan, Michael A MVN | Just, Gloria N MVN-Contractor Brogna, Betty M MVN Klock, Todd M MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000004941 | RLP-176-000004941 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Brennan, Michael A MVN | Nunez, Christie L MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-176-000005313 | RLP-176-000005313 | Attorney-Client; Attorney Work Product | 8/4/1999 | Email | Brantley, Christopher G MVN | Rosamano, Marco A MVN Bergez, Richard A MVN Vigh, David A MVN Campos, Robert MVN Danflous, Louis E Jr MVN Brennan, Michael A MVN Coates, Allen R Sr MVN | RE: Todd Levee |
| RLP-176-000007842 | RLP-176-000007842 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN Bonura, Darryl C MVN Dauenhauer, Rob M MVN Chiu, Shung K MVN Pinner, Richard B MVN Pilie, Ellsworth J MVN Baumy, Walter O MVN Wallace, Frederick W MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-176-000008881 | RLP-176-000008881 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN Bergez, Richard A MVN Coates, Allen R MVN Marlborough, Dwayne A MVN Montour, Christina M MVN Naquin, Wayne J MVN Frederick, Denise D MVN Hull, Falcolm E MVN Podany, Thomas J MVN Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000002054 | RLP-178-000002054 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-178-000002062 | RLP-178-000002062 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-178-000002064 | RLP-178-000002064 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN | Re: Risk Transition Plan - Response to OC Questions |
| RLP-178-000002066 | RLP-178-000002066 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-178-000002083 | RLP-178-000002083 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Brooks, Robert L MVN | Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-178-000002084 | RLP-178-000002084 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN | FW: Risk Transition Plan - Response to OC Questions |
| RLP-178-000002086 | RLP-178-000002086 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Mabry, Reuben C MVN | Brooks, Robert L MVN | FW: Risk Transition Plan & Training Cost Estimate |
| RLP-178-000002088 | RLP-178-000002088 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Ford, Andamo E LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN | FW: Risk Transition Plan & Training Cost Estimate |
| RLP-178-000002162 | RLP-178-000002162 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Kilroy, Maurya MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Sutton, Jan E MVN<br>Kilroy, Maurya MVN | RE: Barge assessment - ROE Denied! |
| RLP-178-000002163 | RLP-178-000002163 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-178-000002173 | RLP-178-000002173 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000002176 | RLP-178-000002176 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-178-000002356 | RLP-178-000002356 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| RLP-178-000002363 | RLP-178-000002363 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |
| RLP-178-000002364 | RLP-178-000002364 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000002365 | RLP-178-000002365 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| RLP-178-000002366 | RLP-178-000002366 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| RLP-178-000002367 | RLP-178-000002367 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| RLP-178-000002480 | RLP-178-000002480 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Abandoned barge investigation |
| RLP-178-000002482 | RLP-178-000002482 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000002483 | RLP-178-000002483 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-178-000002484 | RLP-178-000002484 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |
| RLP-178-000002489 | RLP-178-000002489 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |
| RLP-178-000002492 | RLP-178-000002492 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Bacuta, George C MVN<br>'karlygibbs@mmgnola.com'<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Abandoned barge investigation |
| RLP-178-000002594 | RLP-178-000002594 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02 | RE: IPET Data Set |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000002660 | RLP-178-000002660 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Gilmore, Christopher E MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Gapinski, Duane P MVN-Contractor<br>Rome, Charles J MVN<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Bedey, Jeffrey A COL MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L  MVN<br>Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| RLP-178-000002820 | RLP-178-000002820 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Brooks, Robert L MVN<br>Hawkins, Gary A MVK | RE: Risk Database - 100 year Input Data |
| RLP-178-000002822 | RLP-178-000002822 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Hawkins, Gary A MVK<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Risk Database - 100 year Input Data |
| RLP-178-000002823 | RLP-178-000002823 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Patev, Robert C NAE<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Bivona, John C MVN | RE: Risk Database - 100 year Input Data |
| RLP-178-000002827 | RLP-178-000002827 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Patev, Robert C NAE | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Bivona, John C MVN | RE: Risk Database - 100 year Input Data |
| RLP-178-000002905 | RLP-178-000002905 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Bivona, John C MVN<br>Dalferes, Stephen L MVN<br>Dyer, David R MVN | RE: 17th St. & IHNC Information For IPET |
| RLP-178-000002906 | RLP-178-000002906 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Bivona, John C MVN<br>Dalferes, Stephen L MVN<br>Dyer, David R MVN<br>Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| RLP-178-000002908 | RLP-178-000002908 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000002924 | RLP-178-000002924 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Foster, Jerry L HQ02 | Brooks, Robert L MVN<br>Berczek, David J, LTC HQ02<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Ford, Andamo E LTC MVN<br>Bruns, Alan C NWK<br>Baumy, Walter O MVN<br>Martin, Denise B ERDC-ITL-MS | RE: Risk Database |
| RLP-178-000002929 | RLP-178-000002929 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Powell, Nancy J MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN | Fw: Risk Database |
| RLP-178-000002930 | RLP-178-000002930 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Bruns, Alan C NWK<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Martin, Denise B ERDC-ITL-MS | Risk Database |
| RLP-178-000003009 | RLP-178-000003009 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Corbino, Jeffrey M MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-178-000003011 | RLP-178-000003011 | Deliberative Process | 5/22/2007 | Email | Brown, Christopher MVN | Gatewood, Richard H MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-178-000003037 | RLP-178-000003037 | Deliberative Process | 5/21/2007 | Email | Gatewood, Richard H MVN | Brooks, Robert L MVN<br>Brown, Christopher MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-178-000003344 | RLP-178-000003344 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu'<br>Stroupe, Wayne A ERDC-PA-MS<br>Stockton, Steven L HQ02<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Brooks, Robert L MVN<br>Stockdale, Earl H HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding 17th, London, and IHNC north levee failures |
| RLP-178-000003460 | RLP-178-000003460 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003561 | RLP-178-000003561 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| RLP-178-000003567 | RLP-178-000003567 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Brandstetter, Charles P MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| RLP-178-000003568 | RLP-178-000003568 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Brooks, Robert L MVN | Brandstetter, Charles P MVN<br>Bivona, John C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Location of Monoliths - 17th St. Breach |
| RLP-178-000003575 | RLP-178-000003575 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003588 | RLP-178-000003588 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bivona, John C MVN<br>Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003590 | RLP-178-000003590 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003591 | RLP-178-000003591 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003592 | RLP-178-000003592 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003593 | RLP-178-000003593 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003594 | RLP-178-000003594 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN | Re: Location of Monoliths that were removed this week |
| RLP-178-000003596 | RLP-178-000003596 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000003646 | RLP-178-000003646 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Brooks, Robert L MVN | Deese, Carvel E MVN-Contractor<br>Lantz, Allen D MVN<br>Brooks, Robert L MVN | FW: Testing Support- 17th St. Breach Materials |
| RLP-178-000003647 | RLP-178-000003647 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>'Paul Lo'<br>Schilling, Byron N MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Testing Support- 17th St. Breach Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003664 | RLP-178-000003664 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003675 | RLP-178-000003675 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Reeves-Weber, Gloria MVN | Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003676 | RLP-178-000003676 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Klein, Kathleen S MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Buras, Phyllis M MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003677 | RLP-178-000003677 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Buras, Phyllis M MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Honore, Melissia A MVN<br>Klein, Kathleen S MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003680 | RLP-178-000003680 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Flores, Richard A MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Reeves-Weber, Gloria MVN<br>Camburn, Henry L MVN | Re: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003681 | RLP-178-000003681 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Brooks, Robert L MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003682 | RLP-178-000003682 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000003683 | RLP-178-000003683 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Paul Lo | Brooks, Robert L MVN | ??: Material Handling Protocal - 17th St. Breach |
| RLP-178-000003688 | RLP-178-000003688 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Floro, Paul MVN- Contractor | Brooks, Robert L MVN<br>Brown, Robert MVN-Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003690 | RLP-178-000003690 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Deese, Carvel E MVN-Contractor | 'Jacobs, Wesley'<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN | RE: Material Handling Protocal - 17th St. Breach |
| RLP-178-000003698 | RLP-178-000003698 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Deese, Carvel E MVN-Contractor | 'wesley.jacobs@arcadis-us.com'<br>Brooks, Robert L MVN<br>Schilling, Byron N MVN | FW: Material Handling Protocal - 17th St. Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003701 | RLP-178-000003701 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Survey Support For 17th St. Breach Material Recovery |
| RLP-178-000003702 | RLP-178-000003702 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Survey Support For 17th St. Breach Material Recovery |
| RLP-178-000003708 | RLP-178-000003708 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>'Paul Lo'<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Testing Support- 17th St. Breach Materials |
| RLP-178-000003709 | RLP-178-000003709 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN | RE: Delay to 17th St. Breach Material Recovery |
| RLP-178-000003710 | RLP-178-000003710 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003711 | RLP-178-000003711 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor | RE: Testing Support- 17th St. Breach Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003712 | RLP-178-000003712 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | 'Paul Lo'<br>Mlakar, Paul F ERDC-GSL-MS<br>Schilling, Byron N MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Brooks, Robert L MVN | FW: Testing Support- 17th St. Breach Materials |
| RLP-178-000003713 | RLP-178-000003713 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Roth, Timothy J MVN | RE: Testing Support- 17th St. Breach Materials |
| RLP-178-000003714 | RLP-178-000003714 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Pinner, Richard B MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'Paul Lo'<br>Mabry, Reuben C MVN | Evidence - 17th St. Breach Material Recovery |
| RLP-178-000003716 | RLP-178-000003716 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003717 | RLP-178-000003717 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003722 | RLP-178-000003722 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN | RE: Delay to 17th St. Breach Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003725 | RLP-178-000003725 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Brooks, Robert L MVN | Delay to 17th St. Breach Material Recovery |
| RLP-178-000003727 | RLP-178-000003727 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Desselles, Valerie H MVN<br>Camburn, Henry L MVN<br>Floro, Paul MVN- Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003729 | RLP-178-000003729 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003731 | RLP-178-000003731 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |
| RLP-178-000003732 | RLP-178-000003732 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003734 | RLP-178-000003734 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: 17th St Material Recovery |
| RLP-178-000003736 | RLP-178-000003736 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003737 | RLP-178-000003737 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003738 | RLP-178-000003738 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003739 | RLP-178-000003739 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003740 | RLP-178-000003740 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Fw: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003741 | RLP-178-000003741 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Riecke, Scott A MVN<br>Napolitano, Elena M MVN<br>Mayberry, Nancy E MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003742 | RLP-178-000003742 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| RLP-178-000003744 | RLP-178-000003744 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003746 | RLP-178-000003746 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003747 | RLP-178-000003747 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Wise, Jerome MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003749 | RLP-178-000003749 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Camburn, Henry L MVN<br>Bernard, Edward A MVN | IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000003753 | RLP-178-000003753 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000003754 | RLP-178-000003754 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000003772 | RLP-178-000003772 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000003773 | RLP-178-000003773 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000003887 | RLP-178-000003887 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Munger, Martin C MVN-Contractor<br>Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000003888 | RLP-178-000003888 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN | FW: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000003917 | RLP-178-000003917 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Hite, Kristen A MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000003987 | RLP-178-000003987 | Attorney-Client; Attorney Work Product | 2/25/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN | Issues at 17th Street Canal (UNCLASSIFIED) |
| RLP-178-000004176 | RLP-178-000004176 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Falati, Jeffrey J MVN | RE: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| RLP-178-000004181 | RLP-178-000004181 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000004817 | RLP-178-000004817 | Deliberative Process | 5/1/2006 | Email | Jaeger, John J LRH | Baumy, Walter O MVN<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'elink@umd.edu' | Fw: London Ave Report |
| RLP-178-000004859 | RLP-178-000004859 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE:  R.E.L. Breach Site Material Recovery |
| RLP-178-000005014 | RLP-178-000005014 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-178-000005054 | RLP-178-000005054 | Deliberative Process | 1/21/2006 | Email | lelink@adelphia.net | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Baumy, Walter O MVN<br>Basham, Donald L HQ02 | Re: Draft IPET letter requesting NSF team access to COE job site and TFG response to Ray Seed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005121 | RLP-178-000005121 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005145 | RLP-178-000005145 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| RLP-178-000005159 | RLP-178-000005159 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005163 | RLP-178-000005163 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005184 | RLP-178-000005184 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| RLP-178-000005438 | RLP-178-000005438 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mabry, Reuben C MVN | Jaeger, John J LRH<br>Tinto, Lynn MVN<br>Baumy, Walter O MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-178-000005451 | RLP-178-000005451 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| RLP-178-000005466 | RLP-178-000005466 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Martinson, Robert J MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Chalmette Back Levee |
| RLP-178-000005467 | RLP-178-000005467 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005469 | RLP-178-000005469 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| RLP-178-000005541 | RLP-178-000005541 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-178-000005542 | RLP-178-000005542 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-178-000005546 | RLP-178-000005546 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-178-000005618 | RLP-178-000005618 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: Final Draft HPS Report |
| RLP-178-000005623 | RLP-178-000005623 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: Final Draft HPS Report |
| RLP-178-000005629 | RLP-178-000005629 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP | RE: Final Draft HPS Report |
| RLP-178-000005660 | RLP-178-000005660 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005697 | RLP-178-000005697 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| RLP-178-000005706 | RLP-178-000005706 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD | RE: Funding for Vessel Removal, etc. |
| RLP-178-000005716 | RLP-178-000005716 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Funding for Vessel Removal, etc. |
| RLP-178-000005721 | RLP-178-000005721 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-178-000005856 | RLP-178-000005856 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005857 | RLP-178-000005857 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-178-000005858 | RLP-178-000005858 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-178-000005873 | RLP-178-000005873 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005877 | RLP-178-000005877 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-178-000005878 | RLP-178-000005878 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |
| RLP-178-000005881 | RLP-178-000005881 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005901 | RLP-178-000005901 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |
| RLP-178-000005931 | RLP-178-000005931 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | TF Guardian - Request for information for legal opinions with short suspense |
| RLP-178-000005934 | RLP-178-000005934 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Task Force Hope |
| RLP-178-000006009 | RLP-178-000006009 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| RLP-178-000006019 | RLP-178-000006019 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: HOT -- Levee Repair |
| RLP-178-000006193 | RLP-178-000006193 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN | FW: |
| RLP-178-000006340 | RLP-178-000006340 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-178-000006341 | RLP-178-000006341 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-178-000006426 | RLP-178-000006426 | Attorney-Client; Attorney Work Product | 10/23/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Rector, Michael R MVS<br>Morehiser, Mervin B MVN | FW: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006690 | RLP-178-000006690 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006726 | RLP-178-000006726 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006727 | RLP-178-000006727 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| RLP-178-000006749 | RLP-178-000006749 | Deliberative Process | 3/16/2006 | Email | Banks, Larry E MVD | Halpin, Eric C HQ02<br>Baumy, Walter O MVN<br>Alvey, Mark S MVS<br>Klaus, Ken MVD<br>Pezza, David A HQ02<br>Meador, John A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Basham, Donald L HQ02<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD<br>Webb, Jerry W HQ02<br>Broussard, Darrel M MVN<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD | RE: ABFE Conference call and discussion |
| RLP-178-000006797 | RLP-178-000006797 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Waits, Stuart MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: DRAFT - Letter of No Objection for Déjà Vu / Already Seen Productions, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000006840 | RLP-178-000006840 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |
| RLP-178-000006844 | RLP-178-000006844 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| RLP-178-000006850 | RLP-178-000006850 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| RLP-178-000006854 | RLP-178-000006854 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |
| RLP-178-000007417 | RLP-178-000007417 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| RLP-178-000007418 | RLP-178-000007418 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000007448 | RLP-178-000007448 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-178-000007455 | RLP-178-000007455 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Comments on J&A Control No. MVN-06-01 |
| RLP-178-000007588 | RLP-178-000007588 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Smith, Jerry L MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | 4th Supplemental |
| RLP-178-000007630 | RLP-178-000007630 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |
| RLP-178-000007669 | RLP-178-000007669 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| RLP-178-000007756 | RLP-178-000007756 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| RLP-178-000007765 | RLP-178-000007765 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | RE: Commandeering maps requested |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000007807 | RLP-178-000007807 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| RLP-178-000007912 | RLP-178-000007912 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| RLP-178-000007918 | RLP-178-000007918 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | StGermain, James J MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Interim Repairs to Orleans Parish Outfall Canals |
| RLP-178-000008343 | RLP-178-000008343 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008348 | RLP-178-000008348 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Berczek, David J, LTC HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008349 | RLP-178-000008349 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008350 | RLP-178-000008350 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008351 | RLP-178-000008351 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008352 | RLP-178-000008352 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008353 | RLP-178-000008353 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000008355 | RLP-178-000008355 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008356 | RLP-178-000008356 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-178-000008409 | RLP-178-000008409 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |
| RLP-178-000008421 | RLP-178-000008421 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| RLP-178-000008423 | RLP-178-000008423 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000008425 | RLP-178-000008425 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| RLP-178-000008441 | RLP-178-000008441 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-178-000008443 | RLP-178-000008443 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| RLP-178-000008444 | RLP-178-000008444 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000008445 | RLP-178-000008445 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| RLP-178-000008743 | RLP-178-000008743 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Undamaged I-Wall Focused and Way Ahead |
| RLP-178-000008797 | RLP-178-000008797 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| RLP-178-000009556 | RLP-178-000009556 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-178-000009665 | RLP-178-000009665 | Deliberative Process | 6/13/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Bivona, John C MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| RLP-178-000009759 | RLP-178-000009759 | Deliberative Process | 5/23/2007 | Email | Brooks, Robert L MVN | Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-178-000009938 | RLP-178-000009938 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Terranova, Jake A MVN<br>Ruppert, Timothy M MVN<br>Mabry, Reuben C MVN | FW: Bob Bea replies |
| RLP-178-000010003 | RLP-178-000010003 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | FW: Location of Monoliths - 17th St. Breach |
| RLP-178-000010009 | RLP-178-000010009 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Bacuta, George C MVN | RE: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-178-000010018 | RLP-178-000010018 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| RLP-178-000010055 | RLP-178-000010055 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Klein, Kathleen S MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000010056 | RLP-178-000010056 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Gallodoro, Anthony P MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Geotech Support -  17th St. Breach Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000010063 | RLP-178-000010063 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | paullo@mmgnola.com | FW: Material Handling Protocal - 17th St. Breach |
| RLP-178-000010066 | RLP-178-000010066 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN Deese, Carvel E MVN-Contractor Padula, Joseph A ERDC-GSL-MS Honore, Melissia A MVN Mabry, Reuben C MVN Welty, Brenda D MVN Bivona, John C MVN Desselles, Valerie H MVN Montz, Madonna H MVN 'Paul Lo' Mlakar, Paul F ERDC-GSL-MS Mabry, Reuben C MVN | Material Handling Protocal - 17th St. Breach |
| RLP-178-000010070 | RLP-178-000010070 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN Honore, Melissia A MVN Mlakar, Paul F ERDC-GSL-MS Mabry, Reuben C MVN Padula, Joseph A ERDC-GSL-MS Falati, Jeffrey J MVN Roth, Timothy J MVN Montz, Madonna H MVN Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010071 | RLP-178-000010071 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010072 | RLP-178-000010072 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010073 | RLP-178-000010073 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010074 | RLP-178-000010074 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN Flores, Richard A MVN Marino, Anne M MVN Brooks, Robert L MVN Mabry, Reuben C MVN Desselles, Valerie H MVN Montz, Madonna H MVN | Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010075 | RLP-178-000010075 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Wagner, Chris J MVN Honore, Melissia A MVN Kinsey, Mary V MVN Dyer, David R MVN Labourdette, Jennifer A MVN Brooks, Robert L MVN Mabry, Reuben C MVN Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000010076 | RLP-178-000010076 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| RLP-178-000010078 | RLP-178-000010078 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | MVN  HELPDESK<br>Mabry, Reuben C MVN | FW: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000010079 | RLP-178-000010079 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010080 | RLP-178-000010080 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Marino, Anne M MVN<br>Napolitano, Elena M MVN | FW: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010081 | RLP-178-000010081 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Mayberry, Nancy E MVN | FW: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010083 | RLP-178-000010083 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wise, Jerome MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN | 17th St. Breach Material Recovery - Tomorrow |
| RLP-178-000010084 | RLP-178-000010084 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN | 17th St Material Recovery |
| RLP-178-000010091 | RLP-178-000010091 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-178-000010240 | RLP-178-000010240 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN | RE: 17th Street - Type 2 update (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000010870 | RLP-178-000010870 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Brooks, Robert L MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-178-000010873 | RLP-178-000010873 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-178-000010874 | RLP-178-000010874 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-178-000010971 | RLP-178-000010971 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: 17th Street evidence |
| RLP-178-000011227 | RLP-178-000011227 | Deliberative Process | 6/12/2006 | Email | Brooks, Robert L MVN | Rowe, Casey J MVN<br>Bacuta, George C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-178-000011233 | RLP-178-000011233 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Washington, Rosalie Y MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011235 | RLP-178-000011235 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011236 | RLP-178-000011236 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Kennedy, Shelton E MVN<br>Boone, Gayle G MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011237 | RLP-178-000011237 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Boone, Gayle G MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011238 | RLP-178-000011238 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Boone, Gayle G MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011239 | RLP-178-000011239 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Pizzuto, Mary H MVN<br>Kennedy, Shelton E MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011240 | RLP-178-000011240 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Pizzuto, Mary H MVN<br>Kennedy, Shelton E MVN<br>Washington, Rosalie Y MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011241 | RLP-178-000011241 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Merchant, Randall C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011242 | RLP-178-000011242 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Brooks, Robert L MVN | FW: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011243 | RLP-178-000011243 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN Wagner, Chris J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011245 | RLP-178-000011245 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN Cavalero, Beth N MVN Corona, Pedro S NAU Lua, Kee H MVN-Contractor Roth, Timothy J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN Danflous, Louis E MVN Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011249 | RLP-178-000011249 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN Roth, Timothy J MVN Merchant, Randall C MVN Wagner, Chris J MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN Danflous, Louis E MVN Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011258 | RLP-178-000011258 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011259 | RLP-178-000011259 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM Cavalero, Beth N MVN Mlakar, Paul F ERDC-GSL-MS Roth, Timothy J MVN Merchant, Randall C MVN Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011260 | RLP-178-000011260 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN Davidson, Donny D MVM | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011262 | RLP-178-000011262 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN Bacuta, George C MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011264 | RLP-178-000011264 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Roth, Timothy J MVN Danflous, Louis E MVN Davidson, Donny D MVM Bivona, John C MVN Cavalero, Beth N MVN Purdum, Ward C MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| RLP-178-000011265 | RLP-178-000011265 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS Danflous, Louis E MVN Roth, Timothy J MVN Davidson, Donny D MVM Bivona, John C MVN | RE: Mirabeau Material Recovery |
| RLP-178-000011297 | RLP-178-000011297 | Deliberative Process | 6/2/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |
| RLP-178-000011300 | RLP-178-000011300 | Deliberative Process | 6/2/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011327 | RLP-178-000011327 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | RE: Remaining Material To Be Recovered at Outfall Canal Breach Sites |
| RLP-178-000011417 | RLP-178-000011417 | Deliberative Process | 5/12/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG - 09 May 06 SITREP |
| RLP-178-000011442 | RLP-178-000011442 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN<br>Maples, Michael A MVN | Fw: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-178-000011444 | RLP-178-000011444 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-178-000011445 | RLP-178-000011445 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-178-000011446 | RLP-178-000011446 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-178-000011447 | RLP-178-000011447 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-178-000011472 | RLP-178-000011472 | Deliberative Process | 5/2/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: FW: New Orleans Floodwall & Levee maps |
| RLP-178-000011485 | RLP-178-000011485 | Deliberative Process | 5/1/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: New Orleans Floodwall & Levee maps |
| RLP-178-000011527 | RLP-178-000011527 | Deliberative Process | 4/25/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: Undamaged Wall Analysis |
| RLP-178-000011532 | RLP-178-000011532 | Deliberative Process | 4/25/2006 | Email | Brooks, Robert L MVN | Hawkins, Gary L MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-178-000011572 | RLP-178-000011572 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'karlygibbs@mmgnola.com'<br>Roth, Timothy J MVN | Fw: R.E. Lee Sheet Pile Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011577 | RLP-178-000011577 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'Karly Gibbs'<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011578 | RLP-178-000011578 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'karlygibbs@mmgnola.com'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011579 | RLP-178-000011579 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Fleshman, Jon J LRL | FW: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011580 | RLP-178-000011580 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Karly Gibbs<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011581 | RLP-178-000011581 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011582 | RLP-178-000011582 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Karly Gibbs | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011583 | RLP-178-000011583 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS | RE: London North Breach south of  Robert E. Lee - Breach Site Resent Photos |
| RLP-178-000011584 | RLP-178-000011584 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011587 | RLP-178-000011587 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Fleshman, Jon J LRL<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02 | Fw: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011588 | RLP-178-000011588 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011589 | RLP-178-000011589 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Davidson, Donny D MVM Roth, Timothy J MVN Persica, Randy J MVN Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-178-000011595 | RLP-178-000011595 | Deliberative Process | 4/20/2006 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS Vossen, Jean MVN Brennan, Michael A MVN Wagner, Kevin G MVN Jaeger, John J LRH | Re: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-178-000011630 | RLP-178-000011630 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Davidson, Donny D MVM Merchant, Randall C MVN | Re: Levee Construction Site Access |
| RLP-178-000011631 | RLP-178-000011631 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Davidson, Donny D MVM Roth, Timothy J MVN Persica, Randy J MVN Merchant, Randall C MVN | Re: Levee Construction Site Access |
| RLP-178-000011632 | RLP-178-000011632 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Merchant, Randall C MVN Davidson, Donny D MVM Danflous, Louis E MVN Bonura, Darryl C MVN Roth, Timothy J MVN Persica, Randy J MVN Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-178-000011633 | RLP-178-000011633 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Bonura, Darryl C MVN Roth, Timothy J MVN Persica, Randy J MVN | Re: 17th St. Canal Monoliths |
| RLP-178-000011634 | RLP-178-000011634 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Merchant, Randall C MVN Davidson, Donny D MVM Danflous, Louis E MVN Bonura, Darryl C MVN Roth, Timothy J MVN Persica, Randy J MVN Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-178-000011635 | RLP-178-000011635 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN Frederick, Denise D MVN Merchant, Randall C MVN Davidson, Donny D MVM Danflous, Louis E MVN Bonura, Darryl C MVN Roth, Timothy J MVN Persica, Randy J MVN Mabry, Reuben C MVN Davidson, Donny D MVM | Re: 17th St. Canal Monoliths |
| RLP-178-000011642 | RLP-178-000011642 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Merchant, Randall C MVN Davidson, Donny D MVM | RE: 17th St. Canal Monoliths |
| RLP-178-000011643 | RLP-178-000011643 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | FW: 17th St. Canal Monoliths |
| RLP-178-000011649 | RLP-178-000011649 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM Merchant, Randall C MVN Mabry, Reuben C MVN Danflous, Louis E MVN | RE: 17th St Canal Breach - Shallow Monoliths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011655 | RLP-178-000011655 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000011660 | RLP-178-000011660 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Munger, Martin C MVN-Contractor<br>Brooks, Robert L MVN<br>Gillespie, Kim C HNC | RE: Follow-up on Litigant Site Visits |
| RLP-178-000011672 | RLP-178-000011672 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | Re: Court Order re London Ave. Recovery |
| RLP-178-000011676 | RLP-178-000011676 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: 17th St Canal Breach -e Shallow Monoliths |
| RLP-178-000011677 | RLP-178-000011677 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN | Re: 17th St Canal Breach -e Shallow Monoliths |
| RLP-178-000011678 | RLP-178-000011678 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000011679 | RLP-178-000011679 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000011680 | RLP-178-000011680 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000011686 | RLP-178-000011686 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000011687 | RLP-178-000011687 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN | 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000011691 | RLP-178-000011691 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gillespie, Kim C HNC<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | FW: D R A F T media advisory for taking samples April 14 at London Ave Canal |
| RLP-178-000011716 | RLP-178-000011716 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | 'Karly Gibbs'<br>Paul Lo<br>Merchant, Randall C MVN<br>Welty, Brenda D MVN<br>Mabry, Reuben C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011717 | RLP-178-000011717 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000011718 | RLP-178-000011718 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Frederick, Denise D MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Pelagio, Emma I MVN<br>Brooks, Robert L MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000011719 | RLP-178-000011719 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Pelagio, Emma I MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011721 | RLP-178-000011721 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000011724 | RLP-178-000011724 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000011742 | RLP-178-000011742 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000011751 | RLP-178-000011751 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-178-000011770 | RLP-178-000011770 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Brooks, Robert L MVN | Jaeger, John J LRH<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN | Re: Other parties may have interest" - Material Recovery At Canal Breach Sites" |
| RLP-178-000011971 | RLP-178-000011971 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH | Re: SOW_Mirabeau 3-2-06.doc |
| RLP-178-000011995 | RLP-178-000011995 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM | Fw: Mirabeau sheetpile being exposed |
| RLP-178-000011996 | RLP-178-000011996 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN | RE: Mirabeau sheetpile being exposed |
| RLP-178-000011997 | RLP-178-000011997 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>cpaullo@bellsouth.net<br>Mabry, Reuben C MVN | RE: Mirabeau sheetpile being exposed |
| RLP-178-000012350 | RLP-178-000012350 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Brooks, Robert L MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN | RE: Info For IPET Meeting |
| RLP-178-000012624 | RLP-178-000012624 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Brooks, Robert L MVN | Taylor, James H MVN<br>Hawk, Jeffrey S SPK | FW: Robert E. Lee Breach -  Phase II Material Recovery |
| RLP-178-000012672 | RLP-178-000012672 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-178-000012673 | RLP-178-000012673 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-178-000012695 | RLP-178-000012695 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | RE: IHNC Material Sampling |
| RLP-178-000012697 | RLP-178-000012697 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | FW: Material tests Concrete and steel |
| RLP-178-000012700 | RLP-178-000012700 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Reuben | FW: IHNC Material Sampling |
| RLP-178-000012753 | RLP-178-000012753 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Brooks, Robert L MVN | StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | RE: Pumping Station, Asbestos |
| RLP-178-000012772 | RLP-178-000012772 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | RE: Material Specifications 17th St. Canal Floodwall |
| RLP-178-000012806 | RLP-178-000012806 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Brooks, Robert L MVN | Specifications 17th St. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012834 | RLP-178-000012834 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>'kstolze@bohbros.com'<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Hawkins, Gary L MVN | Material Specifications 17th St. |
| RLP-178-000012868 | RLP-178-000012868 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012869 | RLP-178-000012869 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| RLP-178-000012898 | RLP-178-000012898 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Garcia, Barbara L MVN Nuccio, Leslie M MVN Purdum, Ward C MVN Roth, Timothy J MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012899 | RLP-178-000012899 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012901 | RLP-178-000012901 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |
| RLP-178-000012925 | RLP-178-000012925 | Deliberative Process | 12/7/2005 | Email | Brooks, Robert L MVN | 'jon.janowicz@dhs.gov' | FW: LIDAR FOR FEMA |
| RLP-178-000012926 | RLP-178-000012926 | Deliberative Process | 12/7/2005 | Email | Brooks, Robert L MVN | Hawkins, Gary L MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Powell, Nancy J MVN<br>Saffran, Michael J LRL<br>'john.janowicz@ths.gov'<br>Keen, Steve E MVN<br>Danflous, Louis E MVN | LIDAR FOR FEMA |
| RLP-178-000012948 | RLP-178-000012948 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Saffran, Michael J LRL<br>Merchant, Randall C MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | Concerns - Construction Material Recovery 17th St Canal Floodwalls |
| RLP-178-000012959 | RLP-178-000012959 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Saffran, Michael J LRL<br>Lefort, Jennifer L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-178-000012963 | RLP-178-000012963 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Saffran, Michael J LRL<br>Hibner, Daniel H MAJ MVN<br>Taylor, James H MVN<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012964 | RLP-178-000012964 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Saffran, Michael J LRL<br>Lefort, Jennifer L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-178-000012967 | RLP-178-000012967 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, Michael J LRL<br>Taylor, James H MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-178-000012969 | RLP-178-000012969 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN | FW: ACTION - Material Recovery at Breach Sites |
| RLP-178-000012970 | RLP-178-000012970 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |
| RLP-178-000012980 | RLP-178-000012980 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Removal of Floodwall |
| RLP-178-000012981 | RLP-178-000012981 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN | FW: Removal of Floodwall |
| RLP-178-000012982 | RLP-178-000012982 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Lefort, Jennifer L MVN<br>Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Keen, Steve E MVN<br>Brooks, Robert L MVN | FW: Removal of Floodwall |
| RLP-178-000013137 | RLP-178-000013137 | Deliberative Process | 11/15/2005 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 13 Nov 05 |
| RLP-178-000014219 | RLP-178-000014219 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| RLP-178-000015458 | RLP-178-000015458 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-178-000015459 | RLP-178-000015459 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000016160 | RLP-178-000016160 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016161 | RLP-178-000016161 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-178-000016162 | RLP-178-000016162 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-178-000016163 | RLP-178-000016163 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| RLP-178-000016164 | RLP-178-000016164 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016165 | RLP-178-000016165 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016166 | RLP-178-000016166 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016167 | RLP-178-000016167 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-178-000016168 | RLP-178-000016168 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017427 | RLP-178-000017427 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)' 'Smith, Robin (CIV)' 'Colquette, Traci L. (CIV)' 'Miller, Kara K. (CIV)' Frederick, Denise D MVN Schulz, Alan D MVN Honore, Melissia A MVN Wagner, Chris J MVN Brooks, Robert L MVN Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| RLP-178-000017894 | RLP-178-000017894 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD Wagner, Herbert J MVN Holden, Thomas A LRP Lockwood, Richard C LRP Hannon, James R MVD Jones, Steve MVD Barnett, Larry J MVD Zack, Michael MVN Demma, Marcia A MVN Stewart, Mike J MVD Rawson, Donald E MVN Hitchings, Daniel H MVD Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-178-000018574 | RLP-178-000018574 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-178-000018575 | RLP-178-000018575 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN Frederick, Denise D MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-178-000018956 | RLP-178-000018956 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Danflous, Louis E MVN | 'Randy Thompson' Wagner, Kevin G MVN Winer, Harley S MVN | RE: AnchorMat Proposal Next Steps |
| RLP-178-000018957 | RLP-178-000018957 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Kearns, Samuel L MVN | Hassenboehler, Thomas G MVN Brooks, Robert L MVN Mabry, Reuben C MVN Danflous, Louis E MVN 'Randy_Thompson@sind.com' | FW: AnchorMat Testing |
| RLP-178-000018958 | RLP-178-000018958 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Danflous, Louis E MVN | Brooks, Robert L MVN Herr, Brett H MVN Hassenboehler, Thomas G MVN Kearns, Samuel L MVN | RE: Standard reply to levee protection vendors |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018961 | RLP-178-000018961 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Brooks, Robert L MVN | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Wagner, Kevin G MVN<br>Hughes, Steven A ERDC-CHL-MS<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Stutts, D Van MVN<br>Dressler, Donald R HQ02<br>Brooks, Robert L MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018964 | RLP-178-000018964 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Fairless, Robert T MVN-Contractor | Brooks, Robert L MVN<br>Dressler, Donald R HQ02<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Stutts, D Van MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Revised ERDC Proposal for Developing Levee Armoring Report |
| RLP-178-000018966 | RLP-178-000018966 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Huffman, Rebecca MVN | Mabry, Reuben C MVN<br>Hassenboehler, Thomas G MVN | FW: Dutch Guidelines |
| RLP-178-000018967 | RLP-178-000018967 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Herr, Brett H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Levee Armoring Solutions - Suggestion |
| RLP-178-000018968 | RLP-178-000018968 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: levee design |
| RLP-178-000018969 | RLP-178-000018969 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: Mirafi Meeting 2/13 |
| RLP-178-000018972 | RLP-178-000018972 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: The BIG WAVE |
| RLP-178-000018974 | RLP-178-000018974 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Hassenboehler, Thomas G MVN | Kearns, Samuel L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN | RE: Message from 9724362974 |
| RLP-178-000018976 | RLP-178-000018976 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Brooks, Robert L MVN | RE: Standard reply to levee protection vendors |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018977 | RLP-178-000018977 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Herr, Brett H MVN | Brooks, Robert L MVN<br>Naomi, Alfred C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Gilmore, Bradley J MVK | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018978 | RLP-178-000018978 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Wagner, Kevin G MVN | Hughes, Steven A ERDC-CHL-MS<br>Russo, Edmond J ERDC-CHL-MS<br>Weiss, Charles A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Clairain, Ellis J ERDC-EL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Varuso, Rich J MVN<br>Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kearns, Samuel L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | Re: Proposal for Developing Levee Armoring Report |
| RLP-178-000018979 | RLP-178-000018979 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Brooks, Robert L MVN<br>Weiss, Charles A ERDC-GSL-MS<br>Varuso, Rich J MVN<br>Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | Re: Erosion testing of soils |
| RLP-178-000018980 | RLP-178-000018980 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Coates, Allen R MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Brooks, Robert L MVN<br>Grieshaber, John B MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Gilmore, Bradley J MVK | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018981 | RLP-178-000018981 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Hassenboehler, Thomas G MVN | Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN | RE: Proposal for Developing Levee Armoring Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018982 | RLP-178-000018982 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Wagner, Kevin G MVN<br>Hughes, Steven A ERDC-CHL-MS<br>Starkel, Murray P LTC MVN<br>Brooks, Robert L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Ward, Jim O MVD | FW: Proposal for Developing Levee Armoring Report |
| RLP-178-000018983 | RLP-178-000018983 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Brooks, Robert L MVN<br>Grieshaber, John B MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Coates, Allen R MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Gilmore, Bradley J MVK | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018984 | RLP-178-000018984 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Danflous, Louis E MVN | Brooks, Robert L MVN<br>Brandstetter, Charles P MVN<br>Balint, Carl O MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN<br>Kearns, Samuel L MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN | RE: Draft Letter to Waldemar S. Nelson |
| RLP-178-000018987 | RLP-178-000018987 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Steven Hughes | Brooks, Robert L MVN<br>Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Weiss, Charles A ERDC-GSL-MS<br>Clairain, Ellis J ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Russo, Edmond J ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Ables, Timothy D ERDC-SSE-MS | Standard reply to levee protection vendors |
| RLP-178-000018990 | RLP-178-000018990 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorization Change Report |
| RLP-178-000018991 | RLP-178-000018991 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN | FW: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorizatin Change Report |
| RLP-178-000018992 | RLP-178-000018992 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Naomi, Alfred C MVN | Brooks, Robert L MVN<br>Purrington, Jackie B MVN<br>Mabry, Reuben C MVN<br>Morehiser, Mervin B MVN | RE: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorization Change Report |
| RLP-178-000018993 | RLP-178-000018993 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorization Change Report |
| RLP-178-000018994 | RLP-178-000018994 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Normand, Darrell M MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Hassenboehler, Thomas G MVN | RE: Armoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018995 | RLP-178-000018995 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Wagner, Kevin G MVN | 'shoff@maccaferri-usa.com' Kearns, Samuel L MVN | Re: Levee Armoring presentation |
| RLP-178-000018996 | RLP-178-000018996 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Varuso, Rich J MVN | Brooks, Robert L MVN | Re: Mirafi Meeting 2/13 |
| RLP-178-000018997 | RLP-178-000018997 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Brooks, Robert L MVN | Russo, Edmond J ERDC-CHL-MS Hughes, Steven A ERDC-CHL-MS Baumy, Walter O MVN Hassenboehler, Thomas G MVN Starkel, Murray P LTC MVN Mabry, Reuben C MVN Grieshaber, John B MVN Danflous, Louis E MVN | FW: Proposal for Developing Levee Armoring Report |
| RLP-178-000018998 | RLP-178-000018998 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Mabry, Reuben C MVN | Brooks, Robert L MVN | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018999 | RLP-178-000018999 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: levee design |
| RLP-178-000019000 | RLP-178-000019000 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Wagner, Kevin G MVN Hughes, Steven A ERDC-CHL-MS Weiss, Charles A ERDC-GSL-MS Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Clairain, Ellis J ERDC-EL-MS Sanchez, Jose E ERDC-CHL-MS Hitchings, Daniel H MVD Starkel, Murray P LTC MVN Varuso, Rich J MVN Mabry, Reuben C MVN Winer, Harley S MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN Baumy, Walter O MVN Grieshaber, John B MVN Kearns, Samuel L MVN Mosher, Reed L ERDC-GSL-MS Kress, Rose M ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000019001 | RLP-178-000019001 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Steven Hughes | Brooks, Robert L MVN Kearns, Samuel L MVN Wagner, Kevin G MVN Weiss, Charles A ERDC-GSL-MS Clairain, Ellis J ERDC-EL-MS Kleiss, Barbara A ERDC-EL-MS Russo, Edmond J ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Hughes, Steven A ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS Sanchez, Jose E ERDC-CHL-MS Ables, Timothy D ERDC-SSE-MS | Standard reply to levee protection vendors |
| RLP-178-000019784 | RLP-178-000019784 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Hite, Kristen A MVN | McConnon, Jim (CIV) Smith, Robin (CIV) 'Colquette, Traci L. (CIV)' Miller, Kara K. (CIV) Frederick, Denise D MVN Kinsey, Mary V MVN Honore, Melissia A MVN Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-178-000020162 | RLP-178-000020162 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02 Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000020708 | RLP-178-000020708 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-178-000021318 | RLP-178-000021318 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Winer, Harley S MVN | Wagner, Kevin G MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Kearns, Samuel L MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Grieshaber, John B MVN<br>Leach, Sara C ERDC-PA-MS<br>'Randy_Thompson@sind.com'<br>Weiss, Charles A ERDC-GSL-MS | RE: AnchorMat Presentation to ERDC |
| RLP-178-000021356 | RLP-178-000021356 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Winer, Harley S MVN | Wagner, Kevin G MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Kearns, Samuel L MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Grieshaber, John B MVN<br>Leach, Sara C ERDC-PA-MS<br>'Randy_Thompson@sind.com'<br>Weiss, Charles A ERDC-GSL-MS | RE: AnchorMat Presentation to ERDC |
| RLP-178-000021797 | RLP-178-000021797 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-179-000000845 | RLP-179-000000845 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Broyles, Carl A MVN | Wallace, Frederick W MVN | RE: IPET Information (UNCLASSIFIED) |
| RLP-179-000000896 | RLP-179-000000896 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| RLP-179-000002174 | RLP-179-000002174 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-179-000002175 | RLP-179-000002175 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-179-000003530 | RLP-179-000003530 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Maloz, Wilson L MVN | Ruppert, Timothy M MVN | RE: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-179-000005129 | RLP-179-000005129 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-179-000005213 | RLP-179-000005213 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov' 'jzee@tlcd.org' 'stevies@tbsmith.com' Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-179-000005219 | RLP-179-000005219 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov' 'jzee@tlcd.org' 'stevies@tbsmith.com' Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-179-000005919 | RLP-179-000005919 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Wallace, Frederick W MVN | Broyles, Carl A MVN | FW: IPET Information (UNCLASSIFIED) |
| RLP-179-000006074 | RLP-179-000006074 | Deliberative Process | 2/9/2006 | Email | Wurtzel, David R MVN | Purrington, Jackie B MVN Broyles, Carl A MVN Dupuy, Michael B MVN Aucoin, Ann K MVN Hunter, Alan F MVN James, Willie R MVN Coates, Allen R MVN | FW: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| RLP-179-000006554 | RLP-179-000006554 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Broyles, Carl A MVN | Wallace, Frederick W MVN | RE: IPET Information (UNCLASSIFIED) |
| RLP-179-000006747 | RLP-179-000006747 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| RLP-180-000000027 | RLP-180-000000027 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-182-000000032 | RLP-182-000000032 | Deliberative Process | 1/31/2001 | Email | Gonzales, Howard H MVN | Deloach, Pamela A MVN | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-182-000000388 | RLP-182-000000388 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Deloach, Pamela A MVN | Duarte, Francisco M MVN | RE: Borings on Delta Farms Land - Donaldsonville to the Gulf |
| RLP-182-000001570 | RLP-182-000001570 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Caver, William W MVN | LeBlanc, Julie Z MVN Russo, Edmond J MVN Monnerjahn, Christopher J MVN Boe, Richard E MVN Miller, Gregory B MVN Deloach, Pamela A MVN Boe, Richard E MVN Lopez, John A MVN Rauber, Gary W MVN Cali, Peter R MVN Oliphant, Julie L MVN | RE: Demos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000001571 | RLP-182-000001571 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | LeBlanc, Julie Z MVN | Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Caver, William W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| RLP-182-000003001 | RLP-182-000003001 | Deliberative Process | 12/10/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN<br>Leonard, Lisa G MVN<br>Marceaux, Michelle S MVN<br>McCasland, Elizabeth L MVN<br>Green, Stanley B MVN | FW: MVD Review Comments -  Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-182-000003003 | RLP-182-000003003 | Deliberative Process | 12/26/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN | RE:  MVD Review Comments -  Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-182-000003023 | RLP-182-000003023 | Deliberative Process | 8/7/2001 | Email | Deloach, Pamela A MVN | Cottone, Elizabeth W MVN | RE: One more time WITH attachment |
| RLP-182-000003027 | RLP-182-000003027 | Deliberative Process | 8/8/2001 | Email | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN | RE: One more time WITH attachment |
| RLP-182-000003107 | RLP-182-000003107 | Deliberative Process | 2/4/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-182-000003188 | RLP-182-000003188 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| RLP-182-000003265 | RLP-182-000003265 | Deliberative Process | 2/3/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-182-000003605 | RLP-182-000003605 | Deliberative Process | 8/9/2000 | Email | Falk, Maurice S MVN | Falk, Maurice S MVN<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003613 | RLP-182-000003613 | Deliberative Process | 8/7/2000 | Email | Falk, Maurice S MVN | Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-182-000003660 | RLP-182-000003660 | Deliberative Process | 8/7/2000 | Email | Britsch, Louis D MVN | Deloach, Pamela A MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-182-000005346 | RLP-182-000005346 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | Lachney, Fay V MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Giroir, Gerard Jr MVN<br>Kopec, Joseph G MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| RLP-182-000005347 | RLP-182-000005347 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Kopec, Joseph G MVN | FW: LCA Critical- Changes to Surveys and New ROW |
| RLP-182-000005370 | RLP-182-000005370 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| RLP-182-000005371 | RLP-182-000005371 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: right of entry questions - LCA MRGO |
| RLP-182-000005407 | RLP-182-000005407 | Deliberative Process | 8/8/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN | RE: right of entry questions - LCA MRGO |
| RLP-182-000005515 | RLP-182-000005515 | Deliberative Process | 8/9/2005 | Email | Deloach, Pamela A MVN | Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: right of entry questions - LCA MRGO |
| RLP-182-000005566 | RLP-182-000005566 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hanneman, Gary A MVN-Contractor | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanemann, Lourdes G MVN<br>Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000005573 | RLP-182-000005573 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Lachney, Fay V MVN<br>Behrens, Elizabeth H MVN<br>Salyer, Michael R MVN<br>Hanneman, Gary A MVN-Contractor<br>Holland, Michael C MVN<br>Glorioso, Daryl A MVN<br>Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| RLP-182-000005756 | RLP-182-000005756 | Deliberative Process | 2/2/2005 | Email | Winer, Harley S MVN | Monnerjahn, Christopher J MVN<br>Deloach, Pamela A MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| RLP-182-000005997 | RLP-182-000005997 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000005998 | RLP-182-000005998 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006317 | RLP-182-000006317 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |
| RLP-182-000006318 | RLP-182-000006318 | Deliberative Process | 3/7/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN<br>Petitbon, John B MVN | FW: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006340 | RLP-182-000006340 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006341 | RLP-182-000006341 | Deliberative Process | 3/7/2005 | Email | Hawes, Suzanne R MVN | Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006343 | RLP-182-000006343 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| RLP-182-000006344 | RLP-182-000006344 | Deliberative Process | 3/8/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | LCA,  Ben Use PMP |
| RLP-182-000006351 | RLP-182-000006351 | Deliberative Process | 3/9/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | RE: LCA,  Ben Use PMP |
| RLP-182-000006376 | RLP-182-000006376 | Deliberative Process | 3/9/2005 | Email | Deloach, Pamela A MVN | Petitbon, John B MVN | RE: LCA,  Ben Use PMP |
| RLP-182-000007113 | RLP-182-000007113 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Brooks, Robert L MVN | FW: HCNA v. USACE |
| RLP-182-000007223 | RLP-182-000007223 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-182-000007225 | RLP-182-000007225 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000007229 | RLP-182-000007229 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |
| RLP-182-000007231 | RLP-182-000007231 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Deloach, Pamela A MVN | RE: Holy Cross v USACE |
| RLP-182-000007234 | RLP-182-000007234 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-182-000007244 | RLP-182-000007244 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-182-000007546 | RLP-182-000007546 | Deliberative Process | 2/23/2006 | Email | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Review Request - LACPR Riverside Article |
| RLP-182-000007639 | RLP-182-000007639 | Deliberative Process | 2/23/2006 | Email | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Review Request - LACPR Riverside Article |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000014017 | RLP-182-000014017 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| RLP-182-000014037 | RLP-182-000014037 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-182-000014038 | RLP-182-000014038 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-182-000014833 | RLP-182-000014833 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Mach, Rodney F MVN | Deloach, Pamela A MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mislan, Angel MVN | IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000014835 | RLP-182-000014835 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-183-000000378 | RLP-183-000000378 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-183-000000381 | RLP-183-000000381 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-183-000000382 | RLP-183-000000382 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-183-000000459 | RLP-183-000000459 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000000595 | RLP-183-000000595 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Mabry, Reuben C MVN | Barrett, Danell F MVN<br>Campbell, Mavis MVN<br>Chow, Joseph L MVN<br>Cruse, Cynthia M MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gannon, Brian J MVN<br>Glueck, Nicki A MVN<br>Grego-Delgado, Noel MVN<br>Honore, Ronald J MVN<br>Mastio, Lester J MVN<br>Nunez, Christie L MVN<br>Pegues, Anthony L MVN<br>Perry, Cerena I MVN<br>Ross, Harold MVN<br>Ross, Shielda Y MVN<br>Ruppert, Timothy M MVN<br>Stark, Elaine M<br>Stone, Carolyn B MVN<br>Teckemeyer, Walter F MVN<br>Bivona, John C MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-183-000001950 | RLP-183-000001950 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Caver, William W MVN | LeBlanc, Julie Z MVN<br>Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| RLP-183-000001951 | RLP-183-000001951 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | LeBlanc, Julie Z MVN | Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Caver, William W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| RLP-183-000002575 | RLP-183-000002575 | Deliberative Process | 8/8/2001 | Email | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN | RE: One more time WITH attachment |
| RLP-183-000002576 | RLP-183-000002576 | Deliberative Process | 8/7/2001 | Email | Deloach, Pamela A MVN | Cottone, Elizabeth W MVN | RE: One more time WITH attachment |
| RLP-183-000002589 | RLP-183-000002589 | Deliberative Process | 12/10/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN<br>Leonard, Lisa G MVN<br>Marceaux, Michelle S MVN<br>McCasland, Elizabeth L MVN<br>Green, Stanley B MVN | FW:  MVD Review Comments -  Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-183-000002590 | RLP-183-000002590 | Deliberative Process | 12/26/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN | RE:  MVD Review Comments -  Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-183-000002627 | RLP-183-000002627 | Deliberative Process | 2/4/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000002687 | RLP-183-000002687 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| RLP-183-000002702 | RLP-183-000002702 | Deliberative Process | 2/3/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-183-000002825 | RLP-183-000002825 | Deliberative Process | 8/9/2000 | Email | Falk, Maurice S MVN | Falk, Maurice S MVN<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-183-000002828 | RLP-183-000002828 | Deliberative Process | 8/7/2000 | Email | Britsch, Louis D MVN | Deloach, Pamela A MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-183-000002829 | RLP-183-000002829 | Deliberative Process | 8/7/2000 | Email | Falk, Maurice S MVN | Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-183-000003152 | RLP-183-000003152 | Deliberative Process | 1/31/2001 | Email | Gonzales, Howard H MVN | Deloach, Pamela A MVN | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-183-000003684 | RLP-183-000003684 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000003695 | RLP-183-000003695 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-183-000003738 | RLP-183-000003738 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Brooks, Robert L MVN | FW: HCNA v. USACE |
| RLP-183-000004190 | RLP-183-000004190 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-183-000004205 | RLP-183-000004205 | Deliberative Process | 1/30/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-183-000004206 | RLP-183-000004206 | Deliberative Process | 1/30/2007 | Email | Mislan, Angel MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004211 | RLP-183-000004211 | Deliberative Process | 1/31/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| RLP-183-000004212 | RLP-183-000004212 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004213 | RLP-183-000004213 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| RLP-183-000004215 | RLP-183-000004215 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004216 | RLP-183-000004216 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-183-000004234 | RLP-183-000004234 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004236 | RLP-183-000004236 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-183-000004237 | RLP-183-000004237 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004336 | RLP-183-000004336 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-183-000004741 | RLP-183-000004741 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| RLP-183-000004742 | RLP-183-000004742 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| RLP-183-000004745 | RLP-183-000004745 | Deliberative Process | 1/8/2007 | Email | Austin, Sheryl B MVN | Deloach, Pamela A MVN<br>Naquin, Wayne J MVN | FW: Congressional" Received from Wayne Wandell and Steve Stumpf of Marshland Holdings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004832 | RLP-183-000004832 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-183-000004901 | RLP-183-000004901 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000005336 | RLP-183-000005336 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000005337 | RLP-183-000005337 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| RLP-183-000006218 | RLP-183-000006218 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-183-000006233 | RLP-183-000006233 | Deliberative Process | 1/30/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006234 | RLP-183-000006234 | Deliberative Process | 1/30/2007 | Email | Mislan, Angel MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-183-000006239 | RLP-183-000006239 | Deliberative Process | 1/31/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| RLP-183-000006240 | RLP-183-000006240 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006241 | RLP-183-000006241 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| RLP-183-000006243 | RLP-183-000006243 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006244 | RLP-183-000006244 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-183-000006262 | RLP-183-000006262 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006264 | RLP-183-000006264 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-183-000006265 | RLP-183-000006265 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006364 | RLP-183-000006364 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-183-000006371 | RLP-183-000006371 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006817 | RLP-183-000006817 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| RLP-183-000006818 | RLP-183-000006818 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| RLP-183-000006821 | RLP-183-000006821 | Deliberative Process | 1/8/2007 | Email | Austin, Sheryl B MVN | Deloach, Pamela A MVN<br>Naquin, Wayne J MVN | FW: Congressional" Received from Wayne Wandell and Steve Stumpf of Marshland Holdings |
| RLP-183-000006908 | RLP-183-000006908 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006977 | RLP-183-000006977 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-183-000007809 | RLP-183-000007809 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007810 | RLP-183-000007810 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| RLP-183-000010012 | RLP-183-000010012 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000010013 | RLP-183-000010013 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-184-000000564 | RLP-184-000000564 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Dunn, Christopher L MVN | Dunn, Kelly G MVN | RE: Role of Levee District in Flood Control |
| RLP-184-000000565 | RLP-184-000000565 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Dunn, Christopher L MVN | Dunn, Kelly G MVN | RE: Role of Levee District in Flood Control |
| RLP-184-000004335 | RLP-184-000004335 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Dunn, Kelly G MVN | Dunn, Christopher L MVN | FW: Sad News - Carolyn Laviolette Hays |
| RLP-184-000004873 | RLP-184-000004873 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| RLP-184-000004896 | RLP-184-000004896 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| RLP-184-000005656 | RLP-184-000005656 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN | RE: Harvey F/W Status |
| RLP-184-000009445 | RLP-184-000009445 | Deliberative Process | 10/18/2007 | Email | Dunn, Christopher L MVN | Synovitz, Steve R MVN-Contractor<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN | RE: Floodwalls PDT Meeting |
| RLP-184-000009472 | RLP-184-000009472 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Dunn, Christopher L MVN | Dunn, Kelly G MVN | RE: Government and Landowner Rights when Underground Piling Easement is Acquired |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000001087 | RLP-185-000001087 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Strecker, Dennis C MVN | Schulz, Alan D MVN<br>Tullis, Nancy J MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | FW: ITT Industries Response to Our Seal/Shroud Letter |
| RLP-185-000001424 | RLP-185-000001424 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-185-000002865 | RLP-185-000002865 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-185-000005316 | RLP-185-000005316 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park |
| RLP-185-000005613 | RLP-185-000005613 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000005796 | RLP-185-000005796 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| RLP-185-000006616 | RLP-185-000006616 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Foley, Gina C MVN | Tranchina, Rachael A MVN | FW: Monitoring Vibrations |
| RLP-185-000013960 | RLP-185-000013960 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-185-000013961 | RLP-185-000013961 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-186-000000106 | RLP-186-000000106 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-186-000000621 | RLP-186-000000621 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000000635 | RLP-186-000000635 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-187-000000752 | RLP-187-000000752 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN Gonski, Mark H MVN Vaughn, Melissa  A MVN Lovett, David P MVN Wagner, Candida X MVN Morton, John J MVN Hingle, Pierre M MVN Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-187-000000753 | RLP-187-000000753 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN Hinkamp, Stephen B MVN Vaughn, Melissa  A MVN Lovett, David P MVN Wagner, Candida X MVN Morton, John J MVN Hingle, Pierre M MVN Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-187-000000777 | RLP-187-000000777 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN Phillips, Paulette S MVN Schulz, Alan D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Vaughn, Melissa  A MVN Lovett, David P MVN Wagner, Candida X MVN Morton, John J MVN Hingle, Pierre M MVN Nicholas, Cindy A MVN Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| RLP-187-000002527 | RLP-187-000002527 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Lovett, David P MVN | Burdine, Carol S MVN Lambert, Dawn M MVN Kilroy, Maurya MVN Gonski, Mark H MVN | IHNC - Property at S&WB relocation |
| RLP-187-000002528 | RLP-187-000002528 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Burdine, Carol S MVN | Lovett, David P MVN Lambert, Dawn M MVN Kilroy, Maurya MVN Gonski, Mark H MVN | RE: IHNC - Property at S&WB relocation |
| RLP-187-000002529 | RLP-187-000002529 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN Lovett, David P MVN Martin, August W MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-187-000002530 | RLP-187-000002530 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Lovett, David P MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-187-000002531 | RLP-187-000002531 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| RLP-187-000002532 | RLP-187-000002532 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Meeting - IHNC - Property at S&WB relocation |
| RLP-187-000002602 | RLP-187-000002602 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Gonski, Mark H MVN | Lovett, David P MVN | FW: Leon Theriot Lock |
| RLP-187-000002605 | RLP-187-000002605 | Attorney-Client; Attorney Work Product | 7/18/2004 | Email | Gonski, Mark H MVN | Lovett, David P MVN | FW: Leon Theriot Lock |
| RLP-187-000002757 | RLP-187-000002757 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-190-000000405 | RLP-190-000000405 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Monnerjahn, Christopher J MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-191-000000804 | RLP-191-000000804 | Attorney-Client; Attorney Work Product | 7/23/2001 | Email | Agan, John A MVN | Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Carroll, Thomas C MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Pecoul, Diane K MVN<br>Enclade, Sheila W MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Purdum, Ward C MVN | FW: Weekly Significant Issues |
| RLP-191-000000806 | RLP-191-000000806 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Brennan, Michael A MVN | Agan, John A MVN | RE: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000809 | RLP-191-000000809 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Brennan, Michael A MVN | Agan, John A MVN | RE: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000810 | RLP-191-000000810 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Meiners, Bill G MVN | Agan, John A MVN | P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000811 | RLP-191-000000811 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Danflous, Louis E MVN | Agan, John A MVN | RE: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000812 | RLP-191-000000812 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Agan, John A MVN | Culberson, Robert E MVN | FW: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000813 | RLP-191-000000813 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Agan, John A MVN | Foret, William A MVN<br>Hester, Ulysses D MVN | FW: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000814 | RLP-191-000000814 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Agan, John A MVN | Meiners, Bill G MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | RE: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000815 | RLP-191-000000815 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Agan, John A MVN | Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN | FW: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |
| RLP-191-000000816 | RLP-191-000000816 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Agan, John A MVN | Meiners, Bill G MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Coates, Allen R MVN<br>Brennan, Michael A MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Carroll, Thomas C MVN<br>Pasha, Jabeen MVN | RE: P&S Review, AB, Levees West of Berwick, Todd Levee Enlargement and Pump Station, St. Mary Parish, La. (ED 98-084) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000000820 | RLP-191-000000820 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Agan, John A MVN | Brennan, Michael A MVN<br>Hester, Ulysses D MVN<br>Meiners, Bill G MVN<br>Enclade, Sheila W MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Carroll, Thomas C MVN<br>Purdum, Ward C MVN<br>Foret, William A MVN | Todd Levee Enlargement and Pump Station (ED 98-084) - Specification Status |
| RLP-191-000000922 | RLP-191-000000922 | Attorney-Client; Attorney Work Product | 7/10/2001 | Email | Agan, John A MVN | Andry, Aiden P MVN | RE: ED-01-070;   GIWW, Port Allen to Morgan City, Alternate Route, Maintenance Dredging, C/L Sta. 4+00 to C/L Sta. 158+00, Iberville Parish, LA |
| RLP-191-000000990 | RLP-191-000000990 | Attorney-Client; Attorney Work Product | 8/13/2001 | Email | Carroll, Thomas C MVN | Agan, John A MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Hester, Ulysses D MVN<br>Meiners, Bill G MVN | RE: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000000997 | RLP-191-000000997 | Attorney-Client; Attorney Work Product | 8/13/2001 | Email | Agan, John A MVN | Carroll, Thomas C MVN | RE: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000001478 | RLP-191-000001478 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Duarte, Francisco M MVN | Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Nunez, Christie L MVN<br>Tinto, Lynn MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Beck, David A MVN | RE: Upper Atch. River Reevaluation |
| RLP-191-000001479 | RLP-191-000001479 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kinsey, Mary V MVN | Hays, Mike M MVN<br>Palmieri, Michael M MVN<br>Nunez, Christie L MVN<br>Duarte, Francisco M MVN | RE: Upper Atch. River Reevaluation |
| RLP-191-000001480 | RLP-191-000001480 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Palmieri, Michael M MVN<br>Nunez, Christie L MVN<br>Duarte, Francisco M MVN<br>Hays, Mike M MVN | Upper Atch. River Reevaluation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000002222 | RLP-191-000002222 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| RLP-191-000002323 | RLP-191-000002323 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Brooks, Robert L MVN | RE: Holy Cross Order and Reason |
| RLP-191-000002324 | RLP-191-000002324 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-191-000002325 | RLP-191-000002325 | Attorney-Client; Attorney Work Product | 10/9/2006 | Email | Laborde, Charles A MVN | Hassenboehler, Thomas G MVN<br>Gonski, Mark H MVN<br>Nunez, Christie L MVN | RE: Holy Cross Order and Reason |
| RLP-191-000002328 | RLP-191-000002328 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Terranova, Jake A MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN | RE: Holy Cross Order and Reason |
| RLP-191-000005933 | RLP-191-000005933 | Deliberative Process | 8/21/2002 | Email | Benavides, Ada L MVN | Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Agan, John A MVN<br>Diehl, Edwin H | FW: Section 14 CAP project constructed with hired labor - Revisions to draft Section 14 PCA Model |
| RLP-191-000005958 | RLP-191-000005958 | Deliberative Process | 8/21/2002 | Email | Benavides, Ada L MVN | Agan, John A MVN<br>Diehl, Edwin H | FW: Section 14 CAP project constructed with hired labor - Revisions to draft Section 14 PCA Model |
| RLP-191-000006543 | RLP-191-000006543 | Attorney-Client; Attorney Work Product | 1/9/2002 | Email | Agan, John A MVN | Meiners, Bill G MVN<br>Schulz, Alan D MVN | FW: Chalmette Levee - ED 01-067 |
| RLP-191-000006544 | RLP-191-000006544 | Attorney-Client; Attorney Work Product | 1/14/2002 | Email | Danflous, Louis E MVN | Agan, John A MVN | RE: SECTION 02318 - EXCAVATION |
| RLP-191-000006554 | RLP-191-000006554 | Attorney-Client; Attorney Work Product | 1/18/2002 | Email | Ray, Melvin O MVN | Agan, John A MVN<br>Kearns, Samuel L MVN | RE: SECTION 02318 - EXCAVATION |
| RLP-191-000006563 | RLP-191-000006563 | Attorney-Client; Attorney Work Product | 1/22/2002 | Email | Agan, John A MVN | Ray, Melvin O MVN<br>Kearns, Samuel L MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN | RE: SECTION 02318 - EXCAVATION |
| RLP-191-000006725 | RLP-191-000006725 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Burdine, Carol S MVN | Agan, John A MVN | FW: vibration monitoring - West Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000006746 | RLP-191-000006746 | Attorney-Client; Attorney Work Product | 10/31/2001 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Agan, John A MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |
| RLP-191-000006760 | RLP-191-000006760 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Agan, John A MVN | Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Burdine, Carol S MVN | FW: vibration monitoring - West Bank |
| RLP-191-000006798 | RLP-191-000006798 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Romero, Jorge A MVN | Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Romero, Jorge A MVN | FW: Vibration Monitoring paragraph |
| RLP-191-000006800 | RLP-191-000006800 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Bland, Stephen S MVN | Romero, Jorge A MVN<br>Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Vibration Monitoring paragraph |
| RLP-191-000006804 | RLP-191-000006804 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Agan, John A MVN | Schulz, Alan D MVN | FW: Vibration Monitoring paragraph |
| RLP-191-000007624 | RLP-191-000007624 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Russell, Renee M MVN | Axtman, Timothy J MVN<br>Agan, John A MVN<br>Woodward, Mark L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Myrtle Grove Vibracore Borings |
| RLP-191-000007626 | RLP-191-000007626 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Browning, Gay B MVN | Axtman, Timothy J MVN<br>Russell, Renee M MVN<br>Agan, John A MVN | RE: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| RLP-191-000008076 | RLP-191-000008076 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| RLP-191-000008077 | RLP-191-000008077 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN | RE: Side scan sonar and magnetometer |
| RLP-191-000008078 | RLP-191-000008078 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN | RE: Side scan sonar and magnetometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000008079 | RLP-191-000008079 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mathies, Linda G MVN | Burdine, Carol S MVN<br>Agan, John A MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| RLP-191-000008080 | RLP-191-000008080 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN | RE: Sampling and Analysis Plan |
| RLP-191-000008081 | RLP-191-000008081 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN | RE: Sampling and Analysis Plan |
| RLP-191-000008082 | RLP-191-000008082 | Deliberative Process | 3/28/2005 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| RLP-191-000008083 | RLP-191-000008083 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| RLP-191-000008107 | RLP-191-000008107 | Deliberative Process | 4/7/2005 | Email | Bacuta, George C MVN | 'Richard.Lesser@wgint.com'<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Montegut, James A MVN<br>Boe, Richard E MVN<br>Mabry, Reuben J MVN<br>Agan, John A MVN | RE: TERC Eastbank Project Completion reports |
| RLP-191-000008118 | RLP-191-000008118 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bacuta, George C MVN | Agan, John A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| RLP-191-000008119 | RLP-191-000008119 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bacuta, George C MVN | Agan, John A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| RLP-191-000008127 | RLP-191-000008127 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN | Re: Side scan sonar and magnetometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000008128 | RLP-191-000008128 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| RLP-191-000008129 | RLP-191-000008129 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| RLP-191-000008155 | RLP-191-000008155 | Deliberative Process | 3/25/2005 | Email | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | IHNC Sampling |
| RLP-191-000008176 | RLP-191-000008176 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Northey, Robert D MVN | Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN<br>Frederick, Denise D MVN | RE: HCNA v. USACE |
| RLP-191-000008197 | RLP-191-000008197 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Agan, John A MVN<br>Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| RLP-191-000008199 | RLP-191-000008199 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Agan, John A MVN<br>Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| RLP-191-000008201 | RLP-191-000008201 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000008202 | RLP-191-000008202 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN | RE: HCNA v. USACE |
| RLP-191-000008213 | RLP-191-000008213 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Agan, John A MVN<br>Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| RLP-191-000008218 | RLP-191-000008218 | Deliberative Process | 6/2/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| RLP-191-000011883 | RLP-191-000011883 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| RLP-195-000000078 | RLP-195-000000078 | Deliberative Process | 8/16/2004 | Email | Young, Frederick S MVN | Kearns, Samuel L MVN<br>Guggenheimer, Carl R MVN<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Mickal, Larry E MVN<br>Duplantier, Wayne A MVN | RE: K Springs CIR and Melville CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000002923 | RLP-195-000002923 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-195-000003022 | RLP-195-000003022 | Deliberative Process | 7/6/2006 | Email | Vojkovich, Frank J MVN | 'Gwen Sanders'<br>Pinner, Richard B MVN<br>Mickal, Larry E MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000003034 | RLP-195-000003034 | Deliberative Process | 7/5/2006 | Email | Pinner, Richard B MVN | Gwen Sanders<br>Mickal, Larry E MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn<br>Joseph, Jay L MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000003044 | RLP-195-000003044 | Deliberative Process | 7/5/2006 | Email | Gwen Sanders | Mickal, Larry E MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000003045 | RLP-195-000003045 | Deliberative Process | 7/5/2006 | Email | Gwen Sanders | Mickal, Larry E MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000003456 | RLP-195-000003456 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-195-000004036 | RLP-195-000004036 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| RLP-195-000004039 | RLP-195-000004039 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | Shadie, Charles E MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000004041 | RLP-195-000004041 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| RLP-195-000004042 | RLP-195-000004042 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| RLP-195-000004044 | RLP-195-000004044 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| RLP-195-000004045 | RLP-195-000004045 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| RLP-195-000004109 | RLP-195-000004109 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St Bernard Pumping Station PIR |
| RLP-195-000004360 | RLP-195-000004360 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Mickal, Larry E MVN<br>Martinson, Robert J MVN<br>Hennington, Susan M MVN | FW: DEQ Agreement |
| RLP-195-000004486 | RLP-195-000004486 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Hassenboehler, Thomas G MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000004489 | RLP-195-000004489 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-195-000004491 | RLP-195-000004491 | Deliberative Process | 10/13/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Morton, John J MVN<br>Allen, Gerald D MVS | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-195-000004492 | RLP-195-000004492 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Zammit, Charles R MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000004493 | RLP-195-000004493 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | Re: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-195-000005791 | RLP-195-000005791 | Deliberative Process | 7/6/2006 | Email | Mickal, Larry E MVN | Vojkovich, Frank J MVN<br>'Gwen Sanders'<br>Pinner, Richard B MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000005797 | RLP-195-000005797 | Deliberative Process | 7/5/2006 | Email | Mickal, Larry E MVN | Pinner, Richard B MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000005802 | RLP-195-000005802 | Deliberative Process | 7/5/2006 | Email | Mickal, Larry E MVN | Gwen Sanders<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn | RE: Bit Size Change Request / Tower Foundation Piles |
| RLP-195-000006425 | RLP-195-000006425 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Mickal, Larry E MVN | Mickal, Sean P MVN | FW: DEQ Agreement |
| RLP-196-000004231 | RLP-196-000004231 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Barrett, Danell F MVN | Scott Wilson<br>Burke, Carol V MVN<br>Johnson, Darrel L MVN<br>Ratcliff, Jay J MVN<br>Barrett, Danell F MVN | RE: USGS/UNO -  Direct Fund Cite |
| RLP-196-000005885 | RLP-196-000005885 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Jay Grossman | Martin, Denise B ERDC-ITL-MS<br>Ratcliff, Jay J MVN<br>joannes | Lidar files and datums |
| RLP-196-000007968 | RLP-196-000007968 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Martin, Denise B ERDC-ITL-MS | Ratcliff, Jay J MVN<br>Scheid, Ralph A MVN | FW: existing pre-katrina cross sections |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000010580 | RLP-196-000010580 | Deliberative Process | 5/5/2004 | Email | Gutierrez, Judith Y MVN | Wolff, James R MVN<br>Rosenfeld, Jo Ann S MVN<br>Lestelle, Melanie S MVN<br>Hoerner, Denis J MVN<br>Kramer, Christina A MVN<br>Lee, Cindy B MVN<br>Mills, Sheila J MVN<br>Guichet, Robert L MVN<br>Keen, Steve E MVN<br>Woodward, Mark L MVN<br>Broyles, Carl MVN<br>Haggerty, Daniel R MVN<br>Rachel, Chad M MVN<br>Cavalero, Beth N MVN<br>Binet, Jason A MVN<br>Hammond, Gretchen S MVN<br>Pouyadou, Bonnie B MVN<br>Arnold, Dean MVN<br>Martin, August W MVN<br>Garcia, Barbara L MVN<br>Dunn, Kelly G MVN<br>Laigast, Mireya L MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN<br>Kumpf, Leslie M MVN<br>Waits, Stuart MVN<br>Scheid, Ralph A MVN<br>Montz, Madonna H MVN<br>Nunez, Christie L MVN<br>Russo, Alisa M MVN<br>Moczygemba, Shelly M MVN<br>Batte, Ezra MVN | MVN Leadership Development Program |
| RLP-197-000000002 | RLP-197-000000002 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| RLP-197-000000594 | RLP-197-000000594 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Trudel, Patrick R MVP | Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | RE: Material Inventory |
| RLP-198-000000112 | RLP-198-000000112 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wallace, Frederick W MVN | Vossen, Jean MVN | FW: MRGO drawings |
| RLP-198-000000113 | RLP-198-000000113 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Marceaux, Michelle S MVN | Vossen, Jean MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN | RE: Method of construction for the NOE back Levee and St Bernard Levees. |
| RLP-198-000000486 | RLP-198-000000486 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | RE: Avoca ROE |
| RLP-198-000000487 | RLP-198-000000487 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Barbier, Yvonne P MVN | Vossen, Jean MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | FW: Avoca ROE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000000488 | RLP-198-000000488 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Miller, Gregory B MVN | FW: Avoca ROE |
| RLP-198-000000530 | RLP-198-000000530 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Vossen, Jean MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | RE: Avoca ROE |
| RLP-198-000000566 | RLP-198-000000566 | Attorney-Client; Attorney Work Product | 6/23/2005 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | RE: Avoca ROE |
| RLP-198-000000570 | RLP-198-000000570 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Kopec, Joseph G MVN | Vossen, Jean MVN<br>Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | RE: Avoca ROE |
| RLP-198-000000572 | RLP-198-000000572 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | RE: Avoca ROE |
| RLP-198-000000867 | RLP-198-000000867 | Attorney-Client; Attorney Work Product | 5/27/2006 | Email | Schulz, Alan D MVN | Vossen, Jean MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Nicholas, Cindy A MVN | RE: URGENT------Solicitation No:  W912P8-06-T-0092,  HURRICANE FORCECAST SYSTEM FOR LAKE PONTCHARTRAIN |
| RLP-198-000001475 | RLP-198-000001475 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000001611 | RLP-198-000001611 | Attorney-Client; Attorney Work Product | 3/27/2001 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Dicharry, Gerald J MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Vossen, Jean MVN | RE: Telecon with Steve Sackett, N.O. Vector Control Building, IHNC New Lock |
| RLP-198-000001615 | RLP-198-000001615 | Deliberative Process | 3/24/2006 | Email | Broussard, Richard W MVN | Guillory, Lee A MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Vossen, Jean MVN<br>Waits, Stuart MVN<br>Boe, Richard E MVN | RE: Update on TFG and IHNC 9th Ward Protection |
| RLP-198-000001726 | RLP-198-000001726 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Vossen, Jean MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN | RE: West Bayou - Gordy Reach (Stations 462+21.68 to 741+00) |
| RLP-198-000001727 | RLP-198-000001727 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Lambert, Dawn M MVN | Kelley, Geanette MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: West Bayou - Gordy Reach (Stations 462+21.68 to 741+00) |
| RLP-198-000003276 | RLP-198-000003276 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Vossen, Jean MVN | Tony Brocato (E-mail)<br>Stephen Lundgren (E-mail) | FW: Public Sponsor review and comment for P&S and solicitations |
| RLP-198-000003632 | RLP-198-000003632 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Bland, Stephen S MVN | Hawkins, Gary L MVN<br>Terranova, Jake A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Florent, Randy D MVN<br>Brooks, Robert L MVN | RE: WES Document Needs -- Request for New Orleans to Venice GDM's and Thanks |
| RLP-198-000004442 | RLP-198-000004442 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Frederick, Denise D MVN | Vossen, Jean MVN | RE: Employee question |
| RLP-198-000004654 | RLP-198-000004654 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Nicholas, Cindy A MVN | Vossen, Jean MVN | RE: Plaquemines Local Labor |
| RLP-198-000004663 | RLP-198-000004663 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Colletti, Jerry A MVN | RE: Nairn Breech at Utility crossing |
| RLP-198-000006037 | RLP-198-000006037 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Danflous, Louis E MVN | Brennan, Michael<br>Claverie-Hanke, Patricia R MVN<br>Coates, Allen<br>Kearns, Samuel<br>Montour, Christina M MVN<br>Naquin, Wayne<br>Pilie, Ellsworth<br>Seaworth, Christine MVN<br>Vossen, Jean MVN<br>Young, Russell | FW: Todd Area Pumping Station Solicitation DACW29-01-B-0067 |
| RLP-198-000006116 | RLP-198-000006116 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Buras, Phyllis M MVN | Vossen, Jean MVN | RE: Gulf Intracoastal Waterway (Plaquemine-Morgan City Route) Plaquemine Lock, Louisiana;  ED01-060;  DACW29-03-B-0072 |
| RLP-198-000006205 | RLP-198-000006205 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Vossen, Jean MVN | Frederick, Denise D MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN | Request for info on Bayou Plaquemine |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000006222 | RLP-198-000006222 | Attorney-Client; Attorney Work Product | 5/8/2002 | Email | Just, Gloria N MVN | Cali, Joseph C MVN<br>Vossen, Jean MVN<br>Sloan, G-Rogers MVN<br>Hull, Falcolm E MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN | RE: Bayou Plaquemine -1135 Restoration |
| RLP-198-000007159 | RLP-198-000007159 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-198-000007867 | RLP-198-000007867 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Coates, Allen R MVN | Brennan, Michael A MVN<br>Kearns, Samuel L MVN<br>Marlborough, Dwayne A MVN<br>Moczygemba, Shelly M MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Vossen, Jean MVN<br>Wurtzel, David R MVN | FW: Lake Pontchartrain, Reach 4, Second Lift, Jefferson Parish, LA, Contractor-Furnished Borrow Areas, Real Estate Requirements |
| RLP-198-000008293 | RLP-198-000008293 | Deliberative Process | 7/25/2006 | Email | Coates, Allen R MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Contract Awards - East Jefferson |
| RLP-198-000008477 | RLP-198-000008477 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| RLP-198-000008788 | RLP-198-000008788 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008789 | RLP-198-000008789 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Lambert, Dawn M MVN | Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008790 | RLP-198-000008790 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000008792 | RLP-198-000008792 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008793 | RLP-198-000008793 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Vossen, Jean MVN | Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008795 | RLP-198-000008795 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Vossen, Jean MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008797 | RLP-198-000008797 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008798 | RLP-198-000008798 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008799 | RLP-198-000008799 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008801 | RLP-198-000008801 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008802 | RLP-198-000008802 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008803 | RLP-198-000008803 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| RLP-198-000008954 | RLP-198-000008954 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Wich, Robert F MVS Contractor<br>Vossen, Jean MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-198-000008998 | RLP-198-000008998 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | Nairn Breech at Utility crossing |
| RLP-198-000009030 | RLP-198-000009030 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Vossen, Jean MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000009032 | RLP-198-000009032 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Herr, Brett H MVN | RE: HTRW RE |
| RLP-198-000009148 | RLP-198-000009148 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Gonski, Mark H MVN | Vossen, Jean MVN<br>Curtis, Randal S MVS<br>Dan Miller (E-mail) | FW: Public Sponsor review and comment for P&S and solicitations |
| RLP-198-000009199 | RLP-198-000009199 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Gonski, Mark H MVN | Vossen, Jean MVN | FW: PP 7 Oct |
| RLP-198-000009301 | RLP-198-000009301 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Coates, Allen R MVN | Brennan, Michael A MVN<br>Kearns, Samuel L MVN<br>Marlborough, Dwayne A MVN<br>Moczygemba, Shelly M MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Vossen, Jean MVN<br>Wurtzel, David R MVN | FW: Lake Pontchartrain, Reach 4, Second Lift, Jefferson Parish, LA, Contractor-Furnished Borrow Areas, Real Estate Requirements |
| RLP-198-000009401 | RLP-198-000009401 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Pinner, Richard B MVN | Fw: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| RLP-198-000010629 | RLP-198-000010629 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Landry, William J MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN | RE: Sid-Mar's acquisition |
| RLP-198-000010630 | RLP-198-000010630 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Lambert, Dawn M MVN | Landry, William J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000010808 | RLP-198-000010808 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-198-000010861 | RLP-198-000010861 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Schulz, Alan D MVN | Vossen, Jean MVN<br>Gele, Kelly M MVN<br>Rouse, Gayle E MVN<br>Taylor, Diane G MVN<br>Frederick, Denise D MVN | RE: A-E Selection |
| RLP-198-000011559 | RLP-198-000011559 | Attorney-Client; Attorney Work Product | 9/24/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN<br>Dressler, Lawrence S MVN<br>Woodward, Mark L MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Thomson, Robert J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000011561 | RLP-198-000011561 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN<br>Dressler, Lawrence S MVN<br>Woodward, Mark L MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| RLP-198-000011815 | RLP-198-000011815 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN<br>Vossen, Jean MVN<br>Matsuyama, Glenn MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-198-000012001 | RLP-198-000012001 | Deliberative Process | 12/19/2006 | Email | Naquin, Wayne J MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN | FW: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| RLP-198-000012185 | RLP-198-000012185 | Attorney-Client; Attorney Work Product | 1/6/2007 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN<br>Honore, Melissia A MVN<br>Danflous, Louis E MVN | RE:  (UNCLASSIFIED) |
| RLP-198-000014331 | RLP-198-000014331 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Danflous, Louis E MVN | Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Colletti, Jerry A MVN | RE: Nairn Breech at Utility crossing |
| RLP-198-000014656 | RLP-198-000014656 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Danflous, Louis E MVN | Vossen, Jean MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-198-000014657 | RLP-198-000014657 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-198-000014730 | RLP-198-000014730 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Pinner, Richard B MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| RLP-198-000014731 | RLP-198-000014731 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Wurtzel, David R MVN<br>Vossen, Jean MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| RLP-198-000014732 | RLP-198-000014732 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Pinner, Richard B MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000015026 | RLP-198-000015026 | Deliberative Process | 1/8/2007 | Email | Danflous, Louis E MVN | Foret, William A MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Vossen, Jean MVN | RE: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| RLP-198-000015029 | RLP-198-000015029 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Martin, August W MVN<br>Vossen, Jean MVN<br>Nuccio, Leslie M MVN<br>Kearns, Samuel L MVN | RE: Granite's FOIA Request (UNCLASSIFIED) |
| RLP-198-000015032 | RLP-198-000015032 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Danflous, Louis E MVN | Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Kearns, Samuel L MVN<br>Brennan, Michael A MVN<br>Vossen, Jean MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Granite's FOIA Request (UNCLASSIFIED) |
| RLP-198-000015046 | RLP-198-000015046 | Deliberative Process | 12/19/2006 | Email | Danflous, Louis E MVN | Naquin, Wayne J MVN<br>Vossen, Jean MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN | RE: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| RLP-198-000015367 | RLP-198-000015367 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Danflous, Louis E MVN | Landry, William J MVN<br>Vossen, Jean MVN | FW: Sid-Mar's acquisition |
| RLP-198-000015376 | RLP-198-000015376 | Deliberative Process | 7/21/2006 | Email | Danflous, Louis E MVN | Coates, Allen R MVN<br>Vossen, Jean MVN | FW: Contract Awards - East Jefferson |
| RLP-198-000015457 | RLP-198-000015457 | Deliberative Process | 6/27/2006 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-198-000016584 | RLP-198-000016584 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Burdine, Carol S MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Northey, Robert D MVN<br>Caver, William W MVN<br>Wilson, William C MVN<br>Mabry, Reuben C MVN<br>Pilie, Ellsworth J MVN<br>Just, Gloria N MVN<br>Nachman, Gwendolyn B MVN | RE: NOD's Policy Regarding Tieing Into Landfills |
| RLP-198-000016586 | RLP-198-000016586 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Vossen, Jean MVN | Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN | RE: NOD's Policy Regarding Tieing Into Landfills |
| RLP-198-000016587 | RLP-198-000016587 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Burdine, Carol S MVN | Vossen, Jean MVN | RE: NOD's Policy Regarding Tieing Into Landfills |
| RLP-198-000016588 | RLP-198-000016588 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Vossen, Jean MVN | Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| RLP-198-000016591 | RLP-198-000016591 | Attorney-Client; Attorney Work Product | 5/1/2002 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| RLP-198-000016594 | RLP-198-000016594 | Attorney-Client; Attorney Work Product | 4/30/2002 | Email | Vossen, Jean MVN | Northey, Robert D MVN<br>Nachman, Gwendolyn B MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN | FW: NOD's Policy Regarding Tieing Into Landfills |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000017551 | RLP-198-000017551 | Deliberative Process | 9/18/2005 | Email | Baumy, Walter MVN-ERO | Breerwood, Gregory E MVN<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | Re: Katrina Corporate Acquisition Strategy and Business Plan |
| RLP-198-000017552 | RLP-198-000017552 | Deliberative Process | 9/18/2005 | Email | Breerwood, Gregory E MVN | Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| RLP-198-000017672 | RLP-198-000017672 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-198-000017674 | RLP-198-000017674 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-198-000018246 | RLP-198-000018246 | Deliberative Process | 9/18/2005 | Email | Vossen, Jean MVN-ERO | Breerwood, Gregory E MVN | RE: Katrina Corporate Acquisition Strategy and Business Plan |
| RLP-198-000018509 | RLP-198-000018509 | Attorney-Client; Attorney Work Product | 9/24/2006 | Email | Wurtzel, David R MVN | Stack, Michael J MVN<br>Dressler, Lawrence S MVN<br>Woodward, Mark L MVN<br>Coates, Allen R MVN<br>Dalmado, Michelle R MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Thomson, Robert J MVN | RE: Lake Cataouatche Levee PS to Hwy 90(WBV 18.1)- RFP 0194 |
| RLP-198-000019981 | RLP-198-000019981 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Hurst, Dana R COL LRH | Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | RE: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000019982 | RLP-198-000019982 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Hurst, Dana R COL LRH | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000019983 | RLP-198-000019983 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Hurst, Dana R COL LRH | Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Ashley, John A MVN<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000019985 | RLP-198-000019985 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Hurst, Dana R COL LRH | Vossen, Jean MVN | RE: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| RLP-198-000019988 | RLP-198-000019988 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Hurst, Dana R COL LRH | Vossen, Jean MVN | RE: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| RLP-198-000020042 | RLP-198-000020042 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Huston, Kip R HQ02 | Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Loew, Gary A HQ02<br>Murray, Daniel R HQ02<br>Pereira, Amy B HQ02<br>Baldwin, Robin A HQ02<br>Jennings, Rupert J HQ02 | Fw: Indemnification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020230 | RLP-198-000020230 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Huston, Kip R HQ02 | Meador, John A MVN<br>Vossen, Jean MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Park, Michael F MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02 | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| RLP-198-000020240 | RLP-198-000020240 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Huston, Kip R HQ02 | Vossen, Jean MVN | Re: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000020241 | RLP-198-000020241 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Huston, Kip R HQ02 | Vossen, Jean MVN | Re: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000020242 | RLP-198-000020242 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Huston, Kip R HQ02 | Park, Michael F MVN<br>Meador, John A MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Re: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000020243 | RLP-198-000020243 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Huston, Kip R HQ02 | Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | FW: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000020244 | RLP-198-000020244 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Huston, Kip R HQ02 | Park, Michael F MVN<br>Meador, John A MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000020338 | RLP-198-000020338 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH | RE: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020385 | RLP-198-000020385 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Banta, Drue | Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Boule, John R LTC HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000020512 | RLP-198-000020512 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Scodari, Paul F IWR | Lucyshyn, John HQ02<br>Vossen, Jean MVN<br>Frederick, Denise D MVN | RE: Urgent Need (UNCLASSIFIED) |
| RLP-198-000020536 | RLP-198-000020536 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | RE: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| RLP-198-000020537 | RLP-198-000020537 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| RLP-198-000020543 | RLP-198-000020543 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Smith, Jeffrey C COL LRDOR | Vossen, Jean MVN<br>Corrales, Robert C MAJ MVN | RE: Landrieu letter |
| RLP-198-000020556 | RLP-198-000020556 | Deliberative Process | 10/22/2007 | Email | Wilson-Prater, Tawanda R MVN | Vossen, Jean MVN | Re: St. Bernard Pump Storm-proofing and WRDA |
| RLP-198-000020557 | RLP-198-000020557 | Deliberative Process | 10/22/2007 | Email | Wilson-Prater, Tawanda R MVN | Vossen, Jean MVN | Fw: St. Bernard Pump Storm-proofing and WRDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020646 | RLP-198-000020646 | Deliberative Process | 10/24/2007 | Email | Montvai, Zoltan L HQ02 | Durham-Aguilera, Karen L  MVN Meador, John A MVN Berczek, David J, LTC HQ02 Barr, Jim MVN Smith, Susan K MVD Huston, Kip R HQ02 Vossen, Jean MVN Johnston, Gary E COL MVN Park, Michael F MVN Urbine, Anthony W MVN-Contractor | RE: Prep session for Chairman Powell meeting |
| RLP-198-000020699 | RLP-198-000020699 | Deliberative Process | 10/3/2007 | Email | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02 Vossen, Jean MVN | FW: Details on phone call with SEN Vitter |
| RLP-198-000020700 | RLP-198-000020700 | Deliberative Process | 10/3/2007 | Email | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02 Vossen, Jean MVN | FW: Details on phone call with SEN Vitter |
| RLP-198-000020723 | RLP-198-000020723 | Deliberative Process | 9/18/2007 | Email | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | Re: New Orleans PCA |
| RLP-198-000020752 | RLP-198-000020752 | Attorney-Client; Work Product | 9/5/2007 | Email | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD Chewning, Brian MVD Ruff, Greg MVD Vossen, Jean MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Johnston, Gary E COL MVN Nee, Susan G HQ02 | RE: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| RLP-198-000020776 | RLP-198-000020776 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Montvai, Zoltan L HQ02 | Vossen, Jean MVN Huston, Kip R HQ02 | Re: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020778 | RLP-198-000020778 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | Re: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020779 | RLP-198-000020779 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Montvai, Zoltan L HQ02 | Hurst, Dana R COL LRH Vossen, Jean MVN | Re: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020784 | RLP-198-000020784 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02 Vossen, Jean MVN Lucyshyn, John HQ02 | FW: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020787 | RLP-198-000020787 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Ashley, John A MVN Ruff, Greg MVD Nee, Susan G HQ02 Sloan, G Rogers MVD Glorioso, Daryl G MVN Chewning, Brian MVD Vossen, Jean MVN Hurst, Dana R COL LRH | Re: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020788 | RLP-198-000020788 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Ruff, Greg MVD Nee, Susan G HQ02 Sloan, G Rogers MVD Glorioso, Daryl G MVN Chewning, Brian MVD Vossen, Jean MVN Hurst, Dana R COL LRH Ashley, John A MVN | Re: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020790 | RLP-198-000020790 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02 Sloan, G Rogers MVD Glorioso, Daryl G MVN Chewning, Brian MVD Vossen, Jean MVN Hurst, Dana R COL LRH Ashley, John A MVN Ruff, Greg MVD | FW: Report to Congress (Pumps) - Ver 9.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020792 | RLP-198-000020792 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| RLP-198-000020794 | RLP-198-000020794 | Deliberative Process | 8/15/2007 | Email | Montvai, Zoltan L HQ02 | Lucyshyn, John HQ02<br>Vossen, Jean MVN | FW: New Orleans FDRS-Draft Legislation (UNCLASSIFIED) |
| RLP-198-000020876 | RLP-198-000020876 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Montvai, Zoltan L HQ02 | Boguslawski, George HQ02<br>Vossen, Jean MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Wittkamp, Carol MVN | RE: Landrieu letter |
| RLP-198-000020970 | RLP-198-000020970 | Deliberative Process | 9/18/2007 | Email | Lucyshyn, John HQ02 | Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: New Orleans PCA |
| RLP-198-000021030 | RLP-198-000021030 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Lucyshyn, John HQ02 | Scodari, Paul F IWR<br>Vossen, Jean MVN<br>Frederick, Denise D MVN | RE: Urgent Need (UNCLASSIFIED) |
| RLP-198-000021033 | RLP-198-000021033 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Lucyshyn, John HQ02 | Vossen, Jean MVN | FW: Urgent Need |
| RLP-198-000021034 | RLP-198-000021034 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Lucyshyn, John HQ02 | Vossen, Jean MVN | FW: Urgent Need |
| RLP-198-000021035 | RLP-198-000021035 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Lucyshyn, John HQ02 | Vossen, Jean MVN | FW: Urgent Need |
| RLP-198-000021066 | RLP-198-000021066 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Loew, Gary A HQ02 | Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02 | RE: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Revised |
| RLP-198-000021113 | RLP-198-000021113 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Waters, Thomas W HQ02 | Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | FW: IHNC Design-Build Solicitation |
| RLP-198-000021114 | RLP-198-000021114 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Waters, Thomas W HQ02 | Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | FW: IHNC Design-Build Contract and PCA Execution |
| RLP-198-000021215 | RLP-198-000021215 | Deliberative Process | 7/24/2007 | Email | Greer, Judith Z MVN | Anderson, Carl E MVN<br>Vossen, Jean MVN | FW: Southeast Louisiana Flood Protection Authority-East Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000021217 | RLP-198-000021217 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| RLP-198-000021218 | RLP-198-000021218 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Vossen, Jean MVN<br>Anderson, Carl E MVN | FW: Southeast Louisiana Flood Protection Authority-East Letter |
| RLP-198-000021222 | RLP-198-000021222 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Greer, Judith Z MVN | Durham-Aguilera, Karen L  MVN<br>Urbine, Anthony W MVN-Contractor<br>Meador, John A MVN<br>Vossen, Jean MVN | CE-OC Inquiry on 15 ft. levee right-of-way |
| RLP-198-000021230 | RLP-198-000021230 | Deliberative Process | 7/18/2007 | Email | Greer, Judith Z MVN | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD<br>Kinsey, Mary V MVN<br>Vossen, Jean MVN | RE: ASAP review of proposed draft Chief's response re: Stormproofing in St. Bernard Parish |
| RLP-198-000021456 | RLP-198-000021456 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-198-000021457 | RLP-198-000021457 | Deliberative Process | 6/27/2006 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000022003 | RLP-198-000022003 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Wurtzel, David R MVN | Vignes, Julie D MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | RE: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| RLP-198-000022004 | RLP-198-000022004 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Dalmado, Michelle R MVN | Wurtzel, David R MVN<br>Phillips, Paulette S MVN<br>Coates, Allen R MVN<br>Purrington, Jackie B MVN<br>Petitbon, John B MVN<br>Kramer, Christina A MVN<br>Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| RLP-198-000022005 | RLP-198-000022005 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Dalmado, Michelle R MVN | Wurtzel, David R MVN<br>Phillips, Paulette S MVN<br>Coates, Allen R MVN<br>Purrington, Jackie B MVN<br>Petitbon, John B MVN<br>Kramer, Christina A MVN<br>Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| RLP-198-000023640 | RLP-198-000023640 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-198-000024009 | RLP-198-000024009 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Arnold, Missy K MVK | Huston, Kip R HQ02<br>Baldwin, Robin A HQ02<br>Davis, Sandra L MVK<br>Williams, George W MVK | FW: IHNC Indemnification |
| RLP-198-000025625 | RLP-198-000025625 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Colletti, Jerry A MVN<br>Kilroy, Maurya MVN | RE: Gulf South Scour Repair Submittal |
| RLP-198-000025632 | RLP-198-000025632 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Colletti, Jerry A MVN | Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025633 | RLP-198-000025633 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025634 | RLP-198-000025634 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Woodward, Mark L MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>DiMarco, Cerio A MVN | Re: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025635 | RLP-198-000025635 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Gonski, Mark H MVN | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>DiMarco, Cerio A MVN | FW: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025636 | RLP-198-000025636 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025637 | RLP-198-000025637 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025638 | RLP-198-000025638 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Colletti, Jerry A MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025639 | RLP-198-000025639 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025640 | RLP-198-000025640 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025641 | RLP-198-000025641 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025642 | RLP-198-000025642 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025643 | RLP-198-000025643 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025644 | RLP-198-000025644 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025645 | RLP-198-000025645 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025646 | RLP-198-000025646 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025647 | RLP-198-000025647 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Martin, August W MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000025648 | RLP-198-000025648 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-198-000025865 | RLP-198-000025865 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Marceaux, Michelle S MVN | Vossen, Jean MVN<br>Wright, Thomas W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Adjacent Borrow along the MRGO |
| RLP-198-000026025 | RLP-198-000026025 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Rowe, Casey J MVN | Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |
| RLP-198-000026026 | RLP-198-000026026 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000026027 | RLP-198-000026027 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-198-000026028 | RLP-198-000026028 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-198-000026029 | RLP-198-000026029 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Vossen, Jean MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN | RE: HTRW RE |
| RLP-198-000026030 | RLP-198-000026030 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000026031 | RLP-198-000026031 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-198-000026033 | RLP-198-000026033 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Rowe, Casey J MVN | Vossen, Jean MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| RLP-198-000026040 | RLP-198-000026040 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-198-000026041 | RLP-198-000026041 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-198-000026044 | RLP-198-000026044 | Deliberative Process | 2/1/2006 | Email | Cruse, Cynthia M MVN | Vossen, Jean MVN<br>Gonski, Mark H MVN<br>Bacuta, George C MVN<br>Pitts, Frederick W MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-198-000026045 | RLP-198-000026045 | Deliberative Process | 2/1/2006 | Email | Cruse, Cynthia M MVN | Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-198-000026059 | RLP-198-000026059 | Deliberative Process | 2/23/2006 | Email | Rowe, Casey J MVN | Vossen, Jean MVN | FW: Kinsey's E-mail |
| RLP-198-000026060 | RLP-198-000026060 | Deliberative Process | 2/24/2006 | Email | Rowe, Casey J MVN | Vossen, Jean MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-198-000026076 | RLP-198-000026076 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN | RE: Commandeering for Levee Enlargement |
| SLP-007-000000252 | SLP-007-000000252 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Stutts, D Van MVN | Dupuy, Michael B MVN | FW: |
| SLP-007-000000253 | SLP-007-000000253 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Stutts, D Van MVN | Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Naomi, Alfred C MVN | FW: |
| SLP-007-000000254 | SLP-007-000000254 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Stutts, D Van MVN | Ebersole, Bruce A ERDC-CHL-MS | FW: |
| SLP-007-000000257 | SLP-007-000000257 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Stutts, D Van MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001790 | SLP-007-000001790 | Deliberative Process | 9/12/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Stutts, D Van MVN | RE: Dr. Checks: sea-level rise |
| SLP-007-000001866 | SLP-007-000001866 | Deliberative Process | 8/29/2007 | Email | Ledden, Mathijs V MVN-Foreign-National Netherlands | Stutts, D Van MVN<br>Powell, Nancy J MVN<br>Ratcliff, Jay J MVN<br>Pourtaheri, Hasan MVN | RE: LACPR Parts I and II ITR |
| SLP-007-000001870 | SLP-007-000001870 | Deliberative Process | 8/28/2007 | Email | Smith, Jane M ERDC-CHL-MS | Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS | RE: LACPR Parts I and II ITR |
| SLP-007-000001871 | SLP-007-000001871 | Deliberative Process | 8/28/2007 | Email | Wamsley, Ty V ERDC-CHL-MS | Stutts, D Van MVN | Re: LACPR Parts I and II ITR |
| SLP-007-000002167 | SLP-007-000002167 | Deliberative Process | 7/23/2007 | Email | Naomi, Alfred C MVN | Stutts, D Van MVN | FW: Information request Re: IERs |
| SLP-007-000002471 | SLP-007-000002471 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Buschel, Erica A MVN | FW: Interrog #8 Levee |
| SLP-007-000002474 | SLP-007-000002474 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVK<br>Stutts, D Van MVN<br>Dyer, David R MVN | RE: General Design Memorandums for 17th Street and London |
| SLP-007-000002575 | SLP-007-000002575 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000003650 | SLP-007-000003650 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Spaht, Susan PA4 MVN | Northey, Robert D MVN<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Morgan, Julie T MVN<br>Miller, Gregory B MVN<br>Durham-Aguilera, Karen L NWD<br>Bastian, David F MVN<br>Nester, Marlene I SAM<br>Stutts, D Van MVN<br>Hawes, Suzanne R MVN | RE: MRGO article clearance (UNCLASSIFIED) |
| TLP-002-000003910 | TLP-002-000003910 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Herr, Brett H MVN | Woods, Sylvester MVN | FW: Labor Charges to Task Force Guardian |
| TLP-002-000004039 | TLP-002-000004039 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Wagenaar, Richard P Col MVN | Saffran, Michael PM1 MVN<br>DLL-MVN-ProjectManagers<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | Re: Request for Waivers on the 3rd Supplemental |
| TLP-002-000004069 | TLP-002-000004069 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio J MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| TLP-009-000002108 | TLP-009-000002108 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Perkins, Patricia R MVN | Rouse, Gayle E MVN | FW: Technical Opinion |
| TLP-009-000002606 | TLP-009-000002606 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Nicholas, Cindy A MVN | Smith, Aline L MVN<br>Rouse, Gayle E MVN<br>Foley, Edward C MVN<br>Cataldo, Ione M MVN | FW: Mayor Nagin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000002624 | TLP-009-000002624 | Deliberative Process | 5/3/2006 | Email | Nicholas, Cindy A MVN | Cataldo, Ione M MVN<br>Dalmado, Michelle R MVN<br>Hilliard, Pamela B MVN<br>Junker, Melanie N MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Vaughn, Melissa  A MVN | FW: TFG Sitrep - 2 May 2006 |
| TLP-009-000003038 | TLP-009-000003038 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Rouse, Gayle E MVN | FW: Solicitation Number W91298-06-R-0089 |
| TLP-009-000003208 | TLP-009-000003208 | Deliberative Process | 11/30/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| TLP-009-000003248 | TLP-009-000003248 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| TLP-009-000003266 | TLP-009-000003266 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Barr, Jim MVN | Gele, Kelly M MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| TLP-009-000003267 | TLP-009-000003267 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Barr, Jim MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| TLP-009-000003269 | TLP-009-000003269 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Barr, Jim MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| TLP-009-000003582 | TLP-009-000003582 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Nicholas, Cindy A MVN | Cataldo, Ione M MVN<br>Dalmado, Michelle R MVN<br>Foley, Edward C MVN<br>Hilliard, Pamela B MVN<br>Junker, Melanie N MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Vaughn, Melissa  A MVN | FW: Comments on J&A Control No. MVN-06-01 |
| TLP-009-000004043 | TLP-009-000004043 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| TLP-009-000004371 | TLP-009-000004371 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Schulz, Alan D MVN | Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Rouse, Gayle E MVN<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: MWI Supply Contract Temporary Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000004419 | TLP-009-000004419 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Nicholas, Cindy A MVN | Dana Eller<br>Daren Eller<br>Rouse, Gayle E MVN<br>Roth, Timothy J MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN<br>Meiners, Bill G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kiefer, Mary R MVN<br>Cataldo, Ione M MVN<br>Murphy, Thomas E ERDC-CHL-MS<br>Morton, John J MVN | Pulling of the Pumps at Outfall Canals |
| TLP-009-000004423 | TLP-009-000004423 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| TLP-009-000004424 | TLP-009-000004424 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| TLP-009-000004427 | TLP-009-000004427 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Nicholas, Cindy A MVN | Rouse, Gayle E MVN | FW: David Eller response to letter of Aug. 25 |
| TLP-009-000004428 | TLP-009-000004428 | Attorney-Client; Attorney Work Product | 8/27/2006 | Email | StGermain, James J MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| TLP-009-000004430 | TLP-009-000004430 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Meiners, Bill G MVN | Rouse, Gayle E MVN | RE: MWI -  Contract Number W912P8-06-C-0089, Emergency Procurement ¿ Purchase of Temporary (Interim) Pumps for Three Outfall Canals in New Orleans, Louisiana |
| TLP-009-000004431 | TLP-009-000004431 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Meiners, Bill G MVN | Rouse, Gayle E MVN | RE: MWI -  Contract Number W912P8-06-C-0089, Emergency Procurement ¿ Purchase of Temporary (Interim) Pumps for Three Outfall Canals in New Orleans, Louisiana |
| TLP-009-000004682 | TLP-009-000004682 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Vossen, Jean MVN | Schulz, Alan D MVN<br>Gele, Kelly M MVN<br>Rouse, Gayle E MVN<br>Taylor, Diane G MVN<br>Frederick, Denise D MVN | RE: A-E Selection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000004683 | TLP-009-000004683 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Schulz, Alan D MVN | Vossen, Jean MVN<br>Gele, Kelly M MVN<br>Rouse, Gayle E MVN<br>Taylor, Diane G MVN<br>Frederick, Denise D MVN | RE: A-E Selection |
| TLP-009-000004707 | TLP-009-000004707 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Buras, Phyllis M MVN | Rouse, Gayle E MVN<br>Buras, Phyllis M MVN | RE: ED 06-015; Baptiste Collette, Maint. Dredg, Bar Channel #06-2, C/L Sta 300+00 to 518+00, Plaquemines Parish, LA |
| TLP-009-000005224 | TLP-009-000005224 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Black, Timothy MVN | Allen, Dianne MVN<br>Camburn, Henry L MVN<br>Rouse, Gayle E MVN<br>Enclade, Sheila W MVN | FW: Urgent Request |
| TLP-009-000005970 | TLP-009-000005970 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: PARC Turn-On Dates |
| TLP-009-000006237 | TLP-009-000006237 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Nicholas, Cindy A MVN | Rouse, Gayle E MVN | FW: Solicitation Number W91298-06-R-0089 (UNCLASSIFIED) |
| TLP-009-000006261 | TLP-009-000006261 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000006740 | TLP-009-000006740 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| TLP-009-000006827 | TLP-009-000006827 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| TLP-009-000007646 | TLP-009-000007646 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Rouse, Gayle E MVN | Black, Timothy MVN | RE: Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000008356 | TLP-009-000008356 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Rouse, Gayle E MVN | Buras, Phyllis M MVN | RE: CONTRACT HELP NEEDED.... |
| TLP-009-000008500 | TLP-009-000008500 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Rouse, Gayle E MVN | Nicholas, Cindy A MVN | RE: Solicitation Number W91298-06-R-0089 (UNCLASSIFIED) |
| TLP-009-000008935 | TLP-009-000008935 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Rouse, Gayle E MVN | Black, Timothy MVN | RE: WEB PAGE URGENT |
| TLP-009-000008937 | TLP-009-000008937 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Rouse, Gayle E MVN | Allen, Dianne MVN | FW: WEB PAGE URGENT |
| TLP-009-000009091 | TLP-009-000009091 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Rouse, Gayle E MVN | Meiners, Bill G MVN | RE: 06-R-0215  $90M A-E IDIQ  Small business Set-Aside |
| TLP-009-000009223 | TLP-009-000009223 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Rouse, Gayle E MVN | Meiners, Bill G MVN | RE: MWI -  Contract Number W912P8-06-C-0089, Emergency Procurement ¿ Purchase of Temporary (Interim) Pumps for Three Outfall Canals in New Orleans, Louisiana |
| TLP-009-000009224 | TLP-009-000009224 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Rouse, Gayle E MVN | Meiners, Bill G MVN | RE: MWI -  Contract Number W912P8-06-C-0089, Emergency Procurement ¿ Purchase of Temporary (Interim) Pumps for Three Outfall Canals in New Orleans, Louisiana |
| TLP-009-000009227 | TLP-009-000009227 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Rouse, Gayle E MVN | Meiners, Bill G MVN | RE: MWI -  Contract Number W912P8-06-C-0089, Emergency Procurement ¿ Purchase of Temporary (Interim) Pumps for Three Outfall Canals in New Orleans, Louisiana |
| TLP-009-000009235 | TLP-009-000009235 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Rouse, Gayle E MVN | Nicholas, Cindy A MVN | RE: David Eller response to letter of Aug. 25 |
| TLP-009-000009419 | TLP-009-000009419 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Rouse, Gayle E MVN | Buras, Phyllis M MVN | RE: ED 06-015; Baptiste Collette, Maint. Dredg, Bar Channel #06-2, C/L Sta 300+00 to 518+00, Plaquemines Parish, LA |
| TLP-010-000000475 | TLP-010-000000475 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| TLP-010-000000477 | TLP-010-000000477 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| TLP-010-000001992 | TLP-010-000001992 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Buras, Phyllis M MVN | Allen, Dianne MVN Frederick, Denise D MVN Laborde, Charles A MVN | FW: Status of Purchase/Service Contract to Seal Steel Sheet Pile Interlocks of Bulkhead at Swiftships, Inc. and Athena Construction Co. |
| TLP-010-000002793 | TLP-010-000002793 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Allen, Dianne MVN | Harris, Tina ACE-IT@MVN | RE: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| TLP-010-000003545 | TLP-010-000003545 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| TLP-010-000003549 | TLP-010-000003549 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Zammit, Charles R MVN | Barr, Jim MVN Nicholas, Cindy A MVN Gele, Kelly M MVN Allen, Dianne MVN Sanderson, Gerald R MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| TLP-010-000003619 | TLP-010-000003619 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Smith, Keith L MVN | Allen, Dianne MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |
| TLP-010-000003624 | TLP-010-000003624 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wallace, Frederick W MVN | Allen, Dianne MVN | RE: FOIA Request from Wimberly |
| TLP-010-000003711 | TLP-010-000003711 | Deliberative Process | 11/30/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| TLP-010-000004477 | TLP-010-000004477 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Allen, Dianne MVN | Wallace, Frederick W MVN Smith, Keith L MVN | RE: FOIA Request from Wimberly |
| TLP-010-000004482 | TLP-010-000004482 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Allen, Dianne MVN | Zammit, Charles R MVN | RE: Continuing Contracts Guidance  -  PARC Instruction Letter |
| TLP-010-000004483 | TLP-010-000004483 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Allen, Dianne MVN | Zammit, Charles R MVN | RE: Continuing Contracts Guidance  -  PARC Instruction Letter |
| TLP-010-000004660 | TLP-010-000004660 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Allen, Dianne MVN | Zammit, Charles R MVN | FW: AAA Negative Finding on J&As |
| TLP-010-000004661 | TLP-010-000004661 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Allen, Dianne MVN | Zammit, Charles R MVN | FW: Comments on J&A Control No. MVN-06-01 |
| TLP-010-000004706 | TLP-010-000004706 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Allen, Dianne MVN | Smith, Keith L MVN | FW: Freedom of Information Act Request - Adrian D'Arcy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000004957 | TLP-010-000004957 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Allen, Dianne MVN | Mayberry, Nancy E MVN | FW: LOOKING FOR PICTURES |
| TLP-010-000004961 | TLP-010-000004961 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Allen, Dianne MVN | Marchiafava, Randy J MVN<br>Barr, Jim MVN | FW: LOOKING FOR PICTURES |
| TLP-010-000005394 | TLP-010-000005394 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| TLP-010-000008628 | TLP-010-000008628 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000008933 | TLP-010-000008933 | Attorney-Client; Attorney Work Product | 9/10/2005 | Email | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| TLP-010-000010264 | TLP-010-000010264 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Allen, Dianne MVN<br>Enclade, Sheila W MVN<br>Pitts, Frederick W MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Black, Timothy MVN | RE: W912P8-07-D-0030 Multi Real Estate Services Contract |
| TLP-010-000010266 | TLP-010-000010266 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Allen, Dianne MVN<br>Enclade, Sheila W MVN<br>Pitts, Frederick W MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Black, Timothy MVN | RE: W912P8-07-D-0030 Multi Real Estate Services Contract |
| TLP-010-000010269 | TLP-010-000010269 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Allen, Dianne MVN<br>Enclade, Sheila W MVN<br>Pitts, Frederick W MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Black, Timothy MVN | RE: W912P8-07-D-0030 Multi Real Estate Services Contract |
| TLP-010-000010417 | TLP-010-000010417 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Black, Timothy MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: T.O.#12- W912P8-07-D-0030-GCR- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000010418 | TLP-010-000010418 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Kilroy, Maurya MVN | Black, Timothy MVN<br>Blood, Debra H MVN<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: T.O.#12- W912P8-07-D-0030-GCR- |
| TLP-010-000010419 | TLP-010-000010419 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Black, Timothy MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN | RE: T.O.#12- W912P8-07-D-0030-GCR- |
| TLP-010-000010713 | TLP-010-000010713 | Deliberative Process | 10/18/2007 | Email | Johnson, Richard R MVD | Doyle, Norbert S COL HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Black, Timothy MVN<br>Pereira, Amy B MVN<br>Bleakley, Albert M COL MVD | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| TLP-010-000010714 | TLP-010-000010714 | Deliberative Process | 10/18/2007 | Email | Doyle, Norbert S COL HQ02 | Barr, Jim MVN<br>Johnson, Richard R MVD<br>Allen, Dianne MVN<br>Black, Timothy MVN<br>Pereira, Amy B HQ02<br>Bleakley, Albert M COL MVD | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| TLP-010-000011126 | TLP-010-000011126 | Deliberative Process | 9/6/2007 | Email | Greer, Jennifer A HQ02 | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Baldwin, Robin A HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02<br>Johnson, Richard R MVD | RE: Velazquez |
| TLP-010-000011127 | TLP-010-000011127 | Deliberative Process | 9/6/2007 | Email | Bell, Anthony E HQ02 | Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Baldwin, Robin A HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02<br>Johnson, Richard R MVD | RE: Velazquez |
| TLP-010-000011128 | TLP-010-000011128 | Deliberative Process | 9/6/2007 | Email | Todd, Jean F MVM | Bell, Anthony E HQ02<br>Greer, Jennifer A HQ02<br>Baldwin, Robin A HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02<br>Johnson, Richard R MVD | RE: Velazquez |
| TLP-010-000011140 | TLP-010-000011140 | Deliberative Process | 9/5/2007 | Email | Pereira, Amy B HQ02 | Baldwin, Robin A HQ02<br>Greer, Jennifer A HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Bell, Anthony E HQ02 | FW: Velazquez |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000011142 | TLP-010-000011142 | Deliberative Process | 9/5/2007 | Email | Todd, Jean F MVM | Baldwin, Robin A HQ02<br>Bell, Anthony E HQ02<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN | RE: Velazquez |
| TLP-010-000011143 | TLP-010-000011143 | Deliberative Process | 9/5/2007 | Email | Barr, Jim MVN | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | RE: Velazquez |
| TLP-010-000011144 | TLP-010-000011144 | Deliberative Process | 9/5/2007 | Email | Baldwin, Robin A HQ02 | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN | RE: Velazquez |
| TLP-010-000011148 | TLP-010-000011148 | Deliberative Process | 9/5/2007 | Email | Bell, Anthony E HQ02 | Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | RE: Velazquez |
| TLP-010-000011149 | TLP-010-000011149 | Deliberative Process | 9/5/2007 | Email | Todd, Jean F MVM | Bell, Anthony E HQ02<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | RE: Velazquez |
| TLP-010-000011316 | TLP-010-000011316 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Black, Timothy MVN | Meiners, Bill G MVN<br>Allen, Dianne MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: contract/acquisition information |
| TLP-010-000011318 | TLP-010-000011318 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Meiners, Bill G MVN | Black, Timothy MVN<br>Allen, Dianne MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | contract/acquisition information |
| TLP-010-000011757 | TLP-010-000011757 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: PARC Turn-On Dates |
| TLP-010-000011918 | TLP-010-000011918 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Black, Timothy MVN | Yarbrough, Susan L HQ02<br>Allen, Dianne MVN | RE: Acq Plan |
| TLP-010-000011920 | TLP-010-000011920 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Yarbrough, Susan L HQ02 | Black, Timothy MVN<br>Allen, Dianne MVN | RE: Acq Plan |
| TLP-010-000011921 | TLP-010-000011921 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Black, Timothy MVN | Yarbrough, Susan L HQ02<br>Allen, Dianne MVN | RE: Acq Plan |
| TLP-010-000011929 | TLP-010-000011929 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Barr, Jim MVN | Allen, Dianne MVN | FW: Request for Information |
| TLP-010-000012051 | TLP-010-000012051 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Wallace, Frederick W MVN | Allen, Dianne MVN | RE: Documents for Katrina Litigation |
| TLP-010-000012056 | TLP-010-000012056 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Wallace, Frederick W MVN | Allen, Dianne MVN<br>Black, Timothy MVN | Documents for Katrina Litigation |
| TLP-010-000012206 | TLP-010-000012206 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gele, Kelly M MVN | Allen, Dianne MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| TLP-010-000012214 | TLP-010-000012214 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Allen, Dianne MVN<br>Black, Timothy MVN<br>Zammit, Charles R MVN<br>Gele, Kelly M MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000012230 | TLP-010-000012230 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Hawkins, Gary L MVN | Allen, Dianne MVN | RE: Here is the info we spoke about on the phone. |
| TLP-010-000012232 | TLP-010-000012232 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Meiners, Bill G MVN | Allen, Dianne MVN | RE: Here is the info we spoke about on the phone. |
| TLP-010-000012354 | TLP-010-000012354 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Barr, Jim MVN | Hall, John W MVN<br>Gibbs, Kathy MVN<br>Villa, April J MVN<br>Allen, Dianne MVN<br>Frederick, Denise D MVN<br>Harris, Victor A MVN<br>Hughes, Eric A MVN<br>Goodlett, Amy S MVN | RE: WDSU TV 6 request for MRGO levee contract info (UNCLASSIFIED) |
| TLP-010-000013448 | TLP-010-000013448 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Barr, Jim MVN | Allen, Dianne MVN | FW: Garland interview (UNCLASSIFIED) |
| TLP-010-000013449 | TLP-010-000013449 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Marchiafava, Randy J MVN | Barr, Jim MVN<br>Allen, Dianne MVN | FW: Garland interview (UNCLASSIFIED) |
| TLP-010-000013536 | TLP-010-000013536 | Deliberative Process | 12/8/2006 | Email | Wallace, Frederick W MVN | Allen, Dianne MVN | Financial Information (UNCLASSIFIED) |
| TLP-010-000013598 | TLP-010-000013598 | Attorney-Client; Attorney Work Product | 12/3/2006 | Email | Frederick, Denise D MVN | Allen, Dianne MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000013601 | TLP-010-000013601 | Attorney-Client; Attorney Work Product | 12/2/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Allen, Dianne MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000013664 | TLP-010-000013664 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Black, Timothy MVN<br>Allen, Dianne MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000014026 | TLP-010-000014026 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Rouse, Gayle E MVN | Allen, Dianne MVN | FW: WEB PAGE URGENT |
| TLP-010-000014034 | TLP-010-000014034 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Poindexter, Larry MVN | Allen, Dianne MVN<br>Floyd, Raymond B MVN | RE: Holy Cross Order and Reason |
| TLP-010-000014035 | TLP-010-000014035 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Black, Timothy MVN | Allen, Dianne MVN | FW: Holy Cross Order and Reason |
| TLP-010-000014041 | TLP-010-000014041 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Northey, Robert D MVN | Allen, Dianne MVN<br>Frederick, Denise D MVN | RE: Holy Cross Order and Reason |
| TLP-010-000014055 | TLP-010-000014055 | Attorney-Client; Attorney Work Product | 10/8/2006 | Email | Frederick, Denise D MVN | Allen, Dianne MVN | RE: Holy Cross Order and Reason |
| TLP-010-000014272 | TLP-010-000014272 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Kinsey, Mary V MVN | Allen, Dianne MVN | Re: Grant Discussion |
| TLP-010-000014273 | TLP-010-000014273 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Kinsey, Mary V MVN | Allen, Dianne MVN | Re: Grant Discussion |
| TLP-010-000014297 | TLP-010-000014297 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Kinsey, Mary V MVN | Allen, Dianne MVN | RE: Grant Discussion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000014650 | TLP-010-000014650 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| TLP-010-000015123 | TLP-010-000015123 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>Smith, Keith L MVN<br>Allen, Dianne MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN | RE: Release to Congress - Mr. Smith.. |
| TLP-010-000015140 | TLP-010-000015140 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>Smith, Keith L MVN<br>Allen, Dianne MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN | RE: Release to Congress - Mr. Smith.. |
| TLP-010-000015436 | TLP-010-000015436 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Nicholas, Cindy A MVN | Allen, Dianne MVN | FW: AAA Negative Finding on J&As |
| TLP-010-000015454 | TLP-010-000015454 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Nicholas, Cindy A MVN | Allen, Dianne MVN | FW: Comments on J&A Control No. MVN-06-01 |
| TLP-010-000015455 | TLP-010-000015455 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Nicholas, Cindy A MVN | Allen, Dianne MVN | FW: AAA Negative Finding on J&As |
| TLP-010-000015682 | TLP-010-000015682 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000015683 | TLP-010-000015683 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Allen, Dianne MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000015684 | TLP-010-000015684 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000015686 | TLP-010-000015686 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kinsey, Mary V MVN | Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| TLP-010-000015687 | TLP-010-000015687 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Conravey, Steve E MVN | Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Allen, Dianne MVN<br>Batte, Ezra MVN<br>Hunter, Alan F MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |
| TLP-010-000015794 | TLP-010-000015794 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Mayberry, Nancy E MVN | Allen, Dianne MVN | RE: LOOKING FOR PICTURES |
| TLP-010-000015797 | TLP-010-000015797 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Mayberry, Nancy E MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: LOOKING FOR PICTURES |
| TLP-010-000015801 | TLP-010-000015801 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Mayberry, Nancy E MVN | Frederick, Denise D MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN | RE: LOOKING FOR PICTURES |
| TLP-010-000015805 | TLP-010-000015805 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Hawkins, Gary L MVN<br>Mayberry, Nancy E MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN | RE: LOOKING FOR PICTURES |
| TLP-010-000015806 | TLP-010-000015806 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Mayberry, Nancy E MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Frederick, Denise D MVN | RE: LOOKING FOR PICTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000016106 | TLP-010-000016106 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Barr, Jim MVN | Allen, Dianne MVN | FW: Senior Leaders meeting |
| TLP-010-000016500 | TLP-010-000016500 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Allen, Dianne MVN | Enclade, Sheila W MVN | FW: Urgent Request |
| TLP-010-000016709 | TLP-010-000016709 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Allen, Dianne MVN | Harris, Tina ACE-IT@MVN | RE: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| TLP-010-000016800 | TLP-010-000016800 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Allen, Dianne MVN | Black, Timothy MVN | FW: contract/acquisition information |
| TLP-010-000017198 | TLP-010-000017198 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Allen, Dianne MVN | Junker, Melanie N MVN | FW: Documents for Katrina Litigation |
| TLP-010-000017199 | TLP-010-000017199 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Allen, Dianne MVN | Wallace, Frederick W MVN | RE: Documents for Katrina Litigation |
| TLP-010-000017207 | TLP-010-000017207 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Allen, Dianne MVN | Labourdette, Jennifer A MVN | RE: Contract Database |
| TLP-010-000017244 | TLP-010-000017244 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Allen, Dianne MVN | Frederick, Denise D MVN Barr, Jim MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| TLP-010-000017260 | TLP-010-000017260 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Allen, Dianne MVN | Zammit, Charles R MVN | FW: Here is the info we spoke about on the phone. |
| TLP-010-000017261 | TLP-010-000017261 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Allen, Dianne MVN | Hawkins, Gary L MVN | FW: Here is the info we spoke about on the phone. |
| TLP-010-000017262 | TLP-010-000017262 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Allen, Dianne MVN | Gele, Kelly M MVN | FW: Here is the info we spoke about on the phone. |
| TLP-010-000017263 | TLP-010-000017263 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Allen, Dianne MVN | Meiners, Bill G MVN | RE: Here is the info we spoke about on the phone. |
| TLP-010-000017803 | TLP-010-000017803 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Allen, Dianne MVN | Barr, Jim MVN | RE: Garland interview (UNCLASSIFIED) |
| TLP-010-000017886 | TLP-010-000017886 | Attorney-Client; Attorney Work Product | 12/3/2006 | Email | Allen, Dianne MVN | Frederick, Denise D MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000017888 | TLP-010-000017888 | Attorney-Client; Attorney Work Product | 12/3/2006 | Email | Allen, Dianne MVN | Frederick, Denise D MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000017890 | TLP-010-000017890 | Attorney-Client; Attorney Work Product | 12/2/2006 | Email | Allen, Dianne MVN | Frederick, Denise D MVN Barr, Jim MVN Black, Timothy MVN Payne, Deirdre J NAN02 Wallace, Frederick W MVN Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| TLP-010-000018107 | TLP-010-000018107 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Allen, Dianne MVN | Rouse, Gayle E MVN | Re: WEB PAGE URGENT |
| TLP-010-000018109 | TLP-010-000018109 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Allen, Dianne MVN | Barr, Jim MVN | FW: Holy Cross Order and Reason |
| TLP-010-000018111 | TLP-010-000018111 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Allen, Dianne MVN | Poindexter, Larry MVN | FW: Holy Cross Order and Reason |
| TLP-010-000018254 | TLP-010-000018254 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Allen, Dianne MVN | Kinsey, Mary V MVN | RE: Grant Discussion |
| TLP-010-000018261 | TLP-010-000018261 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Allen, Dianne MVN | Kinsey, Mary V MVN | RE: Grant Discussion |
| TLP-010-000019703 | TLP-010-000019703 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000023783 | TLP-010-000023783 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | McConnon, Jim (CIV) | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Levine, Paul (CIV)<br>Corlies, Catherine (CIV)<br>Abramidis, Clarisse (CIV)<br>Honore, Melissia A MVN<br>Parker, Walter CIV USA<br>Rouse, Joseph<br>Hayes, Charles COL MIL USA | Claims Processing |
| TLP-013-000000781 | TLP-013-000000781 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000000783 | TLP-013-000000783 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Camburn, Henry L MVN<br>Bernard, Edward A MVN | IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000000784 | TLP-013-000000784 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Desselles, Valerie H MVN<br>Camburn, Henry L MVN<br>Floro, Paul MVN- Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000000789 | TLP-013-000000789 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |
| TLP-013-000000793 | TLP-013-000000793 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000000794 | TLP-013-000000794 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000000795 | TLP-013-000000795 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000000796 | TLP-013-000000796 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Security Support- 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000000799 | TLP-013-000000799 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Flores, Richard A MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Reeves-Weber, Gloria MVN<br>Camburn, Henry L MVN | Re: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000000806 | TLP-013-000000806 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000000810 | TLP-013-000000810 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Reeves-Weber, Gloria MVN | Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000000811 | TLP-013-000000811 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Buras, Phyllis M MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Honore, Melissia A MVN<br>Klein, Kathleen S MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000000812 | TLP-013-000000812 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Brooks, Robert L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000002706 | TLP-013-000002706 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000002964 | TLP-013-000002964 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| TLP-013-000003249 | TLP-013-000003249 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Meiners, Bill G MVN | Camburn, Henry L MVN<br>Klein, Kathleen S MVN | FW: Davis Pond (UNCLASSIFIED) |
| TLP-013-000003250 | TLP-013-000003250 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Meiners, Bill G MVN | Camburn, Henry L MVN | FW: Davis Pond (UNCLASSIFIED) |
| TLP-013-000003253 | TLP-013-000003253 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Avery, Kim B MVN | Camburn, Henry L MVN | FW: Davis Pond (UNCLASSIFIED) |
| TLP-013-000005647 | TLP-013-000005647 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Camburn, Henry L MVN | Reeves-Weber, Gloria MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000005649 | TLP-013-000005649 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| TLP-013-000005656 | TLP-013-000005656 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| TLP-013-000005657 | TLP-013-000005657 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Wise, Jerome MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000005755 | TLP-013-000005755 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | Madden, Stacey A MVN | RE: Davis Pond Contract Expert Witness |
| TLP-013-000005781 | TLP-013-000005781 | Attorney-Client; Attorney Work Product | 5/5/2007 | Email | Camburn, Henry L MVN | Avery, Kim B MVN<br>Meiners, Bill G MVN | RE: Davis Pond (UNCLASSIFIED) |
| TLP-013-000007268 | TLP-013-000007268 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| TLP-013-000007269 | TLP-013-000007269 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| TLP-013-000008636 | TLP-013-000008636 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| TLP-013-000009392 | TLP-013-000009392 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |
| TLP-013-000010909 | TLP-013-000010909 | Attorney-Client; Attorney Work Product | 8/20/2003 | Email | Meiners, Bill G MVN | Camburn, Henry L MVN<br>Baker, Rosalind M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: DACW29-03-C-0040, Crescent Guardian, Inc., Security Guard Contract, Deficiencies in Performance |
| TLP-013-000010972 | TLP-013-000010972 | Attorney-Client; Attorney Work Product | 11/2/2004 | Email | Baker, Rosalind M MVN | Camburn, Henry L MVN<br>Meiners, Bill G MVN | RE: CGI, final decisions |
| TLP-013-000010974 | TLP-013-000010974 | Attorney-Client; Attorney Work Product | 11/2/2004 | Email | Meiners, Bill G MVN | Baker, Rosalind M MVN<br>Camburn, Henry L MVN | CGI, final decisions |
| TLP-013-000010977 | TLP-013-000010977 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Meiners, Bill G MVN | Camburn, Henry L MVN | CGI, final decision |
| TLP-013-000010982 | TLP-013-000010982 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Meiners, Bill G MVN | Baker, Rosalind M MVN<br>Camburn, Henry L MVN | RE: CGI, final decisions |
| TLP-013-000010986 | TLP-013-000010986 | Attorney-Client; Attorney Work Product | 3/15/2005 | Email | Baker, Rosalind M MVN | Taylor, Gene MVN<br>Camburn, Henry L MVN | RE: DACW29-03-C-0040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000011612 | TLP-013-000011612 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Buras, Phyllis M MVN | Camburn, Henry L MVN 'rcambrice@lrsecurity.com' McCurdy, Shannon L MVN Buras, Phyllis M MVN | RE: Payment for training |
| TLP-013-000011630 | TLP-013-000011630 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Meiners, Bill G MVN | Camburn, Henry L MVN | RE: ABLE Security Guard Contract |
| TLP-013-000012317 | TLP-013-000012317 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| TLP-013-000012333 | TLP-013-000012333 | Deliberative Process | 11/30/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| TLP-013-000012847 | TLP-013-000012847 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Baker, Rosalind M MVN | Constantine, Donald A MVN Daigle, Michelle C MVN Dietrich, Kirk E MVN Lowe, Michael H MVN Meiners, Bill G MVN Camburn, Henry L MVN Theophile, Kim M MVN Baker, Rosalind M MVN | FW: ACOE/Salvage contract |
| TLP-013-000012854 | TLP-013-000012854 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Baker, Rosalind M MVN | Daigle, Michelle C MVN Camburn, Henry L MVN Dietrich, Kirk E MVN Clark, Karl J MVN Zammit, Charles R MVN Meiners, Bill G MVN Baker, Rosalind M MVN | FW: Salvage Contract conversation with Navy |
| TLP-013-000012855 | TLP-013-000012855 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Daigle, Michelle C MVN | Baker, Rosalind M MVN Camburn, Henry L MVN Dietrich, Kirk E MVN Clark, Karl J MVN Zammit, Charles R MVN Meiners, Bill G MVN | RE: Salvage Contract conversation with Navy |
| TLP-013-000012954 | TLP-013-000012954 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Meiners, Bill G MVN | Camburn, Henry L MVN Deren, Angela MVN | RE: Company Name Change |
| TLP-013-000012961 | TLP-013-000012961 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Deren, Angela MVN | Buras, Phyllis M MVN Camburn, Henry L MVN King, Don W MVN | RE: Wage Information |
| TLP-013-000012962 | TLP-013-000012962 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Buras, Phyllis M MVN | Deren, Angela MVN Camburn, Henry L MVN King, Don W MVN McCurdy, Shannon L MVN Buras, Phyllis M MVN | RE: Wage Information |
| TLP-013-000012963 | TLP-013-000012963 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Deren, Angela MVN | Buras, Phyllis M MVN King, Don W MVN Camburn, Henry L MVN | RE: Wage Information |
| TLP-013-000012964 | TLP-013-000012964 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Buras, Phyllis M MVN | Deren, Angela MVN King, Don W MVN Camburn, Henry L MVN | RE: Wage Information |
| ULP-007-000000258 | ULP-007-000000258 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Lincoln, Eric S MVN | Hall, John W MVN Northey, Robert D MVN Jackson, Susan J MVN | RE: IHNC Settlement Proposal |
| ULP-007-000000679 | ULP-007-000000679 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Maples, Michael A MVN | Maples, Michael A MVN | MEO FW: USACE MEO Team |
| ULP-007-000000680 | ULP-007-000000680 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Maples, Michael A MVN | Maples, Michael A MVN | MEO FW: USACE MEO Team |
| ULP-007-000000691 | ULP-007-000000691 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Maples, Michael A MVN | Bludsaw, Thomas L MVN | FW: MEO FW: USACE MEO Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000001045 | ULP-007-000001045 | Attorney-Client; Attorney Work Product | 4/11/2001 | Email | Williams, Janice D MVN | Brown, Sandra A MVN Cooper, Dorothy M MVN Della, Shenetta D MVN Fernandez, Linda A MVN Hennington, Susan M MVN Johnson, Lisa L MVN Koob, Tonja L MVN Maples, Michael A MVN O'Hara, Peggy B MVN Slumber, Stephen MVN Williams, Joyce M MVN Woods, JoAnn W MVN | FW: Take Our Daughters to Work Day |
| ULP-007-000003358 | ULP-007-000003358 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Frichter, Judith L MVN | Berna, David L MVN Maples, Michael A MVN | FW: We need your advice please |
| ULP-007-000003359 | ULP-007-000003359 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Frichter, Judith L MVN | Maples, Michael A MVN | RE: We need your advice please |
| ULP-007-000003360 | ULP-007-000003360 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Florent, Randy D MVN | Frichter, Judith L MVN Maples, Michael A MVN Frederick, Denise D MVN | RE: We need your advice please |
| ULP-007-000003846 | ULP-007-000003846 | Attorney-Client; Attorney Work Product | 4/28/2004 | Email | Frichter, Judith L MVN | Harvey, Rachel M MVN Maples, Michael A MVN Berna, David L MVN | FW: We need your advice please |
| ULP-007-000004554 | ULP-007-000004554 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Frederick, Denise D MVN | Maples, Michael A MVN Florent, Randy D MVN | RE: USACE MEO Team |
| ULP-007-000004555 | ULP-007-000004555 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Frederick, Denise D MVN | Maples, Michael A MVN | RE: USACE MEO Team |
| ULP-007-000007184 | ULP-007-000007184 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gibbs, Kathy MVN | DLL-MVN-TFH-PA Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Menzies, Margret MVD | FW: Entergy Filed Lawsuits (UNCLASSIFIED) |
| ULP-007-000007195 | ULP-007-000007195 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN DLL-MVN-DET DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| ULP-007-000007316 | ULP-007-000007316 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Nelsen, JoAnn J MVN | Jones, Amanda S MVN | RE: My beautiful girl! |
| ULP-007-000007838 | ULP-007-000007838 | Attorney-Client; Attorney Work Product | 10/15/2006 | Email | Frederick, Denise D MVN | Jones, Amanda S MVN | Seeking Employment and Post-Employment Restrictions |
| ULP-007-000008128 | ULP-007-000008128 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Hughes, Eric A MVN | Boutte, Pamela M MVN Brown, Robert MVN Cawley, Roger MVN-Contractor Eckert, Clare F MVN-Contractor Fletcher, Barry MVN-Contractor Gibbs, Kathy MVN Hall, John W MVN Hughes, Eric A MVN Jones, Amanda S MVN Marcec, Melanie L MVN Poche, Rene G MVN Powell, Kimberly S MVN-Contractor Simon, Deborah P MVN-Contractor Skinner, Harry L MVN-Contractor Pogue, James T MVM | FYI - Chef Menteur: Report of 6/29 Stakeholders Meeting |
| ULP-007-000008205 | ULP-007-000008205 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Will, Richard S MVN-Contractor | Jones, Amanda S MVN | FW: Property Damage Issues |
| ULP-007-000008210 | ULP-007-000008210 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Kinsey, Mary V MVN | Jones, Amanda S MVN Kilroy, Maurya MVN Merchant, Randall C MVN | RE: fault" talking points" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000008286 | ULP-007-000008286 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Stout, Michael E MVN | Brown, Robert MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Nord, Beth P MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Goldman, Howard D MVN | RE: Oral History Project |
| ULP-007-000008350 | ULP-007-000008350 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ULP-007-000008355 | ULP-007-000008355 | Deliberative Process | 4/29/2006 | Email | Green, Stanley B MVN | Jones, Amanda S MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ULP-007-000008356 | ULP-007-000008356 | Deliberative Process | 4/29/2006 | Email | StGermain, James J MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ULP-007-000008357 | ULP-007-000008357 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ULP-007-000008454 | ULP-007-000008454 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Hall, John W MVN | Jones, Amanda S MVN<br>Hughes, Eric A MVN | FW: Call regarding Scarsdale and Braithwaite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000008458 | ULP-007-000008458 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wingate, Mark R MVN | McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Brown, Robert MVN<br>Vedros, Pam MVD<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Jones, Amanda S MVN<br>Hall, John W MVN<br>Hughes, Eric A MVN<br>Sutton, Michael D MVN-Contractor<br>Smith, Jerry L MVD | Re: Call regarding Scarsdale and Braithwaite |
| ULP-007-000008786 | ULP-007-000008786 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Frederick, Denise D MVN | Brown, Robert MVN<br>Daigle, Michelle C MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Hughes, Eric A MVN<br>Merchant, Randall C MVN<br>Wallace, Frederick W MVN<br>Breerwood, Gregory E MVN | RE: WWL radio seeks MRGO suit |
| ULP-007-000009089 | ULP-007-000009089 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Jones, Amanda S MVN | Gibbs, Kathy MVN | FW: OPRT Reports |
| ULP-007-000009331 | ULP-007-000009331 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Jones, Amanda S MVN | Naomi, Alfred C MVN | FW: Good News - Judge Grants |
| ULP-007-000009424 | ULP-007-000009424 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Jones, Amanda S MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| ULP-007-000009631 | ULP-007-000009631 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Jones, Amanda S MVN | Nelsen, JoAnn J MVN | RE: My beautiful girl! |
| ULP-007-000009640 | ULP-007-000009640 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Jones, Amanda S MVN | Taylor, James H MVN<br>Morgan, Julie T MVN<br>Nelsen, JoAnn J MVN<br>Koehn, Melissa K MVN<br>Dunn, Kelly G MVN | FW: My beautiful girl! |
| ULP-007-000009714 | ULP-007-000009714 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Jones, Amanda S MVN | Gibbs, Kathy MVN | RE: Request for Information - Work Performed at Other Districts |
| ULP-007-000010817 | ULP-007-000010817 | Deliberative Process | 8/31/2006 | Email | Jones, Amanda S MVN | Gibbs, Kathy MVN | Notes from HPS IPR 8 a.m. 8/31/06 (internal) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000011637 | ULP-007-000011637 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Waller, Jim MVD | Berna, David L MVP<br>Hoffman, Fred J MVM<br>Elliott, Jeanne E MVR<br>Bartels, Jule D MVS<br>Brown, Leroy Sr MVN<br>Woods, Mary-Anne MVK<br>Whittington, Edie MVD<br>Ligh, James K POD<br>Okazaki, Clyde Y SPD<br>Samuelson, John P HNC<br>Yarbro, York MVD<br>Turner, Kent A MVD | FW: Section 508 |
| ULP-007-000016940 | ULP-007-000016940 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: This was text of email with attachments below: |
| ULP-008-000000130 | ULP-008-000000130 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Poche, Rene G MVN | Gibbs, Kathy MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 (UNCLASSIFIED) |
| ULP-008-000000238 | ULP-008-000000238 | Deliberative Process | 10/18/2007 | Email | Owen, Gib A MVN | Poche, Rene G MVN | RE: LGM borrow |
| ULP-008-000000259 | ULP-008-000000259 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Hall, John W MVN | Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Villa, April J MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Poche, Rene G MVN<br>Cawley, Roger MVN-Contractor | RE: Draft 3: clay-borrow news release |
| ULP-008-000000261 | ULP-008-000000261 | Attorney-Client; Attorney Work Product | 7/22/2006 | Email | Hall, John W MVN | Villa, April J MVN<br>Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Poche, Rene G MVN<br>Cawley, Roger MVN-Contractor | Draft 3: clay-borrow news release |
| ULP-008-000000749 | ULP-008-000000749 | Deliberative Process | 10/25/2006 | Email | Gibbs, Kathy MVN | Poche, Rene G MVN<br>Hughes, Eric A MVN | FW: Task Force Hope Commander¿s Assessment ¿ 24 October 2006/D+421/H+145/C-339 |
| ULP-008-000000800 | ULP-008-000000800 | Deliberative Process | 8/30/2006 | Email | Gibbs, Kathy MVN | Poche, Rene G MVN<br>Cawley, Roger MVN-Contractor | FW: Commanders Assessment  29 Aug 2006 D+365 H+90 C-398 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000879 | ULP-008-000000879 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| ULP-008-000001268 | ULP-008-000001268 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| ULP-008-000001270 | ULP-008-000001270 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001271 | ULP-008-000001271 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| ULP-008-000001272 | ULP-008-000001272 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| ULP-008-000001273 | ULP-008-000001273 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001274 | ULP-008-000001274 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| ULP-008-000001275 | ULP-008-000001275 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Poche, Rene G MVN<br>Skinner, Harry L MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor | Fw: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| ULP-008-000001772 | ULP-008-000001772 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gibbs, Kathy MVN | DLL-MVN-TFH-PA<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Menzies, Margret MVD | FW: Entergy Filed Lawsuits (UNCLASSIFIED) |
| ULP-008-000001777 | ULP-008-000001777 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| ULP-008-000001784 | ULP-008-000001784 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| ULP-008-000001802 | ULP-008-000001802 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001803 | ULP-008-000001803 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Jones, Amanda S MVN<br>Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001804 | ULP-008-000001804 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001805 | ULP-008-000001805 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001806 | ULP-008-000001806 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Jones, Amanda S MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001807 | ULP-008-000001807 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| ULP-008-000001808 | ULP-008-000001808 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001809 | ULP-008-000001809 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| ULP-008-000001810 | ULP-008-000001810 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001811 | ULP-008-000001811 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001812 | ULP-008-000001812 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001813 | ULP-008-000001813 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Brown, Robert MVN-Contractor | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| ULP-008-000001814 | ULP-008-000001814 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001815 | ULP-008-000001815 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Halford, George E HQ02 | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001816 | ULP-008-000001816 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02 | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| ULP-008-000001817 | ULP-008-000001817 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD | Fw: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000002035 | ULP-008-000002035 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Marcec, Melanie L MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Poche, Rene G MVN<br>Northey, Robert D MVN | FW: Garland interview (UNCLASSIFIED) |
| ULP-008-000002043 | ULP-008-000002043 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Marcec, Melanie L MVN | Baumy, Walter O MVN<br>Poche, Rene G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN | RE: Garland interview (UNCLASSIFIED) |
| ULP-008-000002044 | ULP-008-000002044 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Marcec, Melanie L MVN | Marchiafava, Randy J MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Poche, Rene G MVN<br>Gibbs, Kathy MVN | FW: Garland interview (UNCLASSIFIED) |
| ULP-008-000002429 | ULP-008-000002429 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Poche, Rene G MVN | Skinner, Harry L MVN-Contractor<br>Floro, Paul MVN- Contractor | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test (UNCLASSIFIED) |
| ULP-008-000002923 | ULP-008-000002923 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003147 | ULP-008-000003147 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| ULP-008-000003148 | ULP-008-000003148 | Deliberative Process | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| ULP-008-000003301 | ULP-008-000003301 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Gibbs, Kathy MVN | Need response to DOTD Ltr before commandeering FW 2B. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005781 | ULP-008-000005781 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN Stout, Michael E MVN Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Oberlies, Karen L MVN Osborn, Craig G MVN-Contractor Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| ULP-008-000006237 | ULP-008-000006237 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| ULP-008-000006238 | ULP-008-000006238 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-013-000000983 | XLP-013-000000983 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| XLP-013-000000985 | XLP-013-000000985 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| XLP-013-000001683 | XLP-013-000001683 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Marino, Anne M MVN Maples, Michael A MVN Merchant, Randall C MVN Binet, Jason A MVN Florent, Randy D MVN Purrington, Jackie B MVN Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-013-000001685 | XLP-013-000001685 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN Maples, Michael A MVN Merchant, Randall C MVN Binet, Jason A MVN Florent, Randy D MVN Purrington, Jackie B MVN Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-013-000001687 | XLP-013-000001687 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN Frederick, Denise D MVN Florent, Randy D MVN Purrington, Jackie B MVN Maples, Michael A MVN Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000001689 | XLP-013-000001689 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Maples, Michael A MVN Merchant, Randall C MVN Marino, Anne M MVN Binet, Jason A MVN Florent, Randy D MVN Purrington, Jackie B MVN Riecke, Scott A MVN | Re: Pictures of the 17th Street Canal Breach |
| XLP-013-000001691 | XLP-013-000001691 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Merchant, Randall C MVN | Marino, Anne M MVN Frederick, Denise D MVN Florent, Randy D MVN Purrington, Jackie B MVN Maples, Michael A MVN Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-013-000001692 | XLP-013-000001692 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN Florent, Randy D MVN Merchant, Randall C MVN Purrington, Jackie B MVN Maples, Michael A MVN Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-013-000001698 | XLP-013-000001698 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Mayberry, Nancy E MVN Hawkins, Gary L MVN Dugan, Timothy J NAE Maples, Michael A MVN Allen, Dianne MVN Napolitano, Elena M MVN Marino, Anne M MVN Merchant, Randall C MVN Florent, Randy D MVN | RE: LOOKING FOR PICTURES |
| XLP-013-000001699 | XLP-013-000001699 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Napolitano, Elena M MVN Marino, Anne M MVN Hall, John W MVN Maples, Michael A MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Hurricane flood gate photos |
| XLP-013-000001703 | XLP-013-000001703 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Mayberry, Nancy E MVN | Frederick, Denise D MVN Hawkins, Gary L MVN Dugan, Timothy J NAE Maples, Michael A MVN Allen, Dianne MVN Napolitano, Elena M MVN Marino, Anne M MVN | RE: LOOKING FOR PICTURES |
| XLP-013-000001704 | XLP-013-000001704 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Hawkins, Gary L MVN Mayberry, Nancy E MVN Dugan, Timothy J NAE Maples, Michael A MVN Allen, Dianne MVN | RE: LOOKING FOR PICTURES |
| XLP-013-000001706 | XLP-013-000001706 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Mayberry, Nancy E MVN Dugan, Timothy J NAE Maples, Michael A MVN Allen, Dianne MVN Frederick, Denise D MVN | RE: LOOKING FOR PICTURES |
| XLP-013-000001746 | XLP-013-000001746 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Jackson, Susan J MVN | Napolitano, Elena M MVN Hawkins, Gary L MVN Dugan, Timothy J NAE Quimby, Deborah H ERDC-PA-MS Florent, Randy D MVN Maples, Michael A MVN | RE: 17th St facts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000001747 | XLP-013-000001747 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Jackson, Susan J MVN | Napolitano, Elena M MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Florent, Randy D MVN<br>Maples, Michael A MVN | RE: 17th St facts |
| XLP-013-000001748 | XLP-013-000001748 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Napolitano, Elena M MVN | Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Maples, Michael A MVN | FW: 17th St facts |
| XLP-013-000001750 | XLP-013-000001750 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Napolitano, Elena M MVN | Maples, Michael A MVN | FW: 17th St facts |
| XLP-013-000001751 | XLP-013-000001751 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Napolitano, Elena M MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Jackson, Susan J MVN<br>Maples, Michael A MVN<br>Mayberry, Nancy E MVN | RE: 17th St facts |
| XLP-013-000001811 | XLP-013-000001811 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Merchant, Randall C MVN | Maples, Michael A MVN<br>Marino, Anne M MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>Schulz, Alan D MVN | Sample Materials Removal |
| XLP-013-000001817 | XLP-013-000001817 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Meador, Beverly A MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000001820 | XLP-013-000001820 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN<br>Salassi, Paulette F MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000001823 | XLP-013-000001823 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | videos@bellsouth.net'<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN | FW: 17th St Canal Images Reminder |
| XLP-013-000001824 | XLP-013-000001824 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Merchant, Randall C MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000001826 | XLP-013-000001826 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN | Re: 17th St Canal Images Reminder |
| XLP-013-000001827 | XLP-013-000001827 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Frichter, Judith L MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000001830 | XLP-013-000001830 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | Re: 17th St Canal Images Reminder |
| XLP-013-000001831 | XLP-013-000001831 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Frichter, Judith L MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000001834 | XLP-013-000001834 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Merchant, Randall C MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000004597 | XLP-013-000004597 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Maples, Michael A MVN | Napolitano, Elena M MVN | RE: MVD Hurricane Exercise |
| XLP-013-000004602 | XLP-013-000004602 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD | Re: MVD Hurricane Exercise |
| XLP-013-000004604 | XLP-013-000004604 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD | RE: MVD Hurricane Exercise |
| XLP-013-000004610 | XLP-013-000004610 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Marino, Anne M MVN<br>Maples, Michael A MVN | Re: MVD Hurricane Exercise |
| XLP-013-000004611 | XLP-013-000004611 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Maples, Michael A MVN | FW: MVD Hurricane Exercise |
| XLP-013-000004612 | XLP-013-000004612 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Wittkamp, Carol MVN<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Zack, Michael MVN | RE: MVD Hurricane Exercise |
| XLP-013-000004672 | XLP-013-000004672 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Maples, Michael A MVN | Brown, Robert MVN | RE: 17th St Canal streaming video |
| XLP-013-000004699 | XLP-013-000004699 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Maples, Michael A MVN | Lefort, Lane J MVN | FW: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| XLP-013-000004726 | XLP-013-000004726 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Maples, Michael A MVN | Lefort, Lane J MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| XLP-013-000004743 | XLP-013-000004743 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Maples, Michael A MVN | Lefort, Lane J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| XLP-013-000005268 | XLP-013-000005268 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Marino, Anne M MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000005269 | XLP-013-000005269 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Frichter, Judith L MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000005270 | XLP-013-000005270 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Merchant, Randall C MVN<br>Riecke, Scott A MVN<br>Marino, Anne M MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000005280 | XLP-013-000005280 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Meador, Beverly A MVN | RE: 17th St Canal Images Reminder |
| XLP-013-000005282 | XLP-013-000005282 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Marino, Anne M MVN<br>Merchant, Randall C MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN<br>Salassi, Paulette F MVN | Re: 17th St Canal Images Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000006121 | XLP-013-000006121 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| XLP-013-000006162 | XLP-013-000006162 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| XLP-013-000007041 | XLP-013-000007041 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| XLP-013-000007054 | XLP-013-000007054 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000007057 | XLP-013-000007057 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| XLP-013-000007185 | XLP-013-000007185 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| XLP-013-000007186 | XLP-013-000007186 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| XLP-013-000007187 | XLP-013-000007187 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| XLP-013-000008121 | XLP-013-000008121 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000008291 | XLP-013-000008291 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-013-000008292 | XLP-013-000008292 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-013-000008294 | XLP-013-000008294 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-013-000008355 | XLP-013-000008355 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| XLP-013-000010111 | XLP-013-000010111 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |
| XLP-013-000010123 | XLP-013-000010123 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| XLP-014-000000122 | XLP-014-000000122 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Florent, Randy D MVN | Jeselink, Stephen E LTC MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P MAJ MVN<br>Askegren, Marian B MVN<br>Weber, Cheryl C MVN<br>Chopin, Terry L MVN<br>Connell, Timothy J MVN<br>O'Dowd, Michael L MVN<br>McCurdy, Shannon L MVN<br>Frederick, Denise D MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Berna, David L MVN<br>Brandon, Jan J MVN | FW: Computer investigation |
| XLP-014-000000129 | XLP-014-000000129 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-014-000000132 | XLP-014-000000132 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000000173 | XLP-014-000000173 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| XLP-014-000000273 | XLP-014-000000273 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Baumy, Walter O MVN | Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-014-000001146 | XLP-014-000001146 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Pearson, Tore B MVN-Contractor<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Boyle, Donald B MVN-Contractor | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| XLP-014-000001154 | XLP-014-000001154 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001157 | XLP-014-000001157 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |
| XLP-014-000001159 | XLP-014-000001159 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental fact sheets & ASA intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001160 | XLP-014-000001160 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental fact sheets & |
| XLP-014-000001162 | XLP-014-000001162 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001266 | XLP-014-000001266 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental fact sheets - review meeting & follow-up from Friday |
| XLP-014-000001456 | XLP-014-000001456 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Federal Condemnation |
| XLP-014-000001503 | XLP-014-000001503 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001504 | XLP-014-000001504 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-014-000001505 | XLP-014-000001505 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-014-000001506 | XLP-014-000001506 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-014-000001554 | XLP-014-000001554 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Podany, Thomas J MVN | Gibbs, Kathy MVN<br>Gillespie, Kim C HNC<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: Woodland Oaks Civic Assoc. meeting (UNCLASSIFIED) |
| XLP-014-000001813 | XLP-014-000001813 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| XLP-014-000002042 | XLP-014-000002042 | Deliberative Process | 3/1/2006 | Email | Hitchings, Daniel H MVD | Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Monfeli, Frank C MVR<br>Starkel, Murray P LTC MVN<br>Ward, Jim O MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | FW: Solicitation for Katrina Reconstruction Program Management |
| XLP-014-000002072 | XLP-014-000002072 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Wiggins, Elizabeth MVN | Berczek, David J, LTC HQ02<br>Setliff, Lewis F COL MVS<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002089 | XLP-014-000002089 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-014-000002094 | XLP-014-000002094 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-014-000002167 | XLP-014-000002167 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| XLP-014-000002170 | XLP-014-000002170 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Coates, Allen R MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wright, Thomas W MVN<br>Grieshaber, John B MVN<br>Felger, Glenn M MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-014-000002183 | XLP-014-000002183 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | DiMarco, Cerio A MVN | Wright, Thomas W MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-014-000002205 | XLP-014-000002205 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | DiMarco, Cerio A MVN | Wright, Thomas W MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002213 | XLP-014-000002213 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002248 | XLP-014-000002248 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-014-000002260 | XLP-014-000002260 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002261 | XLP-014-000002261 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002263 | XLP-014-000002263 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002264 | XLP-014-000002264 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-014-000002274 | XLP-014-000002274 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-014-000002302 | XLP-014-000002302 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | Fw: Wow! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002319 | XLP-014-000002319 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Fw: Removal of Trees |
| XLP-014-000002353 | XLP-014-000002353 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Wurtzel, David R MVN<br>Wagner, Herbert J MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>O'Neill, John R MVN<br>Barrett, Danell F MVN<br>Landry, Paul C MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Borings for Plaq. Parish |
| XLP-014-000002368 | XLP-014-000002368 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Labure, Linda C MVN | Tinto, Lynn M MVN<br>Cruppi, Janet R MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: S and I question |
| XLP-014-000002409 | XLP-014-000002409 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-014-000002421 | XLP-014-000002421 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-014-000002452 | XLP-014-000002452 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Felger, Glenn M MVN | Wagner, Herbert J MVN<br>McCrossen, Jason P MVN<br>Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wingate, Mark R MVN<br>Landry, Paul C MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>O'Neill, John R MVN<br>Barrett, Danell F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | FW: Borings for Plaq. Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002472 | XLP-014-000002472 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: Commandeering Letters |
| XLP-014-000002474 | XLP-014-000002474 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| XLP-014-000002476 | XLP-014-000002476 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02 | Commandeering Letters |
| XLP-014-000002570 | XLP-014-000002570 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | FW: MRGO -- found it |
| XLP-014-000002580 | XLP-014-000002580 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002581 | XLP-014-000002581 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| XLP-014-000002582 | XLP-014-000002582 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-014-000002583 | XLP-014-000002583 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| XLP-014-000002585 | XLP-014-000002585 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-014-000002586 | XLP-014-000002586 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-014-000002590 | XLP-014-000002590 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-014-000002592 | XLP-014-000002592 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-014-000002781 | XLP-014-000002781 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002783 | XLP-014-000002783 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| XLP-014-000002785 | XLP-014-000002785 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wagner, Herbert J MVN | Starkel, Murray P LTC MVN | FW: non-Fed levees |
| XLP-014-000002825 | XLP-014-000002825 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Stockton, Steven L HQ02 | Riley, Don T MG HQ02<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Meador, John A HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | FW: Katrina Valuation Issues |
| XLP-014-000002851 | XLP-014-000002851 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth M MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002861 | XLP-014-000002861 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002862 | XLP-014-000002862 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002863 | XLP-014-000002863 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002866 | XLP-014-000002866 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002867 | XLP-014-000002867 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002869 | XLP-014-000002869 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002870 | XLP-014-000002870 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002871 | XLP-014-000002871 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002872 | XLP-014-000002872 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002873 | XLP-014-000002873 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002876 | XLP-014-000002876 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002878 | XLP-014-000002878 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002880 | XLP-014-000002880 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | StGermain, James J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002882 | XLP-014-000002882 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002884 | XLP-014-000002884 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000002893 | XLP-014-000002893 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Wagner, Herbert J MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN | RE: Schedule on next PDT and updated Schedule and Storyboard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002898 | XLP-014-000002898 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-014-000003124 | XLP-014-000003124 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-014-000003125 | XLP-014-000003125 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN | Fw: Investigators Gain Access To Levee For Soil Test |
| XLP-014-000003284 | XLP-014-000003284 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| XLP-014-000003433 | XLP-014-000003433 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Baumy, Walter O MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Outfall Canal Closures & Pump Supply |
| XLP-014-000004167 | XLP-014-000004167 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004174 | XLP-014-000004174 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| XLP-014-000004244 | XLP-014-000004244 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | RE: IHNC Material Sampling |
| XLP-014-000004246 | XLP-014-000004246 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | FW: Material tests Concrete and steel |
| XLP-014-000004248 | XLP-014-000004248 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Reuben | FW: IHNC Material Sampling |
| XLP-014-000004258 | XLP-014-000004258 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | RE: E-mail about the Chronology |
| XLP-014-000004357 | XLP-014-000004357 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-014-000004367 | XLP-014-000004367 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-014-000004369 | XLP-014-000004369 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-014-000004444 | XLP-014-000004444 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN | Landowner Contact - 17th Street Canal |
| XLP-014-000004471 | XLP-014-000004471 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | Fw: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-014-000004473 | XLP-014-000004473 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kreuzer, George R LTC MVN<br>Rogers, Michael B MVD | FW:  K/R:  Litigation Investigative teams - Status - Coordination Need |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004539 | XLP-014-000004539 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | RE: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-014-000004548 | XLP-014-000004548 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVD Bleakley, Albert M COL MVD Kreuzer, George R LTC MVN | FW: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-014-000004785 | XLP-014-000004785 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| XLP-014-000004819 | XLP-014-000004819 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN Johnson, Craig MVN-Contractor Kinsey, Mary V MVN Mlakar, Paul F ERDC-GSL-MS Washington, Rosalie Y MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN | RE: Detailed Sampling and Analysis Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004850 | XLP-014-000004850 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| XLP-014-000004857 | XLP-014-000004857 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Accardo, Christopher J MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised info on 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004860 | XLP-014-000004860 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004861 | XLP-014-000004861 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004899 | XLP-014-000004899 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004909 | XLP-014-000004909 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-014-000004910 | XLP-014-000004910 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | FW: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004918 | XLP-014-000004918 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004947 | XLP-014-000004947 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004948 | XLP-014-000004948 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-014-000004952 | XLP-014-000004952 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004953 | XLP-014-000004953 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-014-000004982 | XLP-014-000004982 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-014-000005005 | XLP-014-000005005 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Smith, Jerry L MVD | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN | RE: Use of Code 210 Funds |
| XLP-014-000005010 | XLP-014-000005010 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-014-000005016 | XLP-014-000005016 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Use of Code 210 Funds |
| XLP-014-000005051 | XLP-014-000005051 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Kinsey, Mary V MVN | Smith, Jerry L MVD<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005094 | XLP-014-000005094 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Burford, David A POA<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Sloan, G Rogers MVD<br>Dunn, Kelly G MVN<br>Colletti, Jerry A MVN<br>Wagner, Herbert J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: HSGAC follow-up requests |
| XLP-014-000005110 | XLP-014-000005110 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Smith, Jerry L MVD | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Use of Code 210 Funds |
| XLP-014-000005119 | XLP-014-000005119 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Merchant, Randall C MVN | Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Powers, Kenneth R HQ02<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Landau, Nicholas J HQ02<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: AUSA Advised By DOJ Not to Be Involved in Sheetpile Protocol |
| XLP-014-000005147 | XLP-014-000005147 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Mabry, Reuben C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: Concerns - Construction Material Recovery 17th St Canal |
| XLP-014-000005150 | XLP-014-000005150 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Saffran, Michael J LRL<br>Merchant, Randall C MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | Concerns - Construction Material Recovery 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005203 | XLP-014-000005203 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ACTION - Material Recovery at Breach Sites |
| XLP-014-000005211 | XLP-014-000005211 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Tim<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Garcia, Barbara L MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Saffran, Michael J LRL<br>Herr, Brett H MVN<br>Taylor, James H MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | FW: Removal of Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005229 | XLP-014-000005229 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| XLP-014-000005335 | XLP-014-000005335 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Setback in Plaquemines Parish - TF Guardian |
| XLP-014-000005371 | XLP-014-000005371 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| XLP-014-000005397 | XLP-014-000005397 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Saffran, Michael J LRL | Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Jaeger, John J LRH<br>Baumy, Walter O MVN | FW: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| XLP-014-000005438 | XLP-014-000005438 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| XLP-014-000005443 | XLP-014-000005443 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Lundberg, Denny A MVR<br>Gapinski, Duane P COL MVR<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005497 | XLP-014-000005497 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | FW: Borings for Plaq. Parish |
| XLP-014-000005695 | XLP-014-000005695 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| XLP-014-000005708 | XLP-014-000005708 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN | Fw: Material tests Concrete and steel |
| XLP-014-000005709 | XLP-014-000005709 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN | Fw: IHNC Material Sampling |
| XLP-014-000005712 | XLP-014-000005712 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | Re: IHNC Material Sampling |
| XLP-014-000005713 | XLP-014-000005713 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Re: E-mail about the Chronology |
| XLP-014-000005715 | XLP-014-000005715 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | RE: E-mail about the Chronology |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005782 | XLP-014-000005782 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-014-000006731 | XLP-014-000006731 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006732 | XLP-014-000006732 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| XLP-014-000008225 | XLP-014-000008225 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-014-000008332 | XLP-014-000008332 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-014-000008410 | XLP-014-000008410 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| XLP-014-000008520 | XLP-014-000008520 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-014-000008622 | XLP-014-000008622 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Sanders, Carol A HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Basham, Donald L HQ02<br>Stockdale, Earl H HQ02<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS<br>Doyle, Norbert S COL HQ02<br>Hallock, Harry P HQ02<br>Patters, Pearlena L HQ02<br>Johnson, Donna F HQ02<br>Grubbs, Robert K HQ02 | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| XLP-014-000009367 | XLP-014-000009367 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Stockton, Steven L HQ02 | Healy, Patrick D HQ02<br>Greer, Jennifer A HQ02<br>Basham, Donald L HQ02<br>Hecker, Edward J HQ02<br>Sanders, Carol A HQ02 | Fw: Exemption for Release of Records and Responses--Hurricane |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009481 | XLP-014-000009481 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009506 | XLP-014-000009506 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| XLP-014-000009602 | XLP-014-000009602 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Young, Frederick S MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |
| XLP-014-000009732 | XLP-014-000009732 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009733 | XLP-014-000009733 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | Re: Portable temporary Pumps at 17th Street Canal |
| XLP-014-000009745 | XLP-014-000009745 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Elmer, Ronald R MVN | Wagner, Herbert Joey MVD<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>Sills, David W MVD | RE: Citrus Levee, Plaquemines |
| XLP-014-000009747 | XLP-014-000009747 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | MOA and Declaration of Taking Status update for St. Bernard |
| XLP-014-000009748 | XLP-014-000009748 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD | Re: Citrus Levee, Plaquemines |
| XLP-014-000009750 | XLP-014-000009750 | Deliberative Process | 6/8/2006 | Email | Smith, Jerry L MVD | Starkel, Murray P LTC MVN | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-014-000009751 | XLP-014-000009751 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-014-000009752 | XLP-014-000009752 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-014-000009762 | XLP-014-000009762 | Deliberative Process | 6/8/2006 | Email | Hitchings, Daniel H MVD | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>'b2tfhg3a@mvn02.usace.army.mil'<br>Ward, Jim O MVD | Fw: Draft Levee/Floodwall Assessment Summary Maps |
| XLP-014-000009770 | XLP-014-000009770 | Deliberative Process | 6/8/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>'b2tfhg3a@mvn02.usace.army.mil'<br>Ward, Jim O MVD | RE: Draft Levee/Floodwall Assessment Summary Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009780 | XLP-014-000009780 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Smith, Jerry L MVD Sills, David W MVD Lowe, Michael H MVN Elmer, Ronald R MVN Bland, Stephen S MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Foret, William A MVN Schilling, Emile F MVN Terrell, Bruce A MVN Marsalis, William R MVN Hintz, Mark P MVN Basurto, Renato M MVN Wurtzel, David R MVN Grieshaber, John B MVN | FW: Citrus Levee, Plaquemines |
| XLP-014-000009787 | XLP-014-000009787 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN Stewart, Mike J MVD Smith, Jerry L MVD Sills, David W MVD Lowe, Michael H MVN Elmer, Ronald R MVN Bland, Stephen S MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Schilling, Emile F MVN Terrell, Bruce A MVN Marsalis, William R MVN Hintz, Mark P MVN Basurto, Renato M MVN Wurtzel, David R MVN Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| XLP-014-000009789 | XLP-014-000009789 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Starkel, Murray P LTC MVN | Re: Citrus Levee, Plaquemines |
| XLP-014-000009834 | XLP-014-000009834 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN Burdine, Carol S MVN Wittkamp, Carol MVN Starkel, Murray P LTC MVN | Re: Harvey Canal Flood Gate & East Flood Wall |
| XLP-014-000009848 | XLP-014-000009848 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN | FW: Harvey Canal Flood Gate & East Flood Wall |
| XLP-014-000009861 | XLP-014-000009861 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN Labure, Linda C MVN Vignes, Julie D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Foret, William A MVN Klock, Todd M MVN Kilroy, Maurya MVN | LBBLD - MOA update |
| XLP-014-000009873 | XLP-014-000009873 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Labure, Linda C MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| XLP-014-000009910 | XLP-014-000009910 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Breerwood, Gregory E MVN | Starkel, Murray P LTC MVN | Re: LBBLD - MOA update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009959 | XLP-014-000009959 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Starkel, Murray P LTC MVN<br>Grego-Delgado, Noel MVN<br>Rome, Charles J MVN<br>Powell, Amy E MVN<br>Marceaux, Huey J MVN<br>Marchiafava, Randy J MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Laird, Geoffrey A MVN<br>Hall, John W MVN<br>Guichet, Robert L MVN<br>Radford, Richard T MVN<br>Saia, John P MVN-Contractor<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Tree PDT |
| XLP-014-000010096 | XLP-014-000010096 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN | RE: EJLD has signed CA for trees! |
| XLP-014-000010105 | XLP-014-000010105 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Breerwood, Gregory E MVN<br>Gele, Kelly M MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | MOA update, Diaz reach, Chalmette Levee |
| XLP-014-000010349 | XLP-014-000010349 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barr, Jim MVN | Barnett, Larry J MVD<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | Re: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000010350 | XLP-014-000010350 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | RE: MG Riley - Interest in Indemnification Issue |
| XLP-014-000010363 | XLP-014-000010363 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Hitchings, Daniel H MVD | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MG Riley - Interest in Indemnification Issue |
| XLP-014-000010364 | XLP-014-000010364 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barr, Jim MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue |
| XLP-014-000010376 | XLP-014-000010376 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Danville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-014-000010377 | XLP-014-000010377 | Deliberative Process | 6/25/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-014-000010378 | XLP-014-000010378 | Deliberative Process | 6/25/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000010379 | XLP-014-000010379 | Deliberative Process | 6/25/2006 | Email | TFH Ashley, John PM2 MVN | Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-014-000010546 | XLP-014-000010546 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN | FW: GREAT NEWS - Need Coordination ASAP - Inundation Maps |
| XLP-014-000010548 | XLP-014-000010548 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| XLP-014-000010571 | XLP-014-000010571 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Trowbridge, Denise M<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: First Cut at Comments on the GAO Statement of Facts |
| XLP-014-000010579 | XLP-014-000010579 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000010580 | XLP-014-000010580 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| XLP-014-000010880 | XLP-014-000010880 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: SELA APIR's |
| XLP-014-000010881 | XLP-014-000010881 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN | RE: SELA APIR's |
| XLP-014-000011014 | XLP-014-000011014 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | FW: MVN Cdr's Report 23 Jul 2006 |
| XLP-014-000011157 | XLP-014-000011157 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Request for quick but urgent meeting with Colonel Wagenaar and LTC Starkel |
| XLP-014-000011248 | XLP-014-000011248 | Deliberative Process | 8/30/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Gibbs, Kathy MVN<br>Grisoli, William T MG NAD<br>Hamm, Paul F MVN<br>Hecker, Edward J HQ02 | FW: Commanders Assessment 29 Aug 2006 D+365 H+90 C-398 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000011375 | XLP-014-000011375 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Wagner, Herbert Joey MVD | RE: Citrus Levee, Plaquemines |
| XLP-014-000011387 | XLP-014-000011387 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| XLP-014-000011394 | XLP-014-000011394 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Starkel, Murray P LTC MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Sanderson, Gerald R MVN<br>Laird, Geoffrey A MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: EJLD has signed CA for trees! |
| XLP-014-000011413 | XLP-014-000011413 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Labure, Linda C MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-014-000011450 | XLP-014-000011450 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Fw: SELA APIR's |
| XLP-014-000011460 | XLP-014-000011460 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | Re: MVN Cdr's Report 23 Jul 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000011492 | XLP-014-000011492 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN Hitchings, Daniel H MVD Wagner, Kevin G MVN Podany, Thomas J MVN Baumy, Walter O MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL NWO 'Gregory.Breerwood@mvk02.usace.army.mil' Saffran, Michael J LRL Starkel, Murray P LTC MVN Pfenning, Michael F COL MVP Meador, John A Saffran, Michael PM1 MVN Kinsey, Mary V MVN | RE: PCA amendment |
| XLP-014-000011778 | XLP-014-000011778 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| XLP-014-000011981 | XLP-014-000011981 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| XLP-017-000000075 | XLP-017-000000075 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russo, Edmond J MVN | Morton, John J MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Accardo, Christopher J MVN Breerwood, Gregory E MVN Ashley, Chester J MVN Hargrave, Roland J MVN Ridgeway, Randall H MVN Hunter, Alan F MVN Jeselink, Stephen E Maj MVN Fogarty, John G MVN Miles, James L MVN Terrell, Bruce A MVN Marsalis, William R MVN Ventola, Ronald J MVN Mujica, Joaquin MVN Park, Michael F MVN Conravey, Steve E MVN Ulm, Judy B MVN Nord, Beth P MVN Falk, Tracy A MVN Enclade, Sheila W MVN Pecoul, Diane K MVN Black, Timothy D MVN O'Cain, Keith J MVN Mathies, Linda G MVN Just, Gloria N MVN Bourgeois, Michael P MVN | Planning for critical O&M work execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000000076 | XLP-017-000000076 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Morton, John J MVN | Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Ridgeway, Randall H MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E Maj MVN<br>Fogarty, John G MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Park, Michael F MVN<br>Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Russo, Edmond J MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN | RE: EMERGENCY WARTIME SUPPLEMENTAL |
| XLP-017-000000572 | XLP-017-000000572 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Harvey, Rachel M MVN | Jeselink, Stephen E Maj MVN<br>Weber, Brenda L MVN<br>Barr, Jim MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Terrell, Bruce A MVN<br>Rowan, Peter J Col MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| XLP-017-000000573 | XLP-017-000000573 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Weber, Brenda L MVN | Jeselink, Stephen E Maj MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| XLP-017-000000574 | XLP-017-000000574 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Demma, Marcia A MVN | Jeselink, Stephen E Maj MVN<br>Harvey, Rachel M MVN<br>Weber, Brenda L MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Terrell, Bruce A MVN<br>Rowan, Peter J Col MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| XLP-017-000001170 | XLP-017-000001170 | Attorney-Client; Attorney Work Product | 3/14/2003 | Email | Conravey, Steve E MVN | Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Boudreaux, Jules D MVN<br>Yorke, Lary W MVN<br>Jeselink, Stephen E Maj MVN<br>Marsalis, William R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN | FOIA Requests |
| XLP-017-000001496 | XLP-017-000001496 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Starkel, Murray MVN-ERO | FW: Two HOT ones on 17th Street Canal (and IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000001509 | XLP-017-000001509 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Zammit, Charles R MVN | Boone, Gayle B MVN-ERO<br>Barr, James MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Kennedy, Shelton E MVN<br>Starkel, Murray MVN-ERO | RE: RV Contract Issues |
| XLP-017-000001739 | XLP-017-000001739 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Frederick, Denise MVN-ERO | Starkel, Murray MVN-ERO<br>Florent, Randy MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO | RE: Question from Secretary Chertoff |
| XLP-017-000001745 | XLP-017-000001745 | Deliberative Process | 9/16/2005 | Email | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Gapinski, Duane P COL MVR<br>Wagenaar, Richard MVN-ERO<br>Smithers, Charles O MVM<br>Pfenning, Michael F COL MVP<br>Vesay, Anthony C COL MVK<br>Burruss, William L MVK<br>Kunkle, John G LTC MVP<br>Navarre, Vincent D MVM<br>Raimondo, Gregory C LTC MVS<br>Smith, Melody D MAJ MVR<br>Starkel, Murray P MAJ MVN | FW: USACE Commanders' Conferenc Call Minutes 15 2300Z SEP 05 |
| XLP-017-000001851 | XLP-017-000001851 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| XLP-017-000001854 | XLP-017-000001854 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| XLP-017-000004500 | XLP-017-000004500 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| XLP-017-000004504 | XLP-017-000004504 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN | Re: COAslidesrev 11142007Arev.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004506 | XLP-017-000004506 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN | RE: COAslidesrev 11142007Arev.ppt |
| XLP-017-000004519 | XLP-017-000004519 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Owen, Gib A MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| XLP-017-000004541 | XLP-017-000004541 | Deliberative Process | 11/16/2007 | Email | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | Re: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| XLP-017-000004560 | XLP-017-000004560 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| XLP-017-000004565 | XLP-017-000004565 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004959 | XLP-017-000004959 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| XLP-017-000004960 | XLP-017-000004960 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| XLP-017-000004961 | XLP-017-000004961 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004962 | XLP-017-000004962 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| XLP-017-000005094 | XLP-017-000005094 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Trowbridge, Denise M MVN | FW: Potential CCIR Item :  PIR #8.  Investigative contact by national media into MVD activities |
| XLP-017-000005314 | XLP-017-000005314 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| XLP-017-000005681 | XLP-017-000005681 | Deliberative Process | 9/30/2007 | Email | Lee, Alvin B COL MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| XLP-017-000006168 | XLP-017-000006168 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Fw: H&H Storm Status - 0700 18-SEP |
| XLP-017-000006174 | XLP-017-000006174 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Baumy, Walter O MVN | Jones, Heath E MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bivona, John C MVN | RE: H&H Storm Status - 0700 18-SEP |
| XLP-017-000006826 | XLP-017-000006826 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000006857 | XLP-017-000006857 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN DLL-MVN-DET DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| XLP-017-000006950 | XLP-017-000006950 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN Stout, Michael E MVN Podany, Thomas J MVN Burdine, Carol S MVN Watford, Edward R MVN Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000006958 | XLP-017-000006958 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Labure, Linda C MVN | Starkel, Murray R MVN Cruppi, Janet R MVN | FW: 4 lawsuits filed against commandeering officials |
| XLP-017-000006965 | XLP-017-000006965 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | 4 lawsuits filed against commandeering officials |
| XLP-017-000006972 | XLP-017-000006972 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| XLP-017-000007026 | XLP-017-000007026 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN Hull, Falcolm E MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Wingate, Mark R MVN Meador, John A MVN Grieshaber, John B MVN | RE: Southern Plaquemines ABFEs.  S: 27 Aug 07 |
| XLP-017-000007173 | XLP-017-000007173 | Deliberative Process | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Fw: Please review TPs |
| XLP-017-000007174 | XLP-017-000007174 | Deliberative Process | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Fw: Please review TPs |
| XLP-017-000007184 | XLP-017-000007184 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007185 | XLP-017-000007185 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007186 | XLP-017-000007186 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Frederick, Denise D MVN Starkel, Murray P LTC MVN Weiner, Betsy J HQ02 Gibbs, Kathy MVN Jones, Amanda S MVN Lee, Alvin B COL MVN Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007187 | XLP-017-000007187 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007188 | XLP-017-000007188 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007189 | XLP-017-000007189 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007190 | XLP-017-000007190 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007191 | XLP-017-000007191 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007195 | XLP-017-000007195 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007197 | XLP-017-000007197 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007198 | XLP-017-000007198 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Halford, George E HQ02<br>Pawlik, Eugene A HQ02<br>Harris, Victor A MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007199 | XLP-017-000007199 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007200 | XLP-017-000007200 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Halford, George E HQ02<br>Pawlik, Eugene A HQ02<br>Harris, Victor A MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007201 | XLP-017-000007201 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007202 | XLP-017-000007202 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007203 | XLP-017-000007203 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007205 | XLP-017-000007205 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Fw: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007207 | XLP-017-000007207 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Weiner, Betsy J HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007208 | XLP-017-000007208 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007209 | XLP-017-000007209 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Jones, Amanda S MVN<br>Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007210 | XLP-017-000007210 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007212 | XLP-017-000007212 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007213 | XLP-017-000007213 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Jones, Amanda S MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007214 | XLP-017-000007214 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| XLP-017-000007218 | XLP-017-000007218 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007219 | XLP-017-000007219 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007220 | XLP-017-000007220 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007221 | XLP-017-000007221 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007222 | XLP-017-000007222 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Brown, Robert MVN-Contractor | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| XLP-017-000007223 | XLP-017-000007223 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007224 | XLP-017-000007224 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007225 | XLP-017-000007225 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007229 | XLP-017-000007229 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Harris, Victor A MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007233 | XLP-017-000007233 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007235 | XLP-017-000007235 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007239 | XLP-017-000007239 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000007301 | XLP-017-000007301 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| XLP-017-000007304 | XLP-017-000007304 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| XLP-017-000007549 | XLP-017-000007549 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007558 | XLP-017-000007558 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Stout, Michael E MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000007566 | XLP-017-000007566 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000007568 | XLP-017-000007568 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Watford, Edward R MVN | Starkel, Murray P LTC MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000007571 | XLP-017-000007571 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000007577 | XLP-017-000007577 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007623 | XLP-017-000007623 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000007694 | XLP-017-000007694 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boone, Gayle G ULA@MVN | Lowe, Michael H MVN<br>Carroll, Jeffrey F MVN<br>Walters, James B MVN<br>Ogden, Steven P CPT MVN<br>Kinsey, Mary V MVN<br>Hickman, David C MVN<br>Drinkwitz, Angela J MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>Boone, Gayle G ULA@MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| XLP-017-000007728 | XLP-017-000007728 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Lee, Alvin B COL MVN | Ogden, Steven P CPT MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | Fw: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| XLP-017-000007735 | XLP-017-000007735 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| XLP-017-000007887 | XLP-017-000007887 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Kurgan, Timothy J MAJ MVN | Boone, Gayle G ULA@MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Hickman, David C MVN<br>Plaisance, Larry H MVN<br>Accardo, Christopher J MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Kennedy, Shelton E ULA@MVN<br>Starkel, Murray P LTC MVN | RE: Letter of Instruction, August 27-29, 2007, Katrina Claims |
| XLP-017-000008249 | XLP-017-000008249 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Starkel, Murray P LTC MVN | Lee, Alvin B COL MVN | Re: H&H Storm Status - 0700 18-SEP |
| XLP-017-000008309 | XLP-017-000008309 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| XLP-017-000008335 | XLP-017-000008335 | Deliberative Process | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN | Re: Please review TPs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000008336 | XLP-017-000008336 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000008339 | XLP-017-000008339 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000008340 | XLP-017-000008340 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Lee, Alvin B COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000008343 | XLP-017-000008343 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| XLP-017-000008372 | XLP-017-000008372 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| XLP-017-000008432 | XLP-017-000008432 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: Hurricane Protection Decision Chronology, Unauthorized Release |
| XLP-017-000009041 | XLP-017-000009041 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000009469 | XLP-017-000009469 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| XLP-017-000010217 | XLP-017-000010217 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org' Frederick, Denise D MVN Avery, Kim B MVN | FOIA Request |
| XLP-017-000010644 | XLP-017-000010644 | Deliberative Process | 8/23/2007 | Email | Frederick, Denise D MVN | Harris, Victor A MVN | FW: Please review TPs |
| XLP-017-000010645 | XLP-017-000010645 | Deliberative Process | 8/23/2007 | Email | Harris, Victor A MVN | Frederick, Denise D MVN | Please review TPs |
| XLP-017-000010983 | XLP-017-000010983 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-017-000010984 | XLP-017-000010984 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-017-000011016 | XLP-017-000011016 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-017-000011017 | XLP-017-000011017 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-017-000011162 | XLP-017-000011162 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-017-000011163 | XLP-017-000011163 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-017-000011541 | XLP-017-000011541 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN Naomi, Alfred C MVN Wilson-Prater, Tawanda R MVN Glorioso, Daryl G MVN Sloan, G Rogers MVD Ruff, Greg MVD Wilbanks, Rayford E MVD Vignes, Julie D MVN Vossen, Jean MVN Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| XLP-017-000011751 | XLP-017-000011751 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN Baumy, Walter O MVN Mabry, Reuben C MVN Ford, Andamo E LTC MVN Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000011760 | XLP-017-000011760 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-017-000011911 | XLP-017-000011911 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Loew, Gary A HQ02 | Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02 | RE: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Revised |
| XLP-017-000012028 | XLP-017-000012028 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| XLP-017-000012134 | XLP-017-000012134 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: West Bank PCA |
| XLP-017-000012167 | XLP-017-000012167 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000012412 | XLP-017-000012412 | Deliberative Process | 9/19/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Grisoli, William T MG NAD<br>Hamm, Paul F MVM<br>Hecker, Edward J MVD<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force Hope Commander¿s Assessment ¿ 19 September 2006/D+386/H+110/C-374 |
| XLP-017-000012653 | XLP-017-000012653 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Starkel, Murray P LTC MVN | RE: MRGO response letter to Senator Vitter |
| XLP-017-000012661 | XLP-017-000012661 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Hitchings, Daniel H MVD | Starkel, Murray P LTC MVN | Re: MRGO response letter to Senator Vitter |
| XLP-017-000012685 | XLP-017-000012685 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Hitchings, Daniel H MVD | Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN | RE: MRGO response letter to Senator Vitter |
| XLP-017-000012693 | XLP-017-000012693 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Starkel, Murray P LTC MVN | RE: MRGO response letter to Senator Vitter |
| XLP-017-000012704 | XLP-017-000012704 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Meador, John A HQ02<br>Hitchings, Daniel H MVD<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN | RE: MRGO response letter to Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000012794 | XLP-017-000012794 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kilroy, Maurya MVN | Foret, William A MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |
| XLP-017-000012809 | XLP-017-000012809 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |
| XLP-017-000012844 | XLP-017-000012844 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN | FW: (Privileged Communication) Award of Construction Contracts for Accelerated Work on West Bank and Vicinity project |
| XLP-017-000012852 | XLP-017-000012852 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: MRGO response letter to Senator Vitter |
| XLP-017-000012917 | XLP-017-000012917 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kilroy, Maurya MVN | Foret, William A MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |
| XLP-017-000012961 | XLP-017-000012961 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| XLP-017-000013041 | XLP-017-000013041 | Attorney-Client; Attorney Work Product | 9/9/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN | Diaz Reach - Detailed Status as of 8 Sept 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000013175 | XLP-017-000013175 | Deliberative Process | 8/24/2006 | Email | Hitchings, Daniel H MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| XLP-017-000013268 | XLP-017-000013268 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |
| XLP-017-000013365 | XLP-017-000013365 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Hitchings, Daniel H MVD<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN | Re: PCA amendment |
| XLP-017-000013502 | XLP-017-000013502 | Deliberative Process | 8/22/2006 | Email | Marshall, Eric S Capt MVN | Starkel, Murray P LTC MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| XLP-017-000013514 | XLP-017-000013514 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000013527 | XLP-017-000013527 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| XLP-017-000013553 | XLP-017-000013553 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| XLP-017-000013863 | XLP-017-000013863 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Wittkamp, Carol MVN | Green, Stanley B MVN<br>Starkel, Murray P LTC MVN<br>Royston, Jason D LT MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN | RE: SELA IPR |
| XLP-017-000013967 | XLP-017-000013967 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Green, Stanley B MVN | Wittkamp, Carol MVN<br>Starkel, Murray P LTC MVN<br>Royston, Jason D LT MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN | RE: SELA IPR |
| XLP-017-000014069 | XLP-017-000014069 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Royston, Jason D LT MVN | RE: SELA IPR |
| XLP-017-000014130 | XLP-017-000014130 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Price, Cassandra P MVD | Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014151 | XLP-017-000014151 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Meador, John A HQ02 | RE: APIR/PIR  CA workshop |
| XLP-017-000014155 | XLP-017-000014155 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sloan, G Rogers MVD | Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Starkel, Murray P LTC MVN<br>Montvai, Zoltan L HQ02<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02 | FW: APIR/PIR  CA workshop |
| XLP-017-000014168 | XLP-017-000014168 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wagenaar, Richard P Col MVN | Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | FW: SELA PCA Amendments |
| XLP-017-000014212 | XLP-017-000014212 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Barnett, Larry J MVD | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | Re: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014225 | XLP-017-000014225 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Starkel, Murray P LTC MVN<br>Montvai, Zoltan L HQ02<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02 | Re: APIR/PIR  CA workshop |
| XLP-017-000014264 | XLP-017-000014264 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Wright, Thomas W MVN<br>Starkel, Murray P LTC MVN<br>Bivona, Bruce J MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| XLP-017-000014287 | XLP-017-000014287 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD | RE: APIR/PIR  CA workshop |
| XLP-017-000014293 | XLP-017-000014293 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Saffran, Michael PM1 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD | FW: APIR/PIR  CA workshop |
| XLP-017-000014332 | XLP-017-000014332 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Sloan, G Rogers MVD | Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Barton, Charles B HQ02<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Barnett, Larry J MVD | RE: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014341 | XLP-017-000014341 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | Fw: APIR/PIR  CA workshop |
| XLP-017-000014464 | XLP-017-000014464 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| XLP-017-000014503 | XLP-017-000014503 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com'<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>'ullmanncs@aol.com'<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014505 | XLP-017-000014505 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>sspencer@orleanslevee.com<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| XLP-017-000014506 | XLP-017-000014506 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |
| XLP-017-000014509 | XLP-017-000014509 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>Colletti, Jerry A MVN<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>'John_Gribar@URSCorp.com'<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014512 | XLP-017-000014512 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| XLP-017-000014513 | XLP-017-000014513 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| XLP-017-000014515 | XLP-017-000014515 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014698 | XLP-017-000014698 | Deliberative Process | 10/24/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD<br>Houston, James R ERDC-SSE-MS<br>Jenkins, Richard B COL ERDC-SSE-MS | Task Force Hope Commander¿s Assessment ¿ 24 October 2006/D+421/H+145/C-339 |
| XLP-017-000015025 | XLP-017-000015025 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Frederick, Denise D MVN | Berna, David L MVN<br>Thomas, Helena G MVN<br>Frichter, Judith L MVN<br>Royston, Jason D CPT MVN<br>Starkel, Murray P LTC MVN | FW: TFG Archived Records - Delivery trip next week |
| XLP-017-000015048 | XLP-017-000015048 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015052 | XLP-017-000015052 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| XLP-017-000015156 | XLP-017-000015156 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Grieshaber, John B | FW: IHNC Lock Replacement Project - No Appeal |
| XLP-017-000015210 | XLP-017-000015210 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015225 | XLP-017-000015225 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Kilroy, Maurya MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| XLP-017-000015447 | XLP-017-000015447 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | Fw: CEQ Coordination |
| XLP-017-000015463 | XLP-017-000015463 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | St. Bernard, MVD comments |
| XLP-017-000015496 | XLP-017-000015496 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Starkel, Murray P LTC MVN | RE: RE Waiver to receive proposals without ROE and maybe Award (just not NTP) |
| XLP-017-000015542 | XLP-017-000015542 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN | FW: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| XLP-017-000015572 | XLP-017-000015572 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | ClydeMartin@dotd.la.gov | Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Gerald Spoher | Re: Commandeering Documentation |
| XLP-017-000015574 | XLP-017-000015574 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Purrington, Jackie B MVN | 'ClydeMartin@dotd.la.gov'<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Gerald Spoher<br>Starkel, Murray P LTC MVN | Commandeering Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015575 | XLP-017-000015575 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| XLP-017-000015797 | XLP-017-000015797 | Deliberative Process | 9/20/2006 | Email | Starkel, Murray P LTC MVN | Berczek, David J, LTC HQ02<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: West Bank Land Acquisition |
| XLP-017-000015824 | XLP-017-000015824 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN | RE: MRGO response letter to Senator Vitter |
| XLP-017-000015844 | XLP-017-000015844 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Meador, John A HQ02<br>Hitchings, Daniel H MVD<br>TFH Pfenning, Michael COL G3A MVN | RE: MRGO response letter to Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015875 | XLP-017-000015875 | Deliberative Process | 8/24/2006 | Email | Starkel, Murray P LTC MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| XLP-017-000015878 | XLP-017-000015878 | Deliberative Process | 8/24/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN | Fw: PCA amendment |
| XLP-017-000015941 | XLP-017-000015941 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN | Re: 17th Street Canal Bldg Demolitions, XOCR |
| XLP-017-000015955 | XLP-017-000015955 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Starkel, Murray P LTC MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Conference call issue |
| XLP-017-000015973 | XLP-017-000015973 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>'albert.m.bleakley@mvd.usace.army.mil'<br>Barnett, Larry J MVD | Re: APIR/PIR  CA workshop |
| XLP-017-000015982 | XLP-017-000015982 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | Re: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| XLP-017-000017484 | XLP-017-000017484 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| XLP-017-000017993 | XLP-017-000017993 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| XLP-017-000018207 | XLP-017-000018207 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Kilroy, Maurya MVN | 'Virginia.Butler@usdoj.gov'<br>'Andrew.Goldfrank@usdoj.gov'<br>Frederick, Denise D MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Truax, Robles & Baldwin Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000018457 | XLP-017-000018457 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Hunter, Alan F MVN<br>Foret, William A MVN<br>DLL-MVN-DET | RE: Re: Tropical Storm Chris |
| XLP-018-000000075 | XLP-018-000000075 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Terrell, Bruce A MVN | Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-018-000000550 | XLP-018-000000550 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Weber, Cheryl C MVN<br>Florent, Randy D MVN | RE: TF Guardian Personnel |
| XLP-018-000000611 | XLP-018-000000611 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Frederick, Denise D MVN | Hall, Jeffrey D CPT SPL<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: TFGII_extract.ppt |
| XLP-018-000000662 | XLP-018-000000662 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Setliff, Lewis F COL MVS | Jackson, Susan J MVN<br>Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hibner, Daniel H MAJ MVN<br>Fanselau, Jason R SPK | RE: Levee Repair, Approval of Policy Exceptions |
| XLP-018-000000663 | XLP-018-000000663 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Jackson, Susan J MVN | Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Fanselau, Jason R SPK | RE: Levee Repair, Approval of Policy Exceptions |
| XLP-018-000000664 | XLP-018-000000664 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Wagenaar, Richard P Col MVN | Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN | FW: Levee Repair, Approval of Policy Exceptions |
| XLP-018-000000687 | XLP-018-000000687 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO<br>Breerwood, Gregory E MVN<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Pfenning, Michael F COL MVP<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD | FW: Levee Repair, Approval of Policy Exceptions |
| XLP-018-000000897 | XLP-018-000000897 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| XLP-018-000000901 | XLP-018-000000901 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| XLP-018-000000902 | XLP-018-000000902 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee Meeting - TOMORROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000000907 | XLP-018-000000907 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray MVN-ERO | Fw: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| XLP-018-000001225 | XLP-018-000001225 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-018-000001245 | XLP-018-000001245 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Kinsey, Mary V MVN | Wagner, Herbert J MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Starkel, Murray P MAJ MVS Sills, David W MVD Smith, Jerry L MVD Lowe, Michael H MVN Rector, Michael R MVS Frederick, Denise D MVN Florent, Randy MVN-ERO Bland, Stephen S MVN Florent, Randy D MVN | RE: items needed for the ASA |
| XLP-018-000001251 | XLP-018-000001251 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Wagner, Herbert J MVN | Rector, Michael R MVS Frederick, Denise D MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Starkel, Murray P MAJ MVN Sills, David W MVD Smith, Jerry L MVD Lowe, Michael H MVN | items needed for the ASA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000001370 | XLP-018-000001370 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000001372 | XLP-018-000001372 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| XLP-018-000001966 | XLP-018-000001966 | Attorney-Client; Attorney Work Product | 8/31/2005 | Email | james.a.barr@us.army.mil | murray.starkel<br>Frederick, Denise D MVN<br>Frederick, Denise D MVN<br>Todd, Jean F MVM<br>Zammit, Charles R MVN<br>Barr, Jim MVN | Recommendation for Contract to Unwater New Orleans |
| XLP-018-000002006 | XLP-018-000002006 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Merchant, Randall C MVN | Starkel, Murray P MAJ MVN | Financial Liability Investigation No. 2005-33 |
| XLP-018-000002078 | XLP-018-000002078 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Park, Michael F MVN | Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-018-000002079 | XLP-018-000002079 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Terrell, Bruce A MVN | Frederick, Denise D MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-018-000002081 | XLP-018-000002081 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Terrell, Bruce A MVN | Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002091 | XLP-018-000002091 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Park, Michael F MVN | Frederick, Denise D MVN<br>Elmer, Ronald R MVN<br>Colletti, Jerry A MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Breerwood, Gregory E MVN<br>Taylor, Gene MVN<br>Plaisance, Larry H MVN<br>Kennedy, Shelton E MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | Re: Homeland Security Requirement |
| XLP-018-000002195 | XLP-018-000002195 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Scheid, Julie D MVN | Frederick, Denise D MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | FW: PIE and GA Review. |
| XLP-018-000002621 | XLP-018-000002621 | Deliberative Process | 11/19/2004 | Email | Crear, Robert MVD | Rowan, Peter J Col MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Gapinski, Duane P COL MVR<br>Hitchings, Daniel MVD<br>Dawson, William R HQ02<br>Williams, Charles K COL MVS<br>Smithers, Charles O MVM<br>Pfenning, Michael F COL MVP<br>Jeselink, Stephen E LTC MVN<br>Hitchings, Daniel MVD<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD | RE: New Orleans SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003287 | XLP-018-000003287 | Deliberative Process | 12/5/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL MVN<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Corrales, Robert C MAJ MVN<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD<br>Houston, James R ERDC-SSE-MS<br>Huston, Kip R HQ02 | FW: Commander (UNCLASSIFIED) |
| XLP-018-000003445 | XLP-018-000003445 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Elzey, Durund MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |
| XLP-018-000003470 | XLP-018-000003470 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| XLP-018-000003474 | XLP-018-000003474 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Elzey, Durund MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | Re: MRL requests (UNCLASSIFIED) |
| XLP-018-000003609 | XLP-018-000003609 | Attorney-Client; Attorney Work Product | 12/9/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | RE: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003626 | XLP-018-000003626 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Daigle, Michelle C MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003628 | XLP-018-000003628 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003632 | XLP-018-000003632 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003653 | XLP-018-000003653 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003654 | XLP-018-000003654 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | Re: MRGO (UNCLASSIFIED) |
| XLP-018-000003690 | XLP-018-000003690 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003710 | XLP-018-000003710 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | Re: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003724 | XLP-018-000003724 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003730 | XLP-018-000003730 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Gibbs, Kathy MVN | Need response to DOTD Ltr before commandeering FW 2B. |
| XLP-018-000003740 | XLP-018-000003740 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003742 | XLP-018-000003742 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000003847 | XLP-018-000003847 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding  - West Bank (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000003849 | XLP-018-000003849 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Podany, Thomas J MVN Constance, Troy G MVN Frederick, Denise D MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Miller, Gregory B MVN Podany, Thomas J MVN Rogers, Michael B MVD Wilbanks, Rayford E MVD Meador, John A MVN Colella, Samuel J COL MVN Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work (UNCLASSIFIED) |
| XLP-018-000003861 | XLP-018-000003861 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Bedey, Jeffrey A COL MVN | Starkel, Murray P LTC MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| XLP-018-000003864 | XLP-018-000003864 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Starkel, Murray P LTC MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| XLP-018-000003973 | XLP-018-000003973 | Attorney-Client; Attorney Work Product | 12/30/2006 | Email | Breerwood, Gregory E MVN | StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Bradley, Daniel F MVN Arnold, Missy K MVK Roth, Steven C NWO | RE: Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| XLP-018-000003975 | XLP-018-000003975 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | StGermain, James J MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Bradley, Daniel F MVN Arnold, Missy K MVK Roth, Steven C NWO | Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| XLP-018-000003994 | XLP-018-000003994 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Roth, Timothy J MVN | Starkel, Murray P LTC MVN Persica, Randy J MVN Schulz, Alan D MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL MVN Frederick, Denise D MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| XLP-018-000004392 | XLP-018-000004392 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN Starkel, Murray P LTC MVN Hite, Kristen A MVN Frederick, Denise D MVN Honore, Melissia A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-018-000004397 | XLP-018-000004397 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN Hite, Kristen A MVN Frederick, Denise D MVN | RE: Declaration for you to sign (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004399 | XLP-018-000004399 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-018-000004533 | XLP-018-000004533 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| XLP-018-000005024 | XLP-018-000005024 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Starkel, Murray P LTC MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| XLP-018-000005038 | XLP-018-000005038 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Starkel, Murray P LTC MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Stiebing, Michele L MVN<br>Persica, Randy J MVN | Re: Message from 915042884129 (UNCLASSIFIED) |
| XLP-018-000005077 | XLP-018-000005077 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-018-000005079 | XLP-018-000005079 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | Re: Declaration for you to sign (UNCLASSIFIED) |
| XLP-018-000005168 | XLP-018-000005168 | Deliberative Process | 3/2/2006 | Email | Breerwood, Gregory E MVN | Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN | FW: Solicitation for Katrina Reconstruction Program Management |
| XLP-018-000005284 | XLP-018-000005284 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kinsey, Mary V MVN | 'Erin Monroe Wesley'<br>mauryakilroy@mvn02.usace.army.mil<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Dawn Watson<br>Jeanne Wright<br>Teri Ricks | RE: Executive Order No. KBB 2006-6 |
| XLP-018-000005392 | XLP-018-000005392 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | MVD-FWD G3 (LTC George R Kreuzer) MVN | Starkel, Murray P LTC MVN | FW: K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-018-000005614 | XLP-018-000005614 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Florent, Randy D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Authority for I-Walls and 100-year protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000005754 | XLP-018-000005754 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Erin Monroe Wesley | Kinsey, Mary V MVN mauryakilroy@mvn02.usace.army.mil Labure, Linda C MVN Cruppi, Janet R MVN Starkel, Murray P LTC MVN Wiggins, Elizabeth MVN Dawn Watson Jeanne Wright Teri Ricks | RE: Executive Order No. KBB 2006-6 |
| XLP-018-000005764 | XLP-018-000005764 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Wagner, Herbert J MVN | Wagner, Kevin G MVN Kinsey, Mary V MVN Vignes, Julie D MVN Schilling, Emile F MVN Starkel, Murray P LTC MVN Basurto, Renato M MVN | I need your help! |
| XLP-018-000005789 | XLP-018-000005789 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Frederick, Denise D MVN | DLL-MVN-DET Barnett, Larry J MVD Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |
| XLP-018-000005820 | XLP-018-000005820 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN Wagner, Kevin G MVN Schilling, Emile F MVN Felger, Glenn M MVN Basurto, Renato M MVN Hunter, Alan F MVN Wright, Thomas W MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Foret, William A MVN Wagner, Herbert J MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - DOTD (Dept of Public Works) drawing for Verret to Caenarvon reach |
| XLP-018-000005872 | XLP-018-000005872 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Washington, Rosalie Y MVN Boone, Gayle G MVN Starkel, Murray P LTC MVN | Material Recovery from London Avenue |
| XLP-018-000005873 | XLP-018-000005873 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Starkel, Murray P LTC MVN | RE: Material Recovery from London Avenue |
| XLP-018-000005874 | XLP-018-000005874 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Starkel, Murray P LTC MVN | RE: Material Recovery from London Avenue |
| XLP-018-000005889 | XLP-018-000005889 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Boone, Gayle G MVN | Washington, Rosalie Y MVN Starkel, Murray P LTC MVN Merchant, Randall C MVN Boone, Gayle G MVN | Fw: Material Recovery from London Avenue |
| XLP-018-000005893 | XLP-018-000005893 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Merchant, Randall C MVN | Boone, Gayle G MVN Washington, Rosalie Y MVN Starkel, Murray P LTC MVN | RE: Material Recovery from London Avenue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000006106 | XLP-018-000006106 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| XLP-018-000006394 | XLP-018-000006394 | Deliberative Process | 4/3/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>McCrossen, Jason P MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-018-000006401 | XLP-018-000006401 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | Re: Role of Levee District in Flood Control |
| XLP-018-000006410 | XLP-018-000006410 | Deliberative Process | 4/3/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Kilroy, Maurya MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000006574 | XLP-018-000006574 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Purviance, Clair P MVD<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Miami, Jeanine M MVD | FW: Official Representation Funds |
| XLP-018-000006575 | XLP-018-000006575 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Purviance, Clair P MVD<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD | RE: Official Representation Funds |
| XLP-018-000006620 | XLP-018-000006620 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Wagenaar, Richard P Col MVN | MVD-FWD G3 COL Steve Hill MVN<br>Bleakley, Albert M COL MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | Re: Decision Paper - Pump Capacity Options |
| XLP-018-000006666 | XLP-018-000006666 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | FW: East Bank |
| XLP-018-000006694 | XLP-018-000006694 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Brown, Robert MVN | Starkel, Murray P LTC MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-018-000006710 | XLP-018-000006710 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-018-000006711 | XLP-018-000006711 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | Re: Call regarding Scarsdale and Braithwaite |
| XLP-018-000006714 | XLP-018-000006714 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN | Re: Call regarding Scarsdale and Braithwaite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000006731 | XLP-018-000006731 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Wingate, Mark R MVN | Wingate, Mark R MVN<br>Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Hall, John W MVN<br>Felger, Glenn M MVN<br>Baldini, Toni M MVN<br>Smith, Jerry L MVD<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sutton, Michael D MVN-Contractor<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN | Monday meeting Scarsdale and Braithwaite |
| XLP-018-000006733 | XLP-018-000006733 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | McCrossen, Jason P MVN | Starkel, Murray P LTC MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-018-000007060 | XLP-018-000007060 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007061 | XLP-018-000007061 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |
| XLP-018-000007171 | XLP-018-000007171 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Brown, Robert MVN<br>Breerwood, Gregory E MVN | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-018-000007212 | XLP-018-000007212 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Plaq EBank NFL PIR |
| XLP-018-000007213 | XLP-018-000007213 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Plaq EBank NFL PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007215 | XLP-018-000007215 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Tullier, Kim J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Plaq EBank NFL PIR |
| XLP-018-000007220 | XLP-018-000007220 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Plaq EBank NFL PIR |
| XLP-018-000007232 | XLP-018-000007232 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Plaq EBank NFL PIR |
| XLP-018-000007233 | XLP-018-000007233 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bland, Stephen S MVN | RE: Plaq EBank NFL PIR |
| XLP-018-000007345 | XLP-018-000007345 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | FW: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007375 | XLP-018-000007375 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| XLP-018-000007390 | XLP-018-000007390 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Setliff, Lewis F COL MVS | Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007396 | XLP-018-000007396 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007401 | XLP-018-000007401 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007402 | XLP-018-000007402 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007405 | XLP-018-000007405 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007406 | XLP-018-000007406 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007409 | XLP-018-000007409 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007431 | XLP-018-000007431 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | Re: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007436 | XLP-018-000007436 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007514 | XLP-018-000007514 | Deliberative Process | 4/29/2006 | Email | Green, Stanley B MVN | Jones, Amanda S MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000007518 | XLP-018-000007518 | Deliberative Process | 4/29/2006 | Email | StGermain, James J MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000007519 | XLP-018-000007519 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000007543 | XLP-018-000007543 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Smith, Jerry L MVD | Starkel, Murray P LTC MVN | FW: (Privileged Communication) Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007574 | XLP-018-000007574 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Documentation for Public Purpose of St Bernard Non Fed Levee |
| XLP-018-000007577 | XLP-018-000007577 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000007624 | XLP-018-000007624 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | McCrossen, Jason P MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007631 | XLP-018-000007631 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Smith, Jerry L MVD | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007632 | XLP-018-000007632 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Wingate, Mark R MVN | Smith, Jerry L MVD<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007635 | XLP-018-000007635 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Felger, Glenn M MVN | Smith, Jerry L MVD<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007639 | XLP-018-000007639 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Smith, Jerry L MVD | Felger, Glenn M MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD<br>Bleakley, Albert M COL MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007640 | XLP-018-000007640 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Rogers, Michael B MVD | Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007641 | XLP-018-000007641 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Rogers, Michael B MVD | Starkel, Murray P LTC MVN | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007645 | XLP-018-000007645 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Felger, Glenn M MVN | Smith, Jerry L MVD<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD<br>Bleakley, Albert M COL MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007648 | XLP-018-000007648 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Rogers, Michael B MVD | Starkel, Murray P LTC MVN | Re: Plaquemines Parish East Bank non-Federal Levee PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 3, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007668 | XLP-018-000007668 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christopher E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| XLP-018-000007697 | XLP-018-000007697 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007706 | XLP-018-000007706 | Deliberative Process | 5/3/2006 | Email | Bradley, Daniel F MVN | Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | Re: Fwd: This was text of email with attachments below: |
| XLP-018-000007715 | XLP-018-000007715 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007717 | XLP-018-000007717 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000007734 | XLP-018-000007734 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | RE: Fyi |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007736 | XLP-018-000007736 | Deliberative Process | 5/4/2006 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | Fw: URGENT:  Must have Authority issue StatmentsFW: Pumping Station Issue - New Orleans |
| XLP-018-000007746 | XLP-018-000007746 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD to delay work start until at least Monday (5/8) and possible meeting |
| XLP-018-000007747 | XLP-018-000007747 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| XLP-018-000007849 | XLP-018-000007849 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN | FW: MVN Cdr's Weekly Report 6 May 2006 |
| XLP-018-000007890 | XLP-018-000007890 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wallace, Frederick W MVN | FW: Need Contract No. for BCG Task Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007923 | XLP-018-000007923 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| XLP-018-000007928 | XLP-018-000007928 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Britsch, Louis D MVN | RE: Westbank and Vicinity Hurricane Protection Project |
| XLP-018-000007941 | XLP-018-000007941 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Kinsey, Mary V MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Britsch, Louis D MVN | RE: Westbank and Vicinity Hurricane Protection Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000007965 | XLP-018-000007965 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Midkiff, Raymond G LRL<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Wilbanks, Rayford E MVD<br>Ashley, John A MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Broussard, Darrel M MVN<br>Jennings, Rupert J HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| XLP-018-000008025 | XLP-018-000008025 | Deliberative Process | 5/11/2006 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | Fw: CCIR - Canal Closures  Missing Goal |
| XLP-018-000008079 | XLP-018-000008079 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>MVD-FWD PAO 2 Lu Christie MVN<br>Hornback, Todd J LRL<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Berna, David L MVN<br>Heap, Jeff C MVN<br>Murphree, Mike P MVN<br>Barnett, Larry J MVD<br>Wallace, Frederick W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Merchant, Randall C MVN<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hite, Kristen A MVN | FW: Internet/Intranet Web Pages Permissions and Setup |
| XLP-018-000008185 | XLP-018-000008185 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008187 | XLP-018-000008187 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| XLP-018-000008188 | XLP-018-000008188 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008193 | XLP-018-000008193 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arcenaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| XLP-018-000008239 | XLP-018-000008239 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Emergency pumps for 17th and London Ave Canals |
| XLP-018-000008259 | XLP-018-000008259 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| XLP-018-000008322 | XLP-018-000008322 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Emergency PIR |
| XLP-018-000008337 | XLP-018-000008337 | Deliberative Process | 5/19/2006 | Email | Hall, John W MVN | Ulm, Michelle S MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN | FW: PN for IHNC Maintenance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008355 | XLP-018-000008355 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Johnson, Richard R MVD<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Portable Pumps PIR & Acquisition |
| XLP-018-000008366 | XLP-018-000008366 | Deliberative Process | 5/19/2006 | Email | Ulm, Michelle S MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | RE: PN for IHNC Maintenance |
| XLP-018-000008396 | XLP-018-000008396 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Kinsey, Mary V MVN | Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN | RE: WBHPP ROW Requests |
| XLP-018-000008397 | XLP-018-000008397 | Deliberative Process | 5/19/2006 | Email | Hall, John W MVN | Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | RE: PN for IHNC Maintenance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000008444 | XLP-018-000008444 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| XLP-018-000008804 | XLP-018-000008804 | Deliberative Process | 3/2/2006 | Email | Starkel, Murray P LTC MVN | Barr, Jim MVN | Fw: Solicitation for Katrina Reconstruction Program Management |
| XLP-018-000008851 | XLP-018-000008851 | Attorney-Client; Attorney Work-Client | 3/21/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN | RE: Material Recovery from London Avenue |
| XLP-018-000008852 | XLP-018-000008852 | Attorney-Client; Attorney Work-Client | 3/21/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN | RE: Material Recovery from London Avenue |
| XLP-018-000008900 | XLP-018-000008900 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-018-000008901 | XLP-018-000008901 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Brown, Robert MVN<br>Naomi, Alfred C MVN | Fw: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-018-000009017 | XLP-018-000009017 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000009020 | XLP-018-000009020 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Wiggins, Elizabeth MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-018-000009044 | XLP-018-000009044 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Starkel, Murray P LTC MVN | Rogers, Michael B MVD<br>Hitchings, Daniel H MVD | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000009045 | XLP-018-000009045 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Starkel, Murray P LTC MVN | Rogers, Michael B MVD | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000009052 | XLP-018-000009052 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-018-000009056 | XLP-018-000009056 | Deliberative Process | 5/4/2006 | Email | Starkel, Murray P LTC MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | Fw: URGENT:  Must have Authority issue StatmentsFW: Pumping Station Issue - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013763 | XLP-018-000013763 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000013849 | XLP-018-000013849 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Wingate, Mark R MVN | Couture, Kasey D MVN<br>Smith, Jerry L MVD<br>Bland, Stephen S MVN | RE: Plaquemines Parish Non-Fed Levees PIR |
| XLP-018-000015673 | XLP-018-000015673 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Strock, Carl A LTG HQ02 | DLL-Division Commanders<br>CDL-FOA-SES<br>DLL-Deputy Division Commanders<br>DLL-HQ-Staff Principals<br>DLL-Districts & Labs Commanders<br>DLL-HQ-SES<br>DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |
| XLP-018-000015846 | XLP-018-000015846 | Deliberative Process | 11/2/2005 | Email | Wagner, Kevin G MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: St Bernard Back Levees |
| XLP-018-000016051 | XLP-018-000016051 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Breerwood, Gregory E MVN | Wagner, Herbert J MVN<br>Accardo, Christopher J MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016102 | XLP-018-000016102 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Boone, Gayle G MVN | Keen, Steve E MVN<br>Boone, Gayle G MVN<br>Washington, Rosalie Y MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN | FW: Task Force Guardian - Law Books - U.S. Code Annotated and Louisiana Revised Statutes |
| XLP-018-000016180 | XLP-018-000016180 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Wagner, Herbert J MVN | Starkel, Murray P LTC MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016192 | XLP-018-000016192 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016201 | XLP-018-000016201 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Rawson, Donald E MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Zack, Michael MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016205 | XLP-018-000016205 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Zack, Michael MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016215 | XLP-018-000016215 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Herbert J MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016219 | XLP-018-000016219 | Deliberative Process | 11/10/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | FW: Levee Repair - Bigger then TFG |
| XLP-018-000016221 | XLP-018-000016221 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Dietrich, Kirk E MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Clark, Karl J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016246 | XLP-018-000016246 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016247 | XLP-018-000016247 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000016252 | XLP-018-000016252 | Deliberative Process | 11/10/2005 | Email | Ward, Jim O MVD | Starkel, Murray P LTC MVN | Fw: Levee Repair |
| XLP-018-000016329 | XLP-018-000016329 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN | FW: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016336 | XLP-018-000016336 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-018-000016337 | XLP-018-000016337 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |
| XLP-018-000016338 | XLP-018-000016338 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016340 | XLP-018-000016340 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP Breerwood, Gregory E MVN Ward, Jim O MVD Starkel, Murray P LTC MVN Naomi, Alfred C MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Grieshaber, John B MVN Duncan, Daniel MAJ MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Baumy, Walter O MVN Herr, Brett H MVN Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-018-000016341 | XLP-018-000016341 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN Breerwood, Gregory E MVN Ward, Jim O MVD Starkel, Murray P LTC MVN Naomi, Alfred C MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Grieshaber, John B MVN Duncan, Daniel MAJ MVN | Request for Input to Read Ahead for 1500 Conference Call |
| XLP-018-000016391 | XLP-018-000016391 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP Bland, Stephen S MVN Breerwood, Gregory E MVN Ward, Jim O MVD Starkel, Murray P LTC MVN Naomi, Alfred C MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Grieshaber, John B MVN Duncan, Daniel MAJ MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Baumy, Walter O MVN Herr, Brett H MVN Burdine, Carol S MVN Powell, Nancy J MVN Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016394 | XLP-018-000016394 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-018-000016395 | XLP-018-000016395 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-018-000016396 | XLP-018-000016396 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-018-000016397 | XLP-018-000016397 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Jackson, Susan J MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Taylor, James H MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-018-000016399 | XLP-018-000016399 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Fw: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016404 | XLP-018-000016404 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| XLP-018-000016405 | XLP-018-000016405 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-018-000016409 | XLP-018-000016409 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN Gele, Kelly M MVN Zack, Michael MVN Frederick, Denise D MVN Barr, Jim MVN Boone, Gayle G MVN Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN | RE: Fuel in barges |
| XLP-018-000016410 | XLP-018-000016410 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Wagenaar, Richard P Col MVN | Boone, Gayle G MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN | RE: Fuel in barges |
| XLP-018-000016411 | XLP-018-000016411 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Kaiser, Richard W MVM Boone, Gayle G MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Leggett, Thomas A MVD | FW: Fuel in barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016423 | XLP-018-000016423 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Lorinc, Joseph E MVK | Boone, Gayle G MVN<br>Kaiser, Richard W MVM<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Leggett, Thomas A MVD<br>Lorinc, Joseph E MVK<br>Pearson, Dwight W LTC LA-RFO | RE: Fuel in barges |
| XLP-018-000016429 | XLP-018-000016429 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Leggett, Thomas A MVD | Lorinc, Joseph E MVK<br>Boone, Gayle G MVN<br>Kaiser, Richard W MVM<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Pearson, Dwight W LTC LA-RFO | RE: Fuel in barges |
| XLP-018-000016448 | XLP-018-000016448 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Boone, Gayle G MVN<br>Washington, Rosalie Y MVN<br>Frederick, Denise D MVN | RE: Fuel in barges |
| XLP-018-000016488 | XLP-018-000016488 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Washington, Rosalie Y MVN<br>Frederick, Denise D MVN<br>Boone, Gayle G MVN | RE: Fuel in barges |
| XLP-018-000016598 | XLP-018-000016598 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-018-000016601 | XLP-018-000016601 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Purrington, Jackie B MVN | Starkel, Murray P LTC MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-018-000016634 | XLP-018-000016634 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Kinsey, Mary V MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN | FW: Borrow Material in St Bernard |
| XLP-018-000016635 | XLP-018-000016635 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016638 | XLP-018-000016638 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016640 | XLP-018-000016640 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016641 | XLP-018-000016641 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016642 | XLP-018-000016642 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016643 | XLP-018-000016643 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016651 | XLP-018-000016651 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016658 | XLP-018-000016658 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016669 | XLP-018-000016669 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN Thurmond, Danny L MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016671 | XLP-018-000016671 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN Barr, Jim MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016672 | XLP-018-000016672 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Starkel, Murray P LTC MVN Wagner, Kevin G MVN Thurmond, Danny L MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016678 | XLP-018-000016678 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016680 | XLP-018-000016680 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016685 | XLP-018-000016685 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016719 | XLP-018-000016719 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| XLP-018-000016720 | XLP-018-000016720 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| XLP-018-000016721 | XLP-018-000016721 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-018-000016775 | XLP-018-000016775 | Deliberative Process | 11/20/2005 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | RE: Strat Com:  authorized design heights"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016853 | XLP-018-000016853 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-018-000016866 | XLP-018-000016866 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-018-000016867 | XLP-018-000016867 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016869 | XLP-018-000016869 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016870 | XLP-018-000016870 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016871 | XLP-018-000016871 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016874 | XLP-018-000016874 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016876 | XLP-018-000016876 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016879 | XLP-018-000016879 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016882 | XLP-018-000016882 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016885 | XLP-018-000016885 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016887 | XLP-018-000016887 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016888 | XLP-018-000016888 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000016890 | XLP-018-000016890 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Accardo, Christopher J MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: Hurricane Betsy |
| XLP-018-000016891 | XLP-018-000016891 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016892 | XLP-018-000016892 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-018-000016911 | XLP-018-000016911 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN | RE: Plaq Citrus Lands back levee emergency repairs |
| XLP-018-000016914 | XLP-018-000016914 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-018-000016965 | XLP-018-000016965 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016983 | XLP-018-000016983 | Attorney-Client; Attorney Work Product | 11/24/2005 | Email | Wagner, Kevin G MVN | Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | Re: St. Bernard Back Levee |
| XLP-018-000016989 | XLP-018-000016989 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| XLP-018-000017010 | XLP-018-000017010 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wright, Thomas W MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | RE: St Bernard Back Levee Project Schedule |
| XLP-018-000017028 | XLP-018-000017028 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Saffran, Michael J LRL | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Lawrence Ervin USAG-J<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Peoples, William L LRN<br>Jaeger, John J LRH<br>Ed Link (elink@academy.umd.edu) | FW: Report Release |
| XLP-018-000017037 | XLP-018-000017037 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Lundberg, Denny A MVR | Gapinski, Duane P COL MVR<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000017061 | XLP-018-000017061 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| XLP-018-000017317 | XLP-018-000017317 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-018-000017321 | XLP-018-000017321 | Deliberative Process | 11/11/2005 | Email | Starkel, Murray P LTC MVN | Ward, Jim O MVD | Re: Levee Repair |
| XLP-018-000017333 | XLP-018-000017333 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David I MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Jackson, Susan J MVN<br>Purrington, Jackie B MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-018-000017336 | XLP-018-000017336 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-018-000017338 | XLP-018-000017338 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | RE: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000017340 | XLP-018-000017340 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Ward, James C MVM<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-018-000017341 | XLP-018-000017341 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Starkel, Murray P LTC MVN | Ward, Jim O MVD | Fw: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-018-000017381 | XLP-018-000017381 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| XLP-018-000017383 | XLP-018-000017383 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| XLP-018-000017384 | XLP-018-000017384 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000017385 | XLP-018-000017385 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| XLP-018-000017387 | XLP-018-000017387 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| XLP-018-000017392 | XLP-018-000017392 | Deliberative Process | 11/19/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Herbert J MVN | FW: Strat Com:  authorized design heights"" |
| XLP-018-000017406 | XLP-018-000017406 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Starkel, Murray P LTC MVN | Vignes, Julie D MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN | Fw: Level of Protection |
| XLP-018-000017435 | XLP-018-000017435 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Starkel, Murray P LTC MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN | Dredging vs completion date of Pittman contract |
| XLP-018-000017765 | XLP-018-000017765 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000018168 | XLP-018-000018168 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| XLP-018-000018717 | XLP-018-000018717 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boone, Gayle G ULA@MVN | Frederick, Denise D MVN<br>Boone, Gayle G ULA@MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | FW: Emergency Preparations |
| XLP-018-000019036 | XLP-018-000019036 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Boone, Gayle G ULA@MVN | Wagenaar, Richard P Col MVN<br>Boone, Gayle G ULA@MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN | FW: Donald Miller, (MVD), MVN LDP, Employee  Resignation |
| XLP-018-000019068 | XLP-018-000019068 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Ellis, Alvin C FC | Boone, Gayle G ULA@MVN<br>Urena, Raymond F HQ02<br>Rollins, William T HQ02<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Sirmans, David E MVM<br>Furlong, Alice J MVM<br>Cook, Barbara J MVN<br>Thorne, Rachel A MVM<br>Leggett, Thomas A MVD<br>Weber, Cheryl C MVN<br>Askegren, Marian B MVN<br>Frederick, Denise D MVN<br>Kennedy, Shelton E ULA@MVN | RE: FW: Donald Miller, (MVD), MVN LDP, Employee  Resignation |
| XLP-018-000019079 | XLP-018-000019079 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boone, Gayle G ULA@MVN | Weber, Cheryl C MVN<br>Askegren, Marian B MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Boone, Gayle G ULA@MVN | FW: FW: Donald Miller, (MVD), MVN LDP, Employee  Resignation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019167 | XLP-018-000019167 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| XLP-018-000019187 | XLP-018-000019187 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Brooks, Robert L MVN<br>Hawkins, Gary A MVK | RE: Risk Database - 100 year Input Data |
| XLP-018-000019192 | XLP-018-000019192 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Hawkins, Gary A MVK<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Risk Database - 100 year Input Data |
| XLP-018-000019268 | XLP-018-000019268 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019288 | XLP-018-000019288 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| XLP-018-000019376 | XLP-018-000019376 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Watford, Edward R MVN | Starkel, Murray P LTC MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| XLP-018-000019627 | XLP-018-000019627 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| XLP-018-000019710 | XLP-018-000019710 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN | FW: IAA w/ ACOE - Infrastructure Assessment and Cost Estimating Contract (UNCLASSIFIED) |
| XLP-018-000019748 | XLP-018-000019748 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019757 | XLP-018-000019757 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | WWL |
| XLP-018-000019874 | XLP-018-000019874 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK | FW:  IHNC Design-Build Solicitation - Note to MG Riley |
| XLP-018-000019945 | XLP-018-000019945 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| XLP-018-000020006 | XLP-018-000020006 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| XLP-018-000020015 | XLP-018-000020015 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020050 | XLP-018-000020050 | Deliberative Process | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-018-000020060 | XLP-018-000020060 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020230 | XLP-018-000020230 | Deliberative Process | 4/24/2007 | Email | Just, Gloria N MVN-Contractor | Ashley, John A MVN<br>Boese, Derek E MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Lowe, Michael H MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Mujica, Joaquin MVN<br>Newman, Raymond C MVN<br>Starkel, Murray P LTC MVN<br>Alvey, Mark S MVS<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Carrete, Mario MVK Contractor | RE: London Ave ROE - Use of Portadams |
| XLP-018-000020231 | XLP-018-000020231 | Deliberative Process | 4/24/2007 | Email | Accardo, Christopher J MVN | Starkel, Murray P LTC MVN<br>Colletti, Jerry A MVN<br>Constantine, Donald A MVN | RE: London Ave ROE |
| XLP-018-000020246 | XLP-018-000020246 | Deliberative Process | 4/24/2007 | Email | Just, Gloria N MVN-Contractor | Boese, Derek E MVN-Contractor<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Kopec, Joseph G MVN | RE: London Ave ROE |
| XLP-018-000020418 | XLP-018-000020418 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION  - SELA FPA E - 19 April 07 |
| XLP-018-000020453 | XLP-018-000020453 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Kendrick, Richmond R MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | ITR -London Load Test |
| XLP-018-000020457 | XLP-018-000020457 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Starkel, Murray P LTC MVN | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000020465 | XLP-018-000020465 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000020482 | XLP-018-000020482 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000020552 | XLP-018-000020552 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020553 | XLP-018-000020553 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| XLP-018-000020554 | XLP-018-000020554 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| XLP-018-000020567 | XLP-018-000020567 | Deliberative Process | 4/16/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Starkel, Murray P LTC MVN | FW: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000020785 | XLP-018-000020785 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Herr, Brett H MVN | Fogle, William B SAJ Contractor<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN | RE: Assistance |
| XLP-018-000020920 | XLP-018-000020920 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Kendrick, Richmond R MVN<br>Gibbs, Kathy MVN<br>Bivona, John C MVN<br>Alvey, Mark S MVS<br>Conroy, Patrick J MVS<br>Baldus, Melvin W JR MVS<br>Starkel, Murray P LTC MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-018-000020921 | XLP-018-000020921 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-018-000020924 | XLP-018-000020924 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN | Re: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-018-000020960 | XLP-018-000020960 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L  MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020966 | XLP-018-000020966 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L  MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| XLP-018-000021091 | XLP-018-000021091 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| XLP-018-000021116 | XLP-018-000021116 | Deliberative Process | 3/27/2007 | Email | Demma, Marcia A MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| XLP-018-000021143 | XLP-018-000021143 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |
| XLP-018-000021195 | XLP-018-000021195 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Information on Contracting Officer Libbey (UNCLASSIFIED) |
| XLP-018-000021291 | XLP-018-000021291 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Starkel, Murray P LTC MVN | FW: Legal Opinion -  London Ave Load Test |
| XLP-018-000021575 | XLP-018-000021575 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Updated: IPET Risk & Reliability IPR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000021578 | XLP-018-000021578 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| XLP-018-000021580 | XLP-018-000021580 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000021587 | XLP-018-000021587 | Attorney-Client; Attorney Work Product | 3/10/2007 | Email | Frederick, Denise D MVN | Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L  MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Corrales, Robert C MAJ MVN<br>Starkel, Murray P LTC MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Q&A for BG Crear (UNCLASSIFIED) |
| XLP-018-000021689 | XLP-018-000021689 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| XLP-018-000021690 | XLP-018-000021690 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| XLP-018-000021693 | XLP-018-000021693 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000021704 | XLP-018-000021704 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| XLP-018-000021973 | XLP-018-000021973 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Kurgan, Timothy J MAJ MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN<br>Gibbs, Kathy MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-018-000021974 | XLP-018-000021974 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN<br>Gibbs, Kathy MVN<br>Kurgan, Timothy J MAJ MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000021976 | XLP-018-000021976 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Gibbs, Kathy MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000021978 | XLP-018-000021978 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Gibbs, Kathy MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000021985 | XLP-018-000021985 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Stout, Michael E MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000021992 | XLP-018-000021992 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Kurgan, Timothy J MAJ MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000021998 | XLP-018-000021998 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kurgan, Timothy J MAJ MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000022015 | XLP-018-000022015 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | Re: Sorry... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022018 | XLP-018-000022018 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Kurgan, Timothy J MAJ MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000022020 | XLP-018-000022020 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000022028 | XLP-018-000022028 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-018-000022250 | XLP-018-000022250 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022251 | XLP-018-000022251 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-018-000022428 | XLP-018-000022428 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN | Fw: Floodwalls Boomtown and 3a (UNCLASSIFIED) |
| XLP-018-000022508 | XLP-018-000022508 | Deliberative Process | 2/2/2007 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Durham-Aguilera, Karen L NWD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Watford, Edward R SWL | Fw: MRGO Lawsuit coverage |
| XLP-018-000022728 | XLP-018-000022728 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Ford, Andamo E LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN | FW: Risk Transition Plan & Training Cost Estimate |
| XLP-018-000022729 | XLP-018-000022729 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kinsey, Mary V MVN | Reeves-Weber, Gloria MVN<br>Ford, Andamo E LTC MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN | RE: Risk Transition Plan & Training Cost Estimate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022904 | XLP-018-000022904 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R MVN Starkel, Murray P LTC MVN Hawkins, Gary L MVN Frederick, Denise D MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Gatewood, Richard H MVN Klein, William P Jr MVN Owen, Gib A MVN Boe, Richard E MVN Entwisle, Richard C MVN Corbino, Jeffrey M MVN Accardo, Christopher J MVN | MR-GO / Lake Borgne on-going shoreline protection project |
| XLP-018-000022990 | XLP-018-000022990 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Kinsey, Mary V MVN Cadres, Treva G MVN | Re: Hurricane Protection Decision Chronology, Unauthorized Release |
| XLP-018-000022991 | XLP-018-000022991 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Kinsey, Mary V MVN | Re: Hurricane Protection Decision Chronology, Unauthorized Release |
| XLP-018-000022995 | XLP-018-000022995 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN | Hurricane Protection Decision Chronology, Unauthorized Release |
| XLP-018-000023056 | XLP-018-000023056 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Gibbs, Kathy MVN Christie, Lu MVN-Contractor Durham-Aguilera, Karen L MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Montvai, Zoltan L HQ02 Starkel, Murray P LTC MVN Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT FAILED TO MENTION CONGRESSIONAL AUTHORIZATION INCLUDED RAISING LEVEES" (UNCLASSIFIED)" |
| XLP-018-000023064 | XLP-018-000023064 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Gibbs, Kathy MVN Christie, Lu MVN-Contractor Durham-Aguilera, Karen L MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Montvai, Zoltan L HQ02 Starkel, Murray P LTC MVN Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT FAILED TO MENTION CONGRESSIONAL AUTHORIZATION INCLUDED RAISING LEVEES" (UNCLASSIFIED)" |
| XLP-018-000023066 | XLP-018-000023066 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Naomi, Alfred C MVN | Pawlik, Eugene A HQ02 Frederick, Denise D MVN Glorioso, Daryl G MVN Gibbs, Kathy MVN Christie, Lu MVN-Contractor Durham-Aguilera, Karen L MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Montvai, Zoltan L HQ02 Starkel, Murray P LTC MVN Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT FAILED TO MENTION CONGRESSIONAL AUTHORIZATION INCLUDED RAISING LEVEES" (UNCLASSIFIED)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023287 | XLP-018-000023287 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| XLP-018-000023306 | XLP-018-000023306 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| XLP-018-000023312 | XLP-018-000023312 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |
| XLP-018-000023313 | XLP-018-000023313 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023314 | XLP-018-000023314 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| XLP-018-000023315 | XLP-018-000023315 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| XLP-018-000023316 | XLP-018-000023316 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| XLP-018-000023674 | XLP-018-000023674 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Re: WWL |
| XLP-018-000023741 | XLP-018-000023741 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Sharp, Michael K ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000023745 | XLP-018-000023745 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000023758 | XLP-018-000023758 | Deliberative Process | 4/16/2007 | Email | Starkel, Murray P LTC MVN | Boese, Derek E MVN-Contractor<br>Ashley, John A MVN | FW: London Load Test -  Protocol Synchronization Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000023837 | XLP-018-000023837 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Fw: Information on Contracting Officer Libbey (UNCLASSIFIED) |
| XLP-018-000023850 | XLP-018-000023850 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Starkel, Murray P LTC MVN | Ashley, John A MVN | RE: Legal Opinion - London Ave Load Test |
| XLP-018-000023933 | XLP-018-000023933 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-018-000023934 | XLP-018-000023934 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-018-000023935 | XLP-018-000023935 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-018-000023937 | XLP-018-000023937 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN<br>Kurgan, Timothy J MAJ MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-018-000025306 | XLP-018-000025306 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Weber, Cheryl C MVN | Furlong, Alice J MVM<br>Cook, Barbara J MVM<br>Thorne, Rachel A MVM<br>Urena, Raymond F HQ02<br>Rollins, William T HQ02<br>Leggett, Thomas A MVD<br>Askegren, Marian B MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN<br>Boone, Gayle G ULA@MVN | RE: Donald Miller |
| XLP-018-000026435 | XLP-018-000026435 | Deliberative Process | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-019-000000103 | XLP-019-000000103 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagenaar, Richard P Col MVN | Holden, Thomas A LRP<br>Pfenning, Michael F COL MVP | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-019-000000114 | XLP-019-000000114 | Deliberative Process | 11/10/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | FW: Levee Repair - Bigger then TFG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-019-000000150 | XLP-019-000000150 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN | FW: MG Riley's 2 Questions - Info Release |
| XLP-019-000000161 | XLP-019-000000161 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Wagenaar, Richard P Col MVN | Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN | RE: Fuel in barges |
| XLP-019-000000176 | XLP-019-000000176 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Wagenaar, Richard P Col MVN | Boone, Gayle G MVN | Re: Fuel in barges |
| XLP-019-000000364 | XLP-019-000000364 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Wagenaar, Richard P Col MVN | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN | CCIR - Tip Elevations for 17th Street Canal |
| XLP-019-000000378 | XLP-019-000000378 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Accardo, Christopher J MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised info on 17th Street Canal |
| XLP-019-000000382 | XLP-019-000000382 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: Revised info on 17th Street Canal |
| XLP-019-000000388 | XLP-019-000000388 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Florent, Randy D MVN | Leaking Emails |
| XLP-019-000000391 | XLP-019-000000391 | Deliberative Process | 12/12/2005 | Email | Wagenaar, Richard P Col MVN | Coleman Jr. Wesley E HQ02<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN | RE: Wagenaar testimony (UNCLASSIFIED) |
| XLP-019-000000403 | XLP-019-000000403 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | RE: K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-019-000000408 | XLP-019-000000408 | Deliberative Process | 12/20/2005 | Email | Wagenaar, Richard P Col MVN | Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| XLP-019-000000417 | XLP-019-000000417 | Deliberative Process | 12/21/2005 | Email | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| XLP-019-000000534 | XLP-019-000000534 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN | FW: Katrina Valuation Issues |
| XLP-019-000000558 | XLP-019-000000558 | Deliberative Process | 2/13/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: Cdr's Weekly Report 3 February 2006 |
| XLP-019-000000603 | XLP-019-000000603 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-019-000000606 | XLP-019-000000606 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Removal of Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-019-000000642 | XLP-019-000000642 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Wagenaar, Richard P Col MVN | Setliff, Lewis F COL MVS | FW: Bob Bea replies |
| XLP-019-000000731 | XLP-019-000000731 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: Authority for I-Walls and 100-year protection |
| XLP-019-000000828 | XLP-019-000000828 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| XLP-019-000000879 | XLP-019-000000879 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: East Bank |
| XLP-019-000000884 | XLP-019-000000884 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Breerwood, Gregory E MVN | FW: East Bank |
| XLP-019-000000916 | XLP-019-000000916 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN Starkel, Murray P LTC MVN Brown, Robert MVN Breerwood, Gregory E MVN | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-020-000000357 | XLP-020-000000357 | Deliberative Process | 1/12/2007 | Email | Daigle, Michelle C MVN | Ruff, Greg MVD Wilbanks, Rayford E MVD Rogers, Michael B MVD Chewning, Brian MVD Miller, Gregory B MVN Wagenaar, Richard P Col MVN Accardo, Christopher J MVN Podany, Thomas J MVN Herr, Brett H MVN Bastian, David F MVN Hitchings, Daniel H MVD Sloan, G Rogers MVD Jones, Steve MVD Hannon, James R MVD Wittkamp, Carol MVN Montvai, Zoltan L HQ02 | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000000384 | XLP-020-000000384 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Daigle, Michelle C MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000000387 | XLP-020-000000387 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Daigle, Michelle C MVN | Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Accardo, Christopher J MVN Wiggins, Elizabeth MVN Mathies, Linda G MVN Frederick, Denise D MVN Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000000700 | XLP-020-000000700 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| XLP-020-000000848 | XLP-020-000000848 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN | RE: Removal of Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000001026 | XLP-020-000001026 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Sirmans, David E MVM | Smithers, Charles O COL MVM<br>Durham-Aguilera, Karen L MVN<br>Crear, Robert BG MVD<br>Wagenaar, Richard P Col MVN<br>Hecker, Edward J HQ02<br>Meador, John A MVN<br>Smith, Jeffrey C COL LRDOR<br>Accardo, Christopher J MVN<br>Park, Michael F MVN<br>Todd, Jean F MVM<br>Smith, Michael D LA-RFO<br>Sills, David W MVD<br>Miller, Robert C LA-RFO<br>Cartmill, David W SAM<br>Stewart, Mike J MVD<br>Fletcher, Patsy L MVM<br>Navarre, Vincent D MVM<br>Norman, Wendell N MVM<br>Lowe, Michael H MVN<br>Bleakley, Albert M COL MVD<br>Irwin, William E HQ02<br>'smitht21@ndu.edu'<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | Re: IAA w/ ACOE - Infrastructure Assessment and Cost Estimating |
| XLP-020-000001255 | XLP-020-000001255 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Crear, Robert BG MVD | Riley, Don T MG HQ02<br>Wagenaar, Richard P Col MVN<br>Stockton, Steven L HQ02<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L NWD<br>Nee, Susan G HQ02<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02 | Re: Vitter Editorial (UNCLASSIFIED) |
| XLP-020-000001704 | XLP-020-000001704 | Deliberative Process | 7/27/2006 | Email | Pfenning, Michael F COL MVP | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hull, Falcolm E MVN | FW: New Orleans Property Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000001926 | XLP-020-000001926 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| XLP-020-000002068 | XLP-020-000002068 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| XLP-020-000002149 | XLP-020-000002149 | Deliberative Process | 5/4/2006 | Email | MVD-FWD G3 COL Ray Midkiff MVN | Wagenaar, Richard P Col MVN | FW: URGENT:  Must have Authority issue StatmentsFW: Pumping Station Issue - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002152 | XLP-020-000002152 | Deliberative Process | 5/2/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |
| XLP-020-000002174 | XLP-020-000002174 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | RE: Declaration and Testimony Needed From TFG Witness by Friday, 12 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002194 | XLP-020-000002194 | Deliberative Process | 4/25/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | Task Force HOPE Commander's Assessment - 25 Apr 2006 / D+239/ H-37 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002231 | XLP-020-000002231 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002232 | XLP-020-000002232 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| XLP-020-000002287 | XLP-020-000002287 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | MVD-FWD G3 COL Steve Hill MVN | Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD | RE: Decision Paper - Pump Capacity Options |
| XLP-020-000002544 | XLP-020-000002544 | Deliberative Process | 3/1/2006 | Email | Hull, Falcolm E MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Solicitation for Katrina Reconstruction Program Management |
| XLP-020-000002639 | XLP-020-000002639 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002640 | XLP-020-000002640 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-020-000002960 | XLP-020-000002960 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN | Fw: Material tests Concrete and steel |
| XLP-020-000002961 | XLP-020-000002961 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | Re: IHNC Material Sampling |
| XLP-020-000003008 | XLP-020-000003008 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kreuzer, George R LTC MVN<br>Rogers, Michael B MVD | FW:  K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-020-000003011 | XLP-020-000003011 | Deliberative Process | 12/20/2005 | Email | Hitchings, Daniel H MVD | Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Hull, Falcolm E MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| XLP-020-000003015 | XLP-020-000003015 | Deliberative Process | 12/20/2005 | Email | Rogers, Michael B MVD | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Banks, Larry E MVD<br>Barnett, Larry J MVD | FW: Process for Coordinating FEMA/Levee Certification Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003026 | XLP-020-000003026 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Bleakley, Albert M COL MVD Kreuzer, George R LTC MVN | FW: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-020-000003072 | XLP-020-000003072 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Lawrence, Jimmy Col MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Schad, David N MVN | RE: |
| XLP-020-000003137 | XLP-020-000003137 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal (Q vs. R |
| XLP-020-000003147 | XLP-020-000003147 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: Revised info on 17th Street Canal |
| XLP-020-000003161 | XLP-020-000003161 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Hitchings, Daniel H MVD | Lawrence, Jimmy Col MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| XLP-020-000003164 | XLP-020-000003164 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Crear, Robert MVD | Sanders, Carol A HQ02 Riley, Don T MG HQ02 Hitchings, Daniel H MVD Basham, Donald L HQ02 Waters, Thomas W HQ02 Stockton, Steven L HQ02 Stockdale, Earl H HQ02 Setliff, Lewis F MVS Wagenaar, Richard P Col MVN | Re: CCIR - Tip Elevations for 17th Street Canal |
| XLP-020-000003171 | XLP-020-000003171 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Hitchings, Daniel H MVD | Lawrence, Jimmy Col MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS | FW: CCIR - Tip Elevations for 17th Street Canal |
| XLP-020-000003177 | XLP-020-000003177 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Crear, Robert MVD | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Riley, Don T MG HQ02 Stockton, Steven L HQ02 Gambrell, Stephen MVD Rogers, Michael B MVD Setliff, Lewis F COL MVS Breerwood, Gregory E MVN Lawrence, Jimmy Col MVN | Re: CCIR - Tip Elevations for 17th Street Canal |
| XLP-020-000003179 | XLP-020-000003179 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003180 | XLP-020-000003180 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-020-000003182 | XLP-020-000003182 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Riley, Don T MG HQ02 | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Lawrence, Jimmy Col MVN | Re: CCIR - Tip Elevations for 17th Street Canal |
| XLP-020-000003184 | XLP-020-000003184 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Lawrence, Jimmy Col MVN | RE: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003187 | XLP-020-000003187 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003191 | XLP-020-000003191 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003194 | XLP-020-000003194 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003195 | XLP-020-000003195 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-020-000003196 | XLP-020-000003196 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003197 | XLP-020-000003197 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-020-000003278 | XLP-020-000003278 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Setliff, Lewis F COL MVS | Wagenaar, Richard P Col MVN | FW: Setback in Plaquemines Parish - TF Guardian |
| XLP-020-000003284 | XLP-020-000003284 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Setback in Plaquemines Parish - TF Guardian |
| XLP-020-000003326 | XLP-020-000003326 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Saffran, Michael J LRL | Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Jaeger, John J LRH<br>Baumy, Walter O MVN | FW: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| XLP-020-000003418 | XLP-020-000003418 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Jaeger, John J LRH | Wagenaar, Richard P Col MVN | Fw: IPET Brief - Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003426 | XLP-020-000003426 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| XLP-020-000003442 | XLP-020-000003442 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Saffran, Michael J LRL | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Lawrence Ervin USAG-J<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Peoples, William L LRN<br>Jaeger, John J LRH<br>Ed Link (elink@academy.umd.edu) | FW: Report Release |
| XLP-020-000003443 | XLP-020-000003443 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Setliff, Lewis F COL MVS | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Lawrence, Jimmy Col MVN<br>Wagenaar, Richard P Col MVN<br>Klaus, Ken MVD<br>Taylor, James H MVN | FW: Report Release |
| XLP-020-000003494 | XLP-020-000003494 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| XLP-020-000003538 | XLP-020-000003538 | Deliberative Process | 11/19/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Herbert J MVN | FW: Strat Com: authorized design heights"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003595 | XLP-020-000003595 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Wagenaar, Richard P Col MVN<br>'Ed Link'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | FW: COE Documents |
| XLP-020-000003687 | XLP-020-000003687 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Washington, Rosalie Y MVN<br>Frederick, Denise D MVN<br>Boone, Gayle G MVN | RE: Fuel in barges |
| XLP-020-000003711 | XLP-020-000003711 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Boone, Gayle G MVN<br>Washington, Rosalie Y MVN<br>Frederick, Denise D MVN | RE: Fuel in barges |
| XLP-020-000003733 | XLP-020-000003733 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS | RE: Revised HPS Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003736 | XLP-020-000003736 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| XLP-020-000003747 | XLP-020-000003747 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Kaiser, Richard W MVM<br>Boone, Gayle G MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Leggett, Thomas A MVD | FW: Fuel in barges |
| XLP-020-000003749 | XLP-020-000003749 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Boone, Gayle G MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN | RE: Fuel in barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003759 | XLP-020-000003759 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| XLP-020-000003763 | XLP-020-000003763 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Jackson, Susan J MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Taylor, James H MVN | RE: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003764 | XLP-020-000003764 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-020-000003766 | XLP-020-000003766 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003768 | XLP-020-000003768 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-020-000003775 | XLP-020-000003775 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Jackson, Susan J MVN<br>Purrington, Jackie B MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-020-000003785 | XLP-020-000003785 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003786 | XLP-020-000003786 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |
| XLP-020-000003787 | XLP-020-000003787 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-020-000003788 | XLP-020-000003788 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003803 | XLP-020-000003803 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |
| XLP-020-000003830 | XLP-020-000003830 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Frederick, Denise D MVN | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Pfenning, Michael F COL MVP<br>Ross, Linda Storey MVM<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Hurricane Protection in New Orleans talking Points |
| XLP-020-000003868 | XLP-020-000003868 | Deliberative Process | 11/9/2005 | Email | Pfenning, Michael F COL MVP | Hitchings, Daniel H MVD<br>Rissler, Dewey W LRL<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: Levee Repair - Bigger then TFG |
| XLP-020-000003878 | XLP-020-000003878 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-020-000003885 | XLP-020-000003885 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Pfenning, Michael F COL MVP | Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>McNally, Derick P CPT ERDC-CRREL-NH<br>Rissler, Dewey W LRL<br>Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD<br>Kuehnle, Jim R MVS | RE: HOT-- Levee Repair Requirements - One More Slide Needed |
| XLP-020-000003891 | XLP-020-000003891 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-020-000003893 | XLP-020-000003893 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003904 | XLP-020-000003904 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Crear, Robert MVD | Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>McNally, Derick P CPT ERDC-CRREL-NH | Fw: HOT-- Levee Repair Requirements |
| XLP-020-000003989 | XLP-020-000003989 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Breerwood, Gregory E MVN | Wagner, Herbert J MVN<br>Accardo, Christopher J MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-020-000004117 | XLP-020-000004117 | Deliberative Process | 11/2/2005 | Email | Wagner, Kevin G MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: St Bernard Back Levees |
| XLP-020-000004439 | XLP-020-000004439 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Smithers, Charles O MVM | Wagenaar, Richard P Col MVN<br>Smithers, Charles O MVM | RE: Upcoming meetings in Lakeview (?) |
| XLP-020-000004440 | XLP-020-000004440 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Upcoming meetings |
| XLP-020-000004449 | XLP-020-000004449 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Smithers, Charles O MVM | Wagenaar, Richard P Col MVN<br>Smithers, Charles O MVM | FW: Upcoming meetings in Lakeview (?) |
| XLP-020-000004453 | XLP-020-000004453 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN | RE: Upcoming meetings |
| XLP-020-000004458 | XLP-020-000004458 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Purrington, Jackie B MVN | Wagenaar, Richard P Col MVN | Fw: Emailing: coreofenglet.wpd |
| XLP-020-000004496 | XLP-020-000004496 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN | RE: Upcoming meetings |
| XLP-020-000004501 | XLP-020-000004501 | Deliberative Process | 10/20/2005 | Email | Sanders, Carol A HQ02 | Wagenaar, Richard P Col MVN | Re: Deviation to policy talking points---Please review ASAP for |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000004504 | XLP-020-000004504 | Deliberative Process | 10/20/2005 | Email | Sanders, Carol A HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Vesay, Anthony C COL MVK<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN<br>Waters, Thomas W HQ02<br>Rivers, Patricia A HQ02<br>Greer, Jennifer A HQ02 | RE: Deviation to policy talking points---Please review ASAP for |
| XLP-020-000004505 | XLP-020-000004505 | Deliberative Process | 10/20/2005 | Email | Hitchings, Daniel H MVD | Pfenning, Michael F COL MVP<br>Sanders, Carol A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| XLP-020-000004509 | XLP-020-000004509 | Deliberative Process | 10/20/2005 | Email | Riley, Don T MG HQ02 | Sanders, Carol A HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN<br>Waters, Thomas W HQ02<br>Rivers, Patricia A HQ02 | RE: Deviation to policy talking points---Please review ASAP for |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000004510 | XLP-020-000004510 | Deliberative Process | 10/20/2005 | Email | Pfenning, Michael F COL MVP | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Hall, Jeffrey D CPT SPL<br>Sanders, Carol A HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| XLP-020-000004511 | XLP-020-000004511 | Deliberative Process | 10/20/2005 | Email | Setliff, Lewis F COL MVS | Pfenning, Michael F COL MVP<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| XLP-020-000004512 | XLP-020-000004512 | Deliberative Process | 10/20/2005 | Email | Sanders, Carol A HQ02 | Sanders, Carol A HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN<br>Waters, Thomas W HQ02<br>Rivers, Patricia A HQ02 | Re:Deviation to policy talking points---Please review ASAP for |
| XLP-020-000004514 | XLP-020-000004514 | Deliberative Process | 10/20/2005 | Email | Pfenning, Michael F COL MVP | Sanders, Carol A HQ02<br>Hitchings, Daniel H MVD<br>Stroupe, Wayne A ERDC-PA-MS<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony - TF HOPE Input |
| XLP-020-000004517 | XLP-020-000004517 | Deliberative Process | 10/19/2005 | Email | Pfenning, Michael F COL MVP | Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Stroupe, Wayne A ERDC-PA-MS | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony - HOT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000004521 | XLP-020-000004521 | Deliberative Process | 10/19/2005 | Email | Sanders, Carol A HQ02 | Jensen, Jeffrey D HQ02<br>Wagenaar, Richard P Col MVN<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN | Re: Deviation to policy talking points---Please review ASAP for |
| XLP-020-000004523 | XLP-020-000004523 | Deliberative Process | 10/19/2005 | Email | Jensen, Jeffrey D HQ02 | Wagenaar, Richard P Col MVN<br>Sanders, Carol A HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Nee, Susan G HQ02<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Tornblom, Claudia L HQDA<br>Parez, John HQDA<br>Basham, Donald L HQ02<br>Pease, Gary D LTC HQ02<br>Gillette, Constance S HQ02<br>Fanselau, Jason R SPK<br>Dooley, Alan J MVS<br>Jackson, Susan J MVN | RE: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| XLP-020-000004560 | XLP-020-000004560 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Wagner, Herbert J MVN | Purrington, Jackie B MVN<br>Jackson, Susan J MVN<br>Wagenaar, Richard P Col MVN | Re: Levee Repair, Approval of Policy Exceptions |
| XLP-020-000004566 | XLP-020-000004566 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Setliff, Lewis F COL MVS | Jackson, Susan J MVN<br>Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hibner, Daniel H MAJ MVN<br>Fanselau, Jason R SPK | RE: Levee Repair, Approval of Policy Exceptions |
| XLP-020-000004569 | XLP-020-000004569 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Purrington, Jackie B MVN | Jackson, Susan J MVN<br>Wagner, Herbert J MVN<br>Wagenaar, Richard P Col MVN | FW: Levee Repair, Approval of Policy Exceptions |
| XLP-020-000004572 | XLP-020-000004572 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Jackson, Susan J MVN | Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Fanselau, Jason R SPK | RE: Levee Repair, Approval of Policy Exceptions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000004598 | XLP-020-000004598 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO<br>Breerwood, Gregory E MVN<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Pfenning, Michael F COL MVP<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD | FW: Levee Repair, Approval of Policy Exceptions |
| XLP-020-000004763 | XLP-020-000004763 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN | RE: Louisiana Senate/House Hearing - Recommendation |
| XLP-020-000004768 | XLP-020-000004768 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Frederick, Denise D MVN | Purrington, Jackie B MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Florent, Randy D MVN | FW: Louisiana Senate/House Hearing - Recommendation |
| XLP-020-000004794 | XLP-020-000004794 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee |
| XLP-020-000004809 | XLP-020-000004809 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | Fw: Joint State House and Senate Environmental Committee |
| XLP-020-000005103 | XLP-020-000005103 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-020-000005119 | XLP-020-000005119 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Kinsey, Mary V MVN | Wagner, Herbert J MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P MAJ MVN<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | FW: items needed for the ASA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005232 | XLP-020-000005232 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005233 | XLP-020-000005233 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| XLP-020-000005336 | XLP-020-000005336 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Rowan, James R COL ERDC-SSE-MS | Bleakley, Albert M COL MVD<br>Gapinski, Duane P COL MVR<br>Pfenning, Michael F COL MVP<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard MVN-ERO<br>Wagenaar, Richard P Col MVN<br>Williams, Charles K COL MVS | FW: Homeland Security investigation |
| XLP-020-000005455 | XLP-020-000005455 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Romero, Kathrin A MVN | Wagenaar, Richard MVN-ERO | FW: Senior Leaders meeting |
| XLP-020-000005602 | XLP-020-000005602 | Deliberative Process | 9/24/2005 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Frederick, Denise MVN-ERO<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO | RE: White Paper - London and 17th ST. |
| XLP-020-000005664 | XLP-020-000005664 | Deliberative Process | 9/24/2005 | Email | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO | RE: 17th St Canal Levee Media Inquiry |
| XLP-020-000005669 | XLP-020-000005669 | Deliberative Process | 9/24/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard MVN-ERO | FW: 17th St Canal Levee Media Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005824 | XLP-020-000005824 | Attorney-Client; Attorney Work Product | 9/22/2005 | Email | Barnett, Larry J MVD | Jackson, Susan J MVN<br>Frederick, Denise MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Breerwood, Gregory E MVN<br>Florent, Randy MVN-ERO<br>Rickey, John S MVD<br>Dooley, Alan J MVS<br>Hall, John MVN-ERO<br>Frank, Richard C HQ02<br>Selinger, Linda J HQ02<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Frazier, Mitchell D SPD | RE: St. Bernard photos |
| XLP-020-000005855 | XLP-020-000005855 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Jackson, Susan J MVN | Frederick, Denise MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Breerwood, Gregory E MVN<br>Florent, Randy MVN-ERO<br>Rickey, John S MVD<br>Dooley, Alan J MVS<br>Hall, John MVN-ERO<br>Barnett, Larry J MVD<br>Frank, Richard C HQ02<br>Selinger, Linda J HQ02<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Frazier, Mitchell D SPD | RE: St. Bernard photos |
| XLP-020-000005866 | XLP-020-000005866 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard P Col MVN | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-020-000005867 | XLP-020-000005867 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard P Col MVN | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-020-000005869 | XLP-020-000005869 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard P Col MVN | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-020-000005870 | XLP-020-000005870 | Deliberative Process | 9/21/2005 | Email | Wagenaar, Richard P Col MVN | Hall, John MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | RE: Two HOT ones on 17th Street Canal (and IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005871 | XLP-020-000005871 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard MVN-ERO Jackson, Susan J MVN Frazier, Mitchell D SPD Solis, Lauren E LRL Grieshaber, John MVN-ERO Frederick, Denise MVN-ERO Saunders, Scott HQ02 Gillette, Constance S HQ02 Wiggins, Elizabeth MVN Rickey, John S MVD Wagner, Chris J MVN Murphy, Thomas D MVN Terrell, Bruce MVN-ERO Dooley, Alan J MVS | Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-020-000005900 | XLP-020-000005900 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Boone, Gayle B MVN-ERO | Barr, James MVN-ERO Weber, Cheryl MVN-ERO Zammit, Charles R MVN Kennedy, Shelton E MVN Starkel, Murray MVN-ERO | RE: RV Contract Issues |
| XLP-020-000005907 | XLP-020-000005907 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Rickey, John S MVD | Frederick, Denise MVN-ERO Jackson, Susan J MVN Wagenaar, Richard P Col MVN | RE: St. Bernard photos |
| XLP-020-000005908 | XLP-020-000005908 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Frederick, Denise MVN-ERO | Jackson, Susan J MVN Wagenaar, Richard P Col MVN Rickey, John S MVD | RE: St. Bernard photos |
| XLP-020-000006113 | XLP-020-000006113 | Deliberative Process | 9/16/2005 | Email | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS Gapinski, Duane P COL MVR Wagenaar, Richard MVN-ERO Smithers, Charles O MVM Pfenning, Michael F COL MVP Vesay, Anthony C COL MVK Burruss, William L MVK Kunkle, John G LTC MVP Navarre, Vincent D MVM Raimondo, Gregory C LTC MVS Smith, Melody D MAJ MVN Starkel, Murray P MAJ MVN | FW: USACE Commanders' Conferenc Call Minutes 15 2300Z SEP 05 |
| XLP-020-000006186 | XLP-020-000006186 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| XLP-020-000006390 | XLP-020-000006390 | Attorney-Client; Attorney Work Product | 9/8/2005 | Email | Frederick, Denise MVN-ERO | Wagenaar, Richard MVN-ERO Hall, John MVN-ERO Jackson, Susan J MVN Breerwood, Gregory MVN-ERO Wagner, Herbert MVN-ERO Florent, Randy MVN-ERO Wallace, Frederick W MVN | FW: Freedom of Information Act Requests Begin - NY Times and Wash Post |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000006705 | XLP-020-000006705 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000006707 | XLP-020-000006707 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000006713 | XLP-020-000006713 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000006755 | XLP-020-000006755 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN | FW: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |
| XLP-020-000006822 | XLP-020-000006822 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN | FW: 4th Supp MR&T - Morganza |
| XLP-020-000006826 | XLP-020-000006826 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| XLP-020-000006988 | XLP-020-000006988 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R SWL | Re: MRGO 3D/LACPR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000006989 | XLP-020-000006989 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| XLP-020-000006990 | XLP-020-000006990 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Villa, April J MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| XLP-020-000007040 | XLP-020-000007040 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN | FW: Proposed Legislative Request for Reappropriation of HPS Supplemental Funds (UNCLASSIFIED) |
| XLP-020-000007123 | XLP-020-000007123 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |
| XLP-020-000007124 | XLP-020-000007124 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007253 | XLP-020-000007253 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Gonski, Mark H MVN | Frederick, Denise D MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN<br>Wagenaar, Richard P Col MVN<br>Habbaz, Sandra P MVN | RE: Daybrook Fisheries. |
| XLP-020-000007404 | XLP-020-000007404 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | SELA IPR Update |
| XLP-020-000007410 | XLP-020-000007410 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: SELA IPR |
| XLP-020-000007534 | XLP-020-000007534 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| XLP-020-000007587 | XLP-020-000007587 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| XLP-020-000007589 | XLP-020-000007589 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| XLP-020-000007595 | XLP-020-000007595 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007906 | XLP-020-000007906 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| XLP-020-000008040 | XLP-020-000008040 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| XLP-020-000008041 | XLP-020-000008041 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN | Critical LACPR Issues -- Reminder |
| XLP-020-000008077 | XLP-020-000008077 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Kim, Gil HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN | Re: Request for Review/Comment/Revision of HQUSACE Command |
| XLP-020-000008236 | XLP-020-000008236 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-020-000008237 | XLP-020-000008237 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | MOA and Declaration of Taking Status update for St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000008322 | XLP-020-000008322 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-020-000008334 | XLP-020-000008334 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Habbaz, Sandra P MVN | Wagenaar, Richard P Col MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, |
| XLP-020-000008474 | XLP-020-000008474 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN | RE: MRGO response letter to Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000008702 | XLP-020-000008702 | Attorney-Client; Attorney Work Product | 12/30/2006 | Email | Breerwood, Gregory E MVN | StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | RE: Execution of the Supplemental Agreements (1-A and 2-A), |
| XLP-020-000009015 | XLP-020-000009015 | Deliberative Process | 12/22/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | Re: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| XLP-020-000009018 | XLP-020-000009018 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-020-000009104 | XLP-020-000009104 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | FW: MRGO -- found it |
| XLP-020-000009114 | XLP-020-000009114 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| XLP-020-000009148 | XLP-020-000009148 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN | FW: Questions from last Thursday's Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000009223 | XLP-020-000009223 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-020-000009224 | XLP-020-000009224 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN | Re: Call regarding Scarsdale and Braithwaite |
| XLP-020-000009279 | XLP-020-000009279 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | FW: 4th Supplemental |
| XLP-020-000009518 | XLP-020-000009518 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bedey, Jeffrey A COL MVN | Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Bart, Michael J MVP | RE: Grand Isle Pump Stations |
| XLP-020-000009580 | XLP-020-000009580 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-020-000009581 | XLP-020-000009581 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Hitchings, Daniel H MVD<br>Durham-Aguilera, Karen L NWD<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | Re: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-020-000009611 | XLP-020-000009611 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000009614 | XLP-020-000009614 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christophor E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| XLP-020-000009753 | XLP-020-000009753 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-020-000009798 | XLP-020-000009798 | Attorney-Client; Attorney Work Product | 7/1/2006 | Email | Bleakley, Albert M COL MVD | Wagenaar, Richard P Col MVN | Re: Mitigation and admin cost resolution? |
| XLP-020-000009802 | XLP-020-000009802 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Hitchings, Daniel H MVD | Stockton, Steven L HQ02<br>Wagenaar, Richard P Col MVN<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Crear, Robert BG MVD<br>Stockdale, Earl H HQ02<br>Greer, Jennifer A HQ02<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD | RE: SELA IPR |
| XLP-020-000009824 | XLP-020-000009824 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Hitchings, Daniel H MVD | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MG Riley - Interest in Indemnification Issue |
| XLP-020-000009886 | XLP-020-000009886 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN | Revisions To LCAs + PIR Issues draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000009897 | XLP-020-000009897 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Rogers, Michael B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Wagenaar, Richard P Col MVN | RE: Revisions To LCAs + PIR Issues draft |
| XLP-020-000010003 | XLP-020-000010003 | Deliberative Process | 9/7/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP<br>Northey, Robert D MVD<br>Roth, Stephan C MVD | RE: Louisiana Sues U.S. to Close MRGO |
| XLP-020-000010014 | XLP-020-000010014 | Deliberative Process | 9/6/2006 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP | Re: Louisiana Sues U.S. to Close MRGO |
| XLP-020-000010025 | XLP-020-000010025 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Bleakley, Albert M COL MVD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN | RE: (Privileged Communication) Award of Construction Contracts for Accelerated Work on West Bank and Vicinity project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010027 | XLP-020-000010027 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>DLL-MVD-PD-N<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD | FW: Draft Orleans East Bank PIR Revision #01 |
| XLP-020-000010039 | XLP-020-000010039 | Deliberative Process | 9/6/2006 | Email | Crear, Robert BG MVD | Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP | Re: Louisiana Sues U.S. to Close MRGO |
| XLP-020-000010051 | XLP-020-000010051 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Sloan, G Rogers MVD | Bleakley, Albert M COL MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN | RE: (Privileged Communication) Award of Construction Contracts for Accelerated Work on West Bank and Vicinity project |
| XLP-020-000010065 | XLP-020-000010065 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010240 | XLP-020-000010240 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Crear, Robert BG MVD | Barnett, Larry J MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-020-000010273 | XLP-020-000010273 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-020-000010338 | XLP-020-000010338 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Durham-Aguilera, Karen L NWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | RE: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-020-000010340 | XLP-020-000010340 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Hitchings, Daniel H MVD | Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Durham-Aguilera, Karen L NWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | RE: (Privileged Communication) Award of Outfall Canal Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010348 | XLP-020-000010348 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Sloan, G Rogers MVD | Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Hitchings, Daniel H MVD<br>Durham-Aguilera, Karen L NWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-020-000010427 | XLP-020-000010427 | Deliberative Process | 1/11/2007 | Email | Ruff, Greg MVD | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Wilbanks, Rayford E MVD<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Herr, Brett H MVN | FW: MRGO (UNCLASSIFIED) |
| XLP-020-000010439 | XLP-020-000010439 | Deliberative Process | 1/16/2007 | Email | Ruff, Greg MVD | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02 | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010547 | XLP-020-000010547 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-020-000010665 | XLP-020-000010665 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010762 | XLP-020-000010762 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-020-000011099 | XLP-020-000011099 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Hannon, James R MVD<br>Breerwood, Gregory E MVN<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-020-000011100 | XLP-020-000011100 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Rogers, Michael B MVD | Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-020-000011142 | XLP-020-000011142 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-020-000011253 | XLP-020-000011253 | Deliberative Process | 3/1/2006 | Email | Hitchings, Daniel H MVD | Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Monfeli, Frank C MVR<br>Starkel, Murray P LTC MVN<br>Ward, Jim O MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | FW: Solicitation for Katrina Reconstruction Program Management |
| XLP-020-000011301 | XLP-020-000011301 | Deliberative Process | 3/1/2006 | Email | Rogers, Michael B MVD | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Crear, Robert MVD<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02 | Re: Solicitation for Katrina Reconstruction Program Management |
| XLP-020-000011338 | XLP-020-000011338 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Hitchings, Daniel H MVD | Crear, Robert MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Rogers, Michael B MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>MVD-FWD G3 COL Steve Hill MVN | FW: Temporary Pumping |
| XLP-020-000011341 | XLP-020-000011341 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Hitchings, Daniel H MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN | Fw: Temporary Pumping |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011379 | XLP-020-000011379 | Deliberative Process | 4/18/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |
| XLP-020-000011423 | XLP-020-000011423 | Deliberative Process | 5/7/2006 | Email | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011456 | XLP-020-000011456 | Deliberative Process | 5/11/2006 | Email | Crear, Robert BG MVD | Strock, Carl A LTG HQ02<br>Riley, Don T MG HQ02<br>Johnson, Ronald L MG HQ02<br>'Bo.Temple@us.army.mil'<br>McMahon, John R COL HQ02<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>'Anthony.Vesay@us.army.mil'<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD<br>Gambrell, Stephen MVD<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Setliff, Lewis F COL MVS | Fw: CCIR - Canal Closures Missing Goal |
| XLP-020-000011462 | XLP-020-000011462 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Wagenaar, Richard P Col MVN | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Rogers, Michael B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD | RE: Revisions To LCAs + PIR Issues draft |
| XLP-020-000011520 | XLP-020-000011520 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN | Settlement Authority - Need approval |
| XLP-020-000011526 | XLP-020-000011526 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| XLP-020-000011527 | XLP-020-000011527 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Emergency pumps for 17th and London Ave Canals |
| XLP-020-000011532 | XLP-020-000011532 | Deliberative Process | 5/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Senator Landrieu |
| XLP-020-000011534 | XLP-020-000011534 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | RE: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011540 | XLP-020-000011540 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| XLP-020-000011541 | XLP-020-000011541 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN | FW: GREAT NEWS - Need Coordination ASAP - Inundation Maps |
| XLP-020-000011562 | XLP-020-000011562 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Calcasieu River No-Dredging Oyster Seed Ground Window |
| XLP-020-000011592 | XLP-020-000011592 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: PCA Amendment |
| XLP-020-000011601 | XLP-020-000011601 | Attorney-Client; Attorney Work Product | 9/2/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: MWI, draft flash report - CONFIDENTIAL - DO NOT FORWARD |
| XLP-020-000011610 | XLP-020-000011610 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Florent, Randy D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Authority for I-Walls and 100-year protection |
| XLP-020-000011611 | XLP-020-000011611 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: MRGO response letter to Senator Vitter |
| XLP-020-000011612 | XLP-020-000011612 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Frederick, Denise D MVN | RE: Grand Isle Pump Stations |
| XLP-020-000011619 | XLP-020-000011619 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: Daybrook Fisheries. |
| XLP-020-000011624 | XLP-020-000011624 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kinsey, Mary V MVN | Wagenaar, Richard P Col MVN | Re: Grand Isle Pump Stations |
| XLP-020-000011625 | XLP-020-000011625 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kinsey, Mary V MVN | Wagenaar, Richard P Col MVN | Re: Grand Isle Pump Stations |
| XLP-020-000011628 | XLP-020-000011628 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kinsey, Mary V MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN | Fw: Grand Isle Pump Stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011629 | XLP-020-000011629 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Frederick, Denise D MVN | Hingle, Pierre M MVN<br>Maloz, Wilson L MVN<br>Gonski, Mark H MVN<br>Wagenaar, Richard P Col MVN<br>Habbaz, Sandra P MVN | FW: Daybrook Fisheries. |
| XLP-020-000011632 | XLP-020-000011632 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |
| XLP-020-000011652 | XLP-020-000011652 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Grieshaber, John B | FW: IHNC Lock Replacement Project - No Appeal |
| XLP-020-000011654 | XLP-020-000011654 | Deliberative Process | 11/11/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| XLP-020-000011660 | XLP-020-000011660 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011661 | XLP-020-000011661 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |
| XLP-020-000011673 | XLP-020-000011673 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Federal Condemnation |
| XLP-020-000011681 | XLP-020-000011681 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Marcec, Melanie L MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Poche, Rene G MVN<br>Northey, Robert D MVN | FW: Garland interview (UNCLASSIFIED) |
| XLP-020-000011684 | XLP-020-000011684 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Poche, Rene G MVN<br>Marcec, Melanie L MVN | RE: Garland interview (UNCLASSIFIED) |
| XLP-020-000011685 | XLP-020-000011685 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000011686 | XLP-020-000011686 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| XLP-020-000011688 | XLP-020-000011688 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-020-000011693 | XLP-020-000011693 | Attorney-Client; Attorney Work Product | 12/9/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | RE: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011722 | XLP-020-000011722 | Deliberative Process | 2/2/2007 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Durham-Aguilera, Karen L NWD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Watford, Edward R SWL | Fw: MRGO Lawsuit coverage |
| XLP-020-000011730 | XLP-020-000011730 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-020-000011733 | XLP-020-000011733 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-020-000011763 | XLP-020-000011763 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-020-000011800 | XLP-020-000011800 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: CCIR ? FBI Investigation of Bea allegations of Corps using |
| XLP-020-000011802 | XLP-020-000011802 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is |
| XLP-020-000011807 | XLP-020-000011807 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ? FBI Investigation of Bea allegations of Corps using and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011810 | XLP-020-000011810 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK | FW: IHNC Design-Build Solicitation - Note to MG Riley |
| XLP-020-000011812 | XLP-020-000011812 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| XLP-020-000011821 | XLP-020-000011821 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Billings, Gregory LRB<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Congress Passes 5th Supplemental appropriation Bill |
| XLP-020-000011867 | XLP-020-000011867 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-020-000011869 | XLP-020-000011869 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Investigators Gain Access To Levee For Soil Test |
| XLP-020-000011888 | XLP-020-000011888 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| XLP-020-000011892 | XLP-020-000011892 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Fw: Removal of Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011895 | XLP-020-000011895 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-020-000011896 | XLP-020-000011896 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | Fw: Wow! |
| XLP-020-000011897 | XLP-020-000011897 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-020-000011917 | XLP-020-000011917 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: Authority for I-Walls and 100-year protection |
| XLP-020-000011928 | XLP-020-000011928 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011933 | XLP-020-000011933 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| XLP-020-000011937 | XLP-020-000011937 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Kilroy, Maurya MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-020-000011939 | XLP-020-000011939 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | Re: Role of Levee District in Flood Control |
| XLP-020-000011943 | XLP-020-000011943 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: East Bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011945 | XLP-020-000011945 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-020-000011949 | XLP-020-000011949 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: East Bank |
| XLP-020-000011953 | XLP-020-000011953 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-020-000011963 | XLP-020-000011963 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | Re: Declaration and Testimony Needed From TFG Witness by |
| XLP-020-000011965 | XLP-020-000011965 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Merchant, Randall C MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | Re: Declaration and Testimony Needed From TFG Witness by |
| XLP-020-000011970 | XLP-020-000011970 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Zack, Michael MVN | Wagenaar, Richard P Col MVN<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Waters, Thomas W HQ02<br>Coleman Jr. Wesley E HQ02<br>Leef, Raleigh H HQ02<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Options for LACPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011979 | XLP-020-000011979 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| XLP-020-000011983 | XLP-020-000011983 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Johnson, Richard R MVD<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Portable Pumps PIR & Acquisition |
| XLP-020-000011984 | XLP-020-000011984 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Emergency PIR |
| XLP-020-000011985 | XLP-020-000011985 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>MVD-FWD PAO 2 Lu Christie MVN<br>Hornback, Todd J LRL<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Berna, David L MVN<br>Heap, Jeff C MVN<br>Murphree, Mike P MVN<br>Barnett, Larry J MVD<br>Wallace, Frederick W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Merchant, Randall C MVN<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hite, Kristen A MVN | FW: Internet/Intranet Web Pages Permissions and Setup |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011989 | XLP-020-000011989 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Midkiff, Raymond G LRL<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Wilbanks, Rayford E MVD<br>Ashley, John A MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Broussard, Darrel M MVN<br>Jennings, Rupert J HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| XLP-020-000011994 | XLP-020-000011994 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| XLP-020-000012384 | XLP-020-000012384 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Frederick, Denise D MVN | Harris, Victor A MVN<br>Kinsey, Mary V MVN<br>Gibbs, Kathy MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN | FW: Bob Bea replies (UNCLASSIFIED) |
| XLP-020-000012388 | XLP-020-000012388 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN | BEA - FW: update: call from Col. Wagenaar] (UNCLASSIFIED) |
| XLP-020-000013052 | XLP-020-000013052 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Montvai, Zoltan L HQ02 | Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Huston, Kip R HQ02 | RE: SELA IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000013252 | XLP-020-000013252 | Deliberative Process | 1/11/2007 | Email | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000013265 | XLP-020-000013265 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Riley, Don T MG HQ02 | Wagenaar, Richard P Col MVN<br>Stockton, Steven L HQ02<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L NWD<br>Nee, Susan G HQ02<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Crear, Robert BG MVD<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02 | Re: Vitter Editorial (UNCLASSIFIED) |
| XLP-020-000013312 | XLP-020-000013312 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000013580 | XLP-020-000013580 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Montvai, Zoltan L HQ02 | Hitchings, Daniel H MVD<br>Crear, Robert MVD<br>Greer, Jennifer A HQ02<br>Stockdale, Earl H HQ02<br>Rogers, Michael B MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>MVD-FWD G3 COL Steve Hill MVN | FW: Temporary Pumping |
| XLP-020-000013910 | XLP-020-000013910 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000013925 | XLP-020-000013925 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| XLP-020-000014067 | XLP-020-000014067 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Wagenaar, Richard P Col MVN | Crear, Robert BG MVD<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02 | CCIR ? FBI Investigation of Bea allegations of Corps using and |
| XLP-020-000014076 | XLP-020-000014076 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | RE: CCIR ? FBI Investigation of Bea allegations of Corps using |
| XLP-020-000014209 | XLP-020-000014209 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is |
| XLP-020-000014276 | XLP-020-000014276 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN | Re: 17 St. Canal TPs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000014290 | XLP-020-000014290 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-020-000014316 | XLP-020-000014316 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Wagenaar, Richard P Col MVN | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | RE: WHY SURPRISESD FW: IPET Finalized Volumes Released Monday, |
| XLP-020-000014323 | XLP-020-000014323 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | FW: MRGO crazy thought |
| XLP-020-000014453 | XLP-020-000014453 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| XLP-020-000014482 | XLP-020-000014482 | Deliberative Process | 3/5/2007 | Email | Wagenaar, Richard P Col MVN | Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Wittkamp, Carol MVN | FW: Readahead for MG Riley and LTG Strock (UNCLASSIFIED) |
| XLP-020-000014744 | XLP-020-000014744 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R SWL | RE: MRGO 3D/LACPR (UNCLASSIFIED) |
| XLP-020-000014747 | XLP-020-000014747 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| XLP-020-000014807 | XLP-020-000014807 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagenaar, Richard P Col MVN | Stockton, Steven L HQ02<br>Riley, Don T MG HQ02<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L NWD<br>Nee, Susan G HQ02<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Crear, Robert BG MVD<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02 | RE: Vitter Editorial (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000014928 | XLP-020-000014928 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | Re: BEA - FW: update: call from Col. Wagenaar] (UNCLASSIFIED) |
| XLP-020-000014945 | XLP-020-000014945 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-020-000014968 | XLP-020-000014968 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work |
| XLP-020-000018439 | XLP-020-000018439 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Setliff, Lewis F COL MVS<br>Sills, David W MVD<br>Tucker, Patrick G MVD | Trees |
| XLP-020-000022448 | XLP-020-000022448 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| XLP-020-000024151 | XLP-020-000024151 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-022-000002236 | XLP-022-000002236 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise D MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| XLP-022-000002238 | XLP-022-000002238 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| XLP-022-000002936 | XLP-022-000002936 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-022-000002938 | XLP-022-000002938 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-022-000002940 | XLP-022-000002940 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000002942 | XLP-022-000002942 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Marino, Anne M MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | Re: Pictures of the 17th Street Canal Breach |
| XLP-022-000002944 | XLP-022-000002944 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Merchant, Randall C MVN | Marino, Anne M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-022-000002945 | XLP-022-000002945 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| XLP-022-000002951 | XLP-022-000002951 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Mayberry, Nancy E MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | FW: LOOKING FOR PICTURES |
| XLP-022-000002952 | XLP-022-000002952 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Hall, John W MVN<br>Maples, Michael A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Hurricane flood gate photos |
| XLP-022-000002956 | XLP-022-000002956 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Mayberry, Nancy E MVN | Frederick, Denise D MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN | FW: LOOKING FOR PICTURES |
| XLP-022-000002957 | XLP-022-000002957 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Hawkins, Gary L MVN<br>Mayberry, Nancy E MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN | FW: LOOKING FOR PICTURES |
| XLP-022-000002959 | XLP-022-000002959 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Mayberry, Nancy E MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Frederick, Denise D MVN | FW: LOOKING FOR PICTURES |
| XLP-022-000002999 | XLP-022-000002999 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Jackson, Susan J MVN | Napolitano, Elena M MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Florent, Randy D MVN<br>Maples, Michael A MVN | FW: 17th St facts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000003000 | XLP-022-000003000 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Jackson, Susan J MVN | Napolitano, Elena M MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Florent, Randy D MVN<br>Maples, Michael A MVN | FW: 17th St facts |
| XLP-022-000003001 | XLP-022-000003001 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Napolitano, Elena M MVN | Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Maples, Michael A MVN | FW: 17th St facts |
| XLP-022-000003003 | XLP-022-000003003 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Napolitano, Elena M MVN | Maples, Michael A MVN | FW: 17th St facts |
| XLP-022-000003004 | XLP-022-000003004 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Napolitano, Elena M MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Jackson, Susan J MVN<br>Maples, Michael A MVN<br>Mayberry, Nancy E MVN | RE: 17th St facts |
| XLP-022-000003064 | XLP-022-000003064 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Merchant, Randall C MVN | Maples, Michael A MVN<br>Marino, Anne M MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>Schulz, Alan D MVN | Sample Materials Removal |
| XLP-022-000003070 | XLP-022-000003070 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Meador, Beverly A MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000003073 | XLP-022-000003073 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN<br>Salassi, Paulette F MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000003076 | XLP-022-000003076 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | videos@bellsouth.net'<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN | FW: 17th St Canal Images Reminder |
| XLP-022-000003077 | XLP-022-000003077 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Merchant, Randall C MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000003079 | XLP-022-000003079 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN | Re: 17th St Canal Images Reminder |
| XLP-022-000003080 | XLP-022-000003080 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Frichter, Judith L MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000003083 | XLP-022-000003083 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | Re: 17th St Canal Images Reminder |
| XLP-022-000003084 | XLP-022-000003084 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Frichter, Judith L MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000003087 | XLP-022-000003087 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Merchant, Randall C MVN | Maples, Michael A MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000004489 | XLP-022-000004489 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Maples, Michael A MVN | Napolitano, Elena M MVN | FW: MVD Hurricane Exercise |
| XLP-022-000004494 | XLP-022-000004494 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN Marino, Anne M MVN Tucker, Patrick G MVD | Re: MVD Hurricane Exercise |
| XLP-022-000004496 | XLP-022-000004496 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN Marino, Anne M MVN Tucker, Patrick G MVD | RE: MVD Hurricane Exercise |
| XLP-022-000004502 | XLP-022-000004502 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Marino, Anne M MVN Maples, Michael A MVN | Re: MVD Hurricane Exercise |
| XLP-022-000004503 | XLP-022-000004503 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Maples, Michael A MVN | FW: MVD Hurricane Exercise |
| XLP-022-000004504 | XLP-022-000004504 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Wittkamp, Carol MVN Brown, Robert MVN Jones, Amanda S MVN Napolitano, Elena M MVN Marino, Anne M MVN Zack, Michael MVN | FW: MVD Hurricane Exercise |
| XLP-022-000004564 | XLP-022-000004564 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Maples, Michael A MVN | Brown, Robert MVN | RE: 17th St Canal streaming video |
| XLP-022-000004591 | XLP-022-000004591 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Maples, Michael A MVN | Lefort, Lane J MVN | FW: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| XLP-022-000004618 | XLP-022-000004618 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Maples, Michael A MVN | Lefort, Lane J MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| XLP-022-000004635 | XLP-022-000004635 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Maples, Michael A MVN | Lefort, Lane J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| XLP-022-000005160 | XLP-022-000005160 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Marino, Anne M MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000005161 | XLP-022-000005161 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Frichter, Judith L MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000005162 | XLP-022-000005162 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Merchant, Randall C MVN Riecke, Scott A MVN Marino, Anne M MVN Lefort, Lane J MVN Meador, Beverly A MVN Frichter, Judith L MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000005172 | XLP-022-000005172 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Meador, Beverly A MVN | RE: 17th St Canal Images Reminder |
| XLP-022-000005174 | XLP-022-000005174 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Maples, Michael A MVN | Marino, Anne M MVN Merchant, Randall C MVN Riecke, Scott A MVN Lefort, Lane J MVN Meador, Beverly A MVN Frichter, Judith L MVN Salassi, Paulette F MVN | Re: 17th St Canal Images Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000011728 | XLP-022-000011728 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| XLP-022-000011769 | XLP-022-000011769 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| XLP-022-000012648 | XLP-022-000012648 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| XLP-022-000012661 | XLP-022-000012661 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | RE: CCIR ? FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000012664 | XLP-022-000012664 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ? FBI Investigation of Bea allegations of Corps using and |
| XLP-022-000012717 | XLP-022-000012717 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Chopin, Terry L MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Trowbridge, Denise M MVN<br>Bernard, Edward A MVN<br>Foley, Edward C MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN<br>Maples, Michael A MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Watford, Edward R MVN | RE: Presentation Template |
| XLP-022-000012792 | XLP-022-000012792 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000012793 | XLP-022-000012793 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is |
| XLP-022-000013728 | XLP-022-000013728 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| XLP-022-000013898 | XLP-022-000013898 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-022-000013899 | XLP-022-000013899 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-022-000013901 | XLP-022-000013901 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-022-000013962 | XLP-022-000013962 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| XLP-022-000018367 | XLP-022-000018367 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| XLP-023-000000122 | XLP-023-000000122 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Florent, Randy D MVN | Jeselink, Stephen E LTC MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P MAJ MVN<br>Askegren, Marian B MVN<br>Weber, Cheryl C MVN<br>Chopin, Terry L MVN<br>Connell, Timothy J MVN<br>O'Dowd, Michael L MVN<br>McCurdy, Shannon L MVN<br>Frederick, Denise D MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Berna, David L MVN<br>Brandon, Jan J MVN | FW: Computer investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000129 | XLP-023-000000129 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-023-000000132 | XLP-023-000000132 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-023-000000173 | XLP-023-000000173 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| XLP-023-000000273 | XLP-023-000000273 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Baumy, Walter O MVN | Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-023-000000644 | XLP-023-000000644 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Pearson, Tore B MVN-Contractor<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Boyle, Donald B MVN-Contractor | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| XLP-023-000000652 | XLP-023-000000652 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000655 | XLP-023-000000655 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |
| XLP-023-000000657 | XLP-023-000000657 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental fact sheets & ASA intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000658 | XLP-023-000000658 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental fact sheets & |
| XLP-023-000000660 | XLP-023-000000660 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000764 | XLP-023-000000764 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental fact sheets - review meeting & follow-up from Friday |
| XLP-023-000001001 | XLP-023-000001001 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001002 | XLP-023-000001002 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-023-000001003 | XLP-023-000001003 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-023-000001004 | XLP-023-000001004 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| XLP-023-000001052 | XLP-023-000001052 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Podany, Thomas J MVN | Gibbs, Kathy MVN<br>Gillespie, Kim C HNC<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: Woodland Oaks Civic Assoc. meeting (UNCLASSIFIED) |
| XLP-023-000001311 | XLP-023-000001311 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| XLP-023-000001540 | XLP-023-000001540 | Deliberative Process | 3/1/2006 | Email | Hitchings, Daniel H MVD | Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Monfeli, Frank C MVR<br>Starkel, Murray P LTC MVN<br>Ward, Jim O MVD<br>Bleakley, Albert P COL MVD<br>Rogers, Michael B MVD | FW: Solicitation for Katrina Reconstruction Program Management |
| XLP-023-000001570 | XLP-023-000001570 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Wiggins, Elizabeth MVN | Berczek, David J, LTC HQ02<br>Setliff, Lewis T COL MVS<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001587 | XLP-023-000001587 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-023-000001592 | XLP-023-000001592 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-023-000001665 | XLP-023-000001665 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| XLP-023-000001668 | XLP-023-000001668 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Coates, Allen R MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wright, Thomas W MVN<br>Grieshaber, John B MVN<br>Felger, Glenn M MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-023-000001681 | XLP-023-000001681 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | DiMarco, Cerio A MVN | Wright, Thomas W MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Back Levees - Non Federal |
| XLP-023-000001703 | XLP-023-000001703 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | DiMarco, Cerio A MVN | Wright, Thomas W MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001711 | XLP-023-000001711 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001746 | XLP-023-000001746 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-023-000001758 | XLP-023-000001758 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001759 | XLP-023-000001759 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001761 | XLP-023-000001761 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001762 | XLP-023-000001762 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-023-000001772 | XLP-023-000001772 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-023-000001800 | XLP-023-000001800 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | Fw: Wow! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001817 | XLP-023-000001817 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Fw: Removal of Trees |
| XLP-023-000001851 | XLP-023-000001851 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN McCrossen, Jason P MVN Wingate, Mark R MVN Felger, Glenn M MVN Klock, Todd M MVN Bland, Stephen S MVN Wurtzel, David R MVN Wagner, Herbert J MVN Tullier, Kim J MVN Hammond, Gretchen S MVN O'Neill, John R MVN Barrett, Danell F MVN Landry, Paul C MVN Elmer, Ronald R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Labure, Linda C MVN Just, Gloria N MVN | FW: Borings for Plaq. Parish |
| XLP-023-000001866 | XLP-023-000001866 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Labure, Linda C MVN | Tinto, Lynn M MVN Cruppi, Janet R MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: S and I question |
| XLP-023-000001907 | XLP-023-000001907 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Florent, Randy D MVN Breerwood, Gregory E MVN Colletti, Jerry A MVN Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-023-000001919 | XLP-023-000001919 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Florent, Randy D MVN Breerwood, Gregory E MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-023-000001950 | XLP-023-000001950 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Felger, Glenn M MVN | Wagner, Herbert J MVN McCrossen, Jason P MVN Wurtzel, David R MVN Tullier, Kim J MVN Hammond, Gretchen S MVN Wingate, Mark R MVN Landry, Paul C MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN O'Neill, John R MVN Barrett, Danell F MVN Just, Gloria N MVN Klock, Todd M MVN | FW: Borings for Plaq. Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000001970 | XLP-023-000001970 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: Commandeering Letters |
| XLP-023-000001972 | XLP-023-000001972 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| XLP-023-000001974 | XLP-023-000001974 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02 | Commandeering Letters |
| XLP-023-000002068 | XLP-023-000002068 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | FW: MRGO -- found it |
| XLP-023-000002078 | XLP-023-000002078 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002079 | XLP-023-000002079 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| XLP-023-000002080 | XLP-023-000002080 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-023-000002081 | XLP-023-000002081 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| XLP-023-000002083 | XLP-023-000002083 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-023-000002084 | XLP-023-000002084 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-023-000002088 | XLP-023-000002088 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-023-000002090 | XLP-023-000002090 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| XLP-023-000002279 | XLP-023-000002279 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002281 | XLP-023-000002281 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| XLP-023-000002283 | XLP-023-000002283 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wagner, Herbert J MVN | Starkel, Murray P LTC MVN | FW: non-Fed levees |
| XLP-023-000002323 | XLP-023-000002323 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Stockton, Steven L HQ02 | Riley, Don T MG HQ02<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Meador, John A HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | FW: Katrina Valuation Issues |
| XLP-023-000002349 | XLP-023-000002349 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth M MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002359 | XLP-023-000002359 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002360 | XLP-023-000002360 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002361 | XLP-023-000002361 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002364 | XLP-023-000002364 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002365 | XLP-023-000002365 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002367 | XLP-023-000002367 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002368 | XLP-023-000002368 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002369 | XLP-023-000002369 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002370 | XLP-023-000002370 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002371 | XLP-023-000002371 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002374 | XLP-023-000002374 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002376 | XLP-023-000002376 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002378 | XLP-023-000002378 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | StGermain, James J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002380 | XLP-023-000002380 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002382 | XLP-023-000002382 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002391 | XLP-023-000002391 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Wagner, Herbert J MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN | RE: Schedule on next PDT and updated Schedule and Storyboard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002396 | XLP-023-000002396 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| XLP-023-000002622 | XLP-023-000002622 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-023-000002623 | XLP-023-000002623 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN | Fw: Investigators Gain Access To Levee For Soil Test |
| XLP-023-000002624 | XLP-023-000002624 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Investigators Gain Access To Levee For Soil Test |
| XLP-023-000002782 | XLP-023-000002782 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED) Floodproofing Drainage Pumps J Sheet" |
| XLP-023-000002931 | XLP-023-000002931 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Baumy, Walter O MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Outfall Canal Closures & Pump Supply |
| XLP-023-000003665 | XLP-023-000003665 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000003672 | XLP-023-000003672 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| XLP-023-000003742 | XLP-023-000003742 | Deliberative Process | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | RE: IHNC Material Sampling |
| XLP-023-000003744 | XLP-023-000003744 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | FW: Material tests Concrete and steel |
| XLP-023-000003746 | XLP-023-000003746 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Reuben | FW: IHNC Material Sampling |
| XLP-023-000003756 | XLP-023-000003756 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | RE: E-mail about the Chronology |
| XLP-023-000003855 | XLP-023-000003855 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-023-000003865 | XLP-023-000003865 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-023-000003867 | XLP-023-000003867 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| XLP-023-000003942 | XLP-023-000003942 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN | Landowner Contact - 17th Street Canal |
| XLP-023-000003969 | XLP-023-000003969 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | Fw: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-023-000003971 | XLP-023-000003971 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kreuzer, George R LTC MVN<br>Rogers, Michael B MVD | FW: K/R: Litigation Investigative teams - Status - Coordination Need |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004037 | XLP-023-000004037 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | RE: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-023-000004046 | XLP-023-000004046 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVD Bleakley, Albert M COL MVD Kreuzer, George R LTC MVN | FW: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-023-000004283 | XLP-023-000004283 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| XLP-023-000004317 | XLP-023-000004317 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN Johnson, Craig MVN-Contractor Kinsey, Mary V MVN Mlakar, Paul F ERDC-GSL-MS Washington, Rosalie Y MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN | RE: Detailed Sampling and Analysis Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004348 | XLP-023-000004348 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| XLP-023-000004355 | XLP-023-000004355 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Accardo, Christopher J MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised info on 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004358 | XLP-023-000004358 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004359 | XLP-023-000004359 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004397 | XLP-023-000004397 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004407 | XLP-023-000004407 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-023-000004408 | XLP-023-000004408 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | FW: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004416 | XLP-023-000004416 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004445 | XLP-023-000004445 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004446 | XLP-023-000004446 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-023-000004450 | XLP-023-000004450 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004451 | XLP-023-000004451 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christophor D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-023-000004480 | XLP-023-000004480 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-023-000004503 | XLP-023-000004503 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Smith, Jerry L MVD | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN | RE: Use of Code 210 Funds |
| XLP-023-000004508 | XLP-023-000004508 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-023-000004514 | XLP-023-000004514 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Use of Code 210 Funds |
| XLP-023-000004549 | XLP-023-000004549 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Kinsey, Mary V MVN | Smith, Jerry L MVD<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004592 | XLP-023-000004592 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Burford, David A POA<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Sloan, G Rogers MVD<br>Dunn, Kelly G MVN<br>Colletti, Jerry A MVN<br>Wagner, Herbert J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: HSGAC follow-up requests |
| XLP-023-000004608 | XLP-023-000004608 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Smith, Jerry L MVD | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Use of Code 210 Funds |
| XLP-023-000004617 | XLP-023-000004617 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Merchant, Randall C MVN | Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Powers, Kenneth R HQ02<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Landau, Nicholas J HQ02<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: AUSA Advised By DOJ Not to Be Involved in Sheetpile Protocol |
| XLP-023-000004645 | XLP-023-000004645 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Mabry, Reuben C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: Concerns - Construction Material Recovery 17th St Canal |
| XLP-023-000004648 | XLP-023-000004648 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Saffran, Michael J LRL<br>Merchant, Randall C MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | Concerns - Construction Material Recovery 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004701 | XLP-023-000004701 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ACTION - Material Recovery at Breach Sites |
| XLP-023-000004709 | XLP-023-000004709 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Tim<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Garcia, Barbara L MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Saffran, Michael J LRL<br>Herr, Brett H MVN<br>Taylor, James H MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | FW: Removal of Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004727 | XLP-023-000004727 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| XLP-023-000004833 | XLP-023-000004833 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Setback in Plaquemines Parish - TF Guardian |
| XLP-023-000004869 | XLP-023-000004869 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| XLP-023-000004895 | XLP-023-000004895 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Saffran, Michael J LRL | Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Jaeger, John J LRH<br>Baumy, Walter O MVN | FW: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| XLP-023-000004936 | XLP-023-000004936 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| XLP-023-000004941 | XLP-023-000004941 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Lundberg, Denny A MVR<br>Gapinski, Duane P COL MVR<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004995 | XLP-023-000004995 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | FW: Borings for Plaq. Parish |
| XLP-023-000005193 | XLP-023-000005193 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| XLP-023-000005206 | XLP-023-000005206 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN | Fw: Material tests Concrete and steel |
| XLP-023-000005207 | XLP-023-000005207 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN | Fw: IHNC Material Sampling |
| XLP-023-000005210 | XLP-023-000005210 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | Re: IHNC Material Sampling |
| XLP-023-000005211 | XLP-023-000005211 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Re: E-mail about the Chronology |
| XLP-023-000005213 | XLP-023-000005213 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | RE: E-mail about the Chronology |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000005280 | XLP-023-000005280 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| XLP-023-000007009 | XLP-023-000007009 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000007237 | XLP-023-000007237 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| XLP-023-000007238 | XLP-023-000007238 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| XLP-023-000008633 | XLP-023-000008633 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-023-000008805 | XLP-023-000008805 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Sanders, Carol A HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Basham, Donald L HQ02<br>Stockdale, Earl H HQ02<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS<br>Doyle, Norbert S COL HQ02<br>Hallock, Harry P HQ02<br>Patters, Pearlena L HQ02<br>Johnson, Donna F HQ02<br>Grubbs, Robert K HQ02 | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009073 | XLP-023-000009073 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-023-000009076 | XLP-023-000009076 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| XLP-023-000009398 | XLP-023-000009398 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Stockton, Steven L HQ02 | Healy, Patrick D HQ02<br>Greer, Jennifer A HQ02<br>Basham, Donald L HQ02<br>Hecker, Edward J HQ02<br>Sanders, Carol A HQ02 | Fw: Exemption for Release of Records and Responses--Hurricane |
| XLP-023-000009481 | XLP-023-000009481 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009506 | XLP-023-000009506 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| XLP-023-000009602 | XLP-023-000009602 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Young, Frederick S MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |
| XLP-023-000009732 | XLP-023-000009732 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009733 | XLP-023-000009733 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | Re: Portable temporary Pumps at 17th Street Canal |
| XLP-023-000009745 | XLP-023-000009745 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Elmer, Ronald R MVN | Wagner, Herbert Joey MVD<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>Sills, David W MVD | RE: Citrus Levee, Plaquemines |
| XLP-023-000009747 | XLP-023-000009747 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | MOA and Declaration of Taking Status update for St. Bernard |
| XLP-023-000009748 | XLP-023-000009748 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD | Re: Citrus Levee, Plaquemines |
| XLP-023-000009750 | XLP-023-000009750 | Deliberative Process | 6/8/2006 | Email | Smith, Jerry L MVD | Starkel, Murray P LTC MVN | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-023-000009751 | XLP-023-000009751 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-023-000009752 | XLP-023-000009752 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-023-000009762 | XLP-023-000009762 | Deliberative Process | 6/8/2006 | Email | Hitchings, Daniel H MVD | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>'b2tfhg3a@mvn02.usace.army.mil'<br>Ward, Jim O MVD | Fw: Draft Levee/Floodwall Assessment Summary Maps |
| XLP-023-000009770 | XLP-023-000009770 | Deliberative Process | 6/8/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>'b2tfhg3a@mvn02.usace.army.mil'<br>Ward, Jim O MVD | RE: Draft Levee/Floodwall Assessment Summary Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009780 | XLP-023-000009780 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | FW: Citrus Levee, Plaquemines |
| XLP-023-000009787 | XLP-023-000009787 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| XLP-023-000009789 | XLP-023-000009789 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Starkel, Murray P LTC MVN | Re: Citrus Levee, Plaquemines |
| XLP-023-000009834 | XLP-023-000009834 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wittkamp, Carol MVN<br>Starkel, Murray P LTC MVN | Re: Harvey Canal Flood Gate & East Flood Wall |
| XLP-023-000009861 | XLP-023-000009861 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | LBBLD - MOA update |
| XLP-023-000009873 | XLP-023-000009873 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| XLP-023-000009910 | XLP-023-000009910 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Breerwood, Gregory E MVN | Starkel, Murray P LTC MVN | Re: LBBLD - MOA update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009959 | XLP-023-000009959 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Starkel, Murray P LTC MVN<br>Grego-Delgado, Noel MVN<br>Rome, Charles J MVN<br>Powell, Amy E MVN<br>Marceaux, Huey J MVN<br>Marchiafava, Randy J MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Laird, Geoffrey A MVN<br>Hall, John W MVN<br>Guichet, Robert L MVN<br>Radford, Richard T MVN<br>Saia, John P MVN-Contractor<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Tree PDT |
| XLP-023-000010096 | XLP-023-000010096 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN | RE: EJLD has signed CA for trees! |
| XLP-023-000010105 | XLP-023-000010105 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Breerwood, Gregory E MVN<br>Gele, Kelly M MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | MOA update, Diaz reach, Chalmette Levee |
| XLP-023-000010349 | XLP-023-000010349 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barr, Jim MVN | Barnett, Larry J MVD<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | Re: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000010350 | XLP-023-000010350 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | RE: MG Riley - Interest in Indemnification Issue |
| XLP-023-000010363 | XLP-023-000010363 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Hitchings, Daniel H MVD | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MG Riley - Interest in Indemnification Issue |
| XLP-023-000010364 | XLP-023-000010364 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barr, Jim MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue |
| XLP-023-000010376 | XLP-023-000010376 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-023-000010377 | XLP-023-000010377 | Deliberative Process | 6/25/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-023-000010378 | XLP-023-000010378 | Deliberative Process | 6/25/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000010379 | XLP-023-000010379 | Deliberative Process | 6/25/2006 | Email | TFH Ashley, John PM2 MVN | Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-023-000010546 | XLP-023-000010546 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN | FW: GREAT NEWS - Need Coordination ASAP - Inundation Maps |
| XLP-023-000010548 | XLP-023-000010548 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| XLP-023-000010571 | XLP-023-000010571 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Trowbridge, Denise M<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: First Cut at Comments on the GAO Statement of Facts |
| XLP-023-000010579 | XLP-023-000010579 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000010580 | XLP-023-000010580 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| XLP-023-000010880 | XLP-023-000010880 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: SELA APIR's |
| XLP-023-000010881 | XLP-023-000010881 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN | RE: SELA APIR's |
| XLP-023-000011014 | XLP-023-000011014 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | FW: MVN Cdr's Report 23 Jul 2006 |
| XLP-023-000011157 | XLP-023-000011157 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Request for quick but urgent meeting with Colonel Wagenaar and LTC Starkel |
| XLP-023-000011248 | XLP-023-000011248 | Deliberative Process | 8/30/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Gibbs, Kathy MVN<br>Grisoli, William T MG NAD<br>Hamm, Paul F MVN<br>Hecker, Edward J HQ02 | FW: Commanders Assessment 29 Aug 2006 D+365 H+90 C-398 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000011375 | XLP-023-000011375 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Wagner, Herbert Joey MVD | RE: Citrus Levee, Plaquemines |
| XLP-023-000011387 | XLP-023-000011387 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| XLP-023-000011394 | XLP-023-000011394 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Starkel, Murray P LTC MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Sanderson, Gerald R MVN<br>Laird, Geoffrey A MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: EJLD has signed CA for trees! |
| XLP-023-000011413 | XLP-023-000011413 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Labure, Linda C MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-023-000011450 | XLP-023-000011450 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Fw: SELA APIR's |
| XLP-023-000011460 | XLP-023-000011460 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | Re: MVN Cdr's Report 23 Jul 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000011492 | XLP-023-000011492 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |
| XLP-023-000012112 | XLP-023-000012112 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| XLP-023-000012514 | XLP-023-000012514 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| XLP-025-000000075 | XLP-025-000000075 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russo, Edmond J MVN | Morton, John J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Ridgeway, Randall H MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E Maj MVN<br>Fogarty, John G MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Park, Michael F MVN<br>Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN<br>Enclade, Sheila W MVN<br>Pecoul, Diane K MVN<br>Black, Timothy D MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Just, Gloria N MVN<br>Bourgeois, Michael P MVN | Planning for critical O&M work execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000000076 | XLP-025-000000076 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Morton, John J MVN | Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Ridgeway, Randall H MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E Maj MVN<br>Fogarty, John G MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Park, Michael F MVN<br>Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Russo, Edmond J MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN | RE: EMERGENCY WARTIME SUPPLEMENTAL |
| XLP-025-000000578 | XLP-025-000000578 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Harvey, Rachel M MVN | Jeselink, Stephen E Maj MVN<br>Weber, Brenda L MVN<br>Barr, Jim MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Terrell, Bruce A MVN<br>Rowan, Peter J Col MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| XLP-025-000000580 | XLP-025-000000580 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Weber, Brenda L MVN | Jeselink, Stephen E Maj MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| XLP-025-000000582 | XLP-025-000000582 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Demma, Marcia A MVN | Jeselink, Stephen E Maj MVN<br>Harvey, Rachel M MVN<br>Weber, Brenda L MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Terrell, Bruce A MVN<br>Rowan, Peter J Col MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| XLP-025-000001154 | XLP-025-000001154 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Starkel, Murray MVN-ERO | FW: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-025-000001181 | XLP-025-000001181 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Zammit, Charles R MVN | Boone, Gayle B MVN-ERO<br>Barr, James MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Kennedy, Shelton E MVN<br>Starkel, Murray MVN-ERO | RE: RV Contract Issues |
| XLP-025-000001201 | XLP-025-000001201 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Boone, Gayle B MVN-ERO | Barr, James MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Zammit, Charles R MVN<br>Kennedy, Shelton E MVN<br>Starkel, Murray MVN-ERO | RE: RV Contract Issues |
| XLP-025-000001646 | XLP-025-000001646 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Frederick, Denise MVN-ERO | Starkel, Murray MVN-ERO<br>Florent, Randy MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO | RE: Question from Secretary Chertoff |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000001658 | XLP-025-000001658 | Deliberative Process | 9/16/2005 | Email | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Gapinski, Duane P COL MVR<br>Wagenaar, Richard MVN-ERO<br>Smithers, Charles O MVM<br>Pfenning, Michael F COL MVP<br>Vesay, Anthony C COL MVK<br>Burruss, William L MVK<br>Kunkle, John G LTC MVP<br>Navarre, Vincent D MVM<br>Raimondo, Gregory C LTC MVS<br>Smith, Melody D MAJ MVR<br>Starkel, Murray P MAJ MVN | FW: USACE Commanders' Conferenc Call Minutes 15 2300Z SEP 05 |
| XLP-025-000001843 | XLP-025-000001843 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| XLP-025-000001846 | XLP-025-000001846 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| XLP-025-000003118 | XLP-025-000003118 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| XLP-025-000003122 | XLP-025-000003122 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN | Re: COAslidesrev 11142007Arev.ppt |
| XLP-025-000003124 | XLP-025-000003124 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN | RE: COAslidesrev 11142007Arev.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003136 | XLP-025-000003136 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Herr, Brett H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Goodlett, Amy S MVN<br>Brown, Michael T MVN | Re: Borrow and Mike Saucier |
| XLP-025-000003137 | XLP-025-000003137 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Owen, Gib A MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| XLP-025-000003159 | XLP-025-000003159 | Deliberative Process | 11/16/2007 | Email | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | Re: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| XLP-025-000003178 | XLP-025-000003178 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| XLP-025-000003183 | XLP-025-000003183 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003577 | XLP-025-000003577 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| XLP-025-000003578 | XLP-025-000003578 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| XLP-025-000003579 | XLP-025-000003579 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000003580 | XLP-025-000003580 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| XLP-025-000003712 | XLP-025-000003712 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Trowbridge, Denise M MVN | FW: Potential CCIR Item : PIR #8. Investigative contact by |
| XLP-025-000004299 | XLP-025-000004299 | Deliberative Process | 9/30/2007 | Email | Lee, Alvin B COL MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| XLP-025-000004786 | XLP-025-000004786 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Fw: H&H Storm Status - 0700 18-SEP |
| XLP-025-000004792 | XLP-025-000004792 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Baumy, Walter O MVN | Jones, Heath E MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bivona, John C MVN | RE: H&H Storm Status - 0700 18-SEP |
| XLP-025-000005475 | XLP-025-000005475 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| XLP-025-000005568 | XLP-025-000005568 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-025-000005576 | XLP-025-000005576 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN | FW: 4 lawsuits filed against commandeering officials |
| XLP-025-000005590 | XLP-025-000005590 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005644 | XLP-025-000005644 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Grieshaber, John B MVN | RE: Southern Plaquemines ABFEs. S: 27 Aug 07 |
| XLP-025-000005791 | XLP-025-000005791 | Deliberative Process | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Fw: Please review TPs |
| XLP-025-000005792 | XLP-025-000005792 | Deliberative Process | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Fw: Please review TPs |
| XLP-025-000005802 | XLP-025-000005802 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005803 | XLP-025-000005803 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005804 | XLP-025-000005804 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005805 | XLP-025-000005805 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005806 | XLP-025-000005806 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005807 | XLP-025-000005807 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005808 | XLP-025-000005808 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005809 | XLP-025-000005809 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005813 | XLP-025-000005813 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005815 | XLP-025-000005815 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005816 | XLP-025-000005816 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Halford, George E HQ02<br>Pawlik, Eugene A HQ02<br>Harris, Victor A MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005817 | XLP-025-000005817 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005818 | XLP-025-000005818 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Halford, George E HQ02<br>Pawlik, Eugene A HQ02<br>Harris, Victor A MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005819 | XLP-025-000005819 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005820 | XLP-025-000005820 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005821 | XLP-025-000005821 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005823 | XLP-025-000005823 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN | Fw: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005825 | XLP-025-000005825 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Weiner, Betsy J HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005826 | XLP-025-000005826 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005827 | XLP-025-000005827 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Jones, Amanda S MVN<br>Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005828 | XLP-025-000005828 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005830 | XLP-025-000005830 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005831 | XLP-025-000005831 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Jones, Amanda S MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005832 | XLP-025-000005832 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005836 | XLP-025-000005836 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005837 | XLP-025-000005837 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005838 | XLP-025-000005838 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005839 | XLP-025-000005839 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005840 | XLP-025-000005840 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Brown, Robert MVN-Contractor | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005841 | XLP-025-000005841 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005842 | XLP-025-000005842 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005843 | XLP-025-000005843 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005847 | XLP-025-000005847 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Harris, Victor A MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005851 | XLP-025-000005851 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005853 | XLP-025-000005853 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000005857 | XLP-025-000005857 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005919 | XLP-025-000005919 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| XLP-025-000005922 | XLP-025-000005922 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - |
| XLP-025-000006167 | XLP-025-000006167 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-025-000006176 | XLP-025-000006176 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Stout, Michael E MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000006184 | XLP-025-000006184 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| XLP-025-000006186 | XLP-025-000006186 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Watford, Edward R MVN | Starkel, Murray P LTC MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-025-000006189 | XLP-025-000006189 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-025-000006195 | XLP-025-000006195 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-025-000006241 | XLP-025-000006241 | Deliberative Process | 8/15/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000006312 | XLP-025-000006312 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boone, Gayle G ULA@MVN | Lowe, Michael H MVN<br>Carroll, Jeffrey F MVN<br>Walters, James B MVN<br>Ogden, Steven P CPT MVN<br>Kinsey, Mary V MVN<br>Hickman, David C MVN<br>Drinkwitz, Angela J MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>Boone, Gayle G ULA@MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| XLP-025-000006346 | XLP-025-000006346 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Lee, Alvin B COL MVN | Ogden, Steven P CPT MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | Fw: Request for Volunteers, Katrina Claims Collection, August |
| XLP-025-000006353 | XLP-025-000006353 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| XLP-025-000006505 | XLP-025-000006505 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Kurgan, Timothy J MAJ MVN | Boone, Gayle G ULA@MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Hickman, David C MVN<br>Plaisance, Larry H MVN<br>Accardo, Christopher J MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Kennedy, Shelton E ULA@MVN<br>Starkel, Murray P LTC MVN | RE: Letter of Instruction, August 27-29, 2007, Katrina Claims |
| XLP-025-000006867 | XLP-025-000006867 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Starkel, Murray P LTC MVN | Lee, Alvin B COL MVN | Re: H&H Storm Status - 0700 18-SEP |
| XLP-025-000006927 | XLP-025-000006927 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| XLP-025-000006953 | XLP-025-000006953 | Deliberative Process | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN | Re: Please review TPs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000006954 | XLP-025-000006954 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000006957 | XLP-025-000006957 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000006958 | XLP-025-000006958 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Lee, Alvin B COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000006961 | XLP-025-000006961 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| XLP-025-000006990 | XLP-025-000006990 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| XLP-025-000007050 | XLP-025-000007050 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: Hurricane Protection Decision Chronology, Unauthorized |
| XLP-025-000008909 | XLP-025-000008909 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000009295 | XLP-025-000009295 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| XLP-025-000010585 | XLP-025-000010585 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| XLP-025-000010717 | XLP-025-000010717 | Deliberative Process | 8/23/2007 | Email | Frederick, Denise D MVN | Harris, Victor A MVN | FW: Please review TPs |
| XLP-025-000010870 | XLP-025-000010870 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Loew, Gary A HQ02 | Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02 | RE: Proposed Congressional Reprogramming, Flood Control & |
| XLP-025-000010992 | XLP-025-000010992 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-025-000010993 | XLP-025-000010993 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-025-000011040 | XLP-025-000011040 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| XLP-025-000011041 | XLP-025-000011041 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-025-000011633 | XLP-025-000011633 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-025-000011835 | XLP-025-000011835 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000011836 | XLP-025-000011836 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| XLP-025-000011938 | XLP-025-000011938 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| XLP-027-000000388 | XLP-027-000000388 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Florent, Randy D MVN | Leaking Emails |
| XLP-027-000000391 | XLP-027-000000391 | Deliberative Process | 12/12/2005 | Email | Wagenaar, Richard P Col MVN | Coleman Jr. Wesley E HQ02<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN | RE: Wagenaar testimony (UNCLASSIFIED) |
| XLP-027-000000403 | XLP-027-000000403 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | RE: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-027-000000534 | XLP-027-000000534 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN | FW: Katrina Valuation Issues |
| XLP-027-000000642 | XLP-027-000000642 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Wagenaar, Richard P Col MVN | Setliff, Lewis F COL MVS | FW: Bob Bea replies |
| XLP-028-000000075 | XLP-028-000000075 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Terrell, Bruce A MVN | Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-028-000000174 | XLP-028-000000174 | Deliberative Process | 4/25/2005 | Email | Rowan, Peter J Col MVN | Rowan, Peter J Col MVN<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Williams, Charles K COL MVS<br>Dawson, William R HQ02<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Smithers, Charles O MVM<br>Jeselink, Stephen E LTC MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>COL Richard P. Wagenaar (E-mail)<br>Wilbanks, Rayford E MVD | RE: New Orleans SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000000355 | XLP-028-000000355 | Deliberative Process | 5/18/2005 | Email | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP | RE: RPBAC Slides for 19 May RPRB meeting |
| XLP-028-000000577 | XLP-028-000000577 | Deliberative Process | 11/19/2004 | Email | Crear, Robert MVD<br>[Robert.Crear@mvd02.usace.army.mil] | Rowan, Peter J Col MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Gapinski, Duane P COL MVR<br>Hitchings, Daniel MVD<br>Dawson, William R HQ02<br>Williams, Charles K COL MVS<br>Smithers, Charles O MVM<br>Pfenning, Michael F COL MVP<br>Jeselink, Stephen E LTC MVN<br>Hitchings, Daniel MVD<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD | RE: New Orleans SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000000647 | XLP-028-000000647 | Deliberative Process | 3/21/2005 | Email | Miami, Jeanine M MVD [Jeanine.M.Miami@mvd02.usace.army.mil] | Price, Cassandra P MVD McDonald, Barnie L MVD Arnold, William MVD Contractor Klaus, Ken MVD Chieply, Martha S MVD Hitchings, Daniel H MVD Jenkins, Richard B MVD Rogers, Michael B MVD Banks, Larry E MVD Bargains, Ann MVD Barnett, Larry J MVD Barton, Charles B MVD Faith, Mark MVK Fallon, Michael P MVD Gambrell, Stephen MVD Hampton, Susan MVD Hannon, James R MVD Hatcher, Jonithan P MVD Jackson, Lisa M MVD Johnson, Richard R MVD Knight, Debra K LRDOR Leggett, Thomas A MVD Mazzanti, Mark L MVD Ponder, Paul H MVD Raysor, Reuben L LRDOR Rickey, John S MVD Sills, David W MVD Smith, Joe D MVK Thomas, Clarence E MVD Thomas, Russell G MVD Ward, Jim O MVD Wilbanks, Rayford E MVD | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000000916 | XLP-028-000000916 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Miami, Jeanine M MVD [Jeanine.M.Miami@mvd02.usace.army.mil] | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC 4-6 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000000925 | XLP-028-000000925 | Deliberative Process | 4/3/2005 | Email | Miami, Jeanine M MVD [Jeanine.M.Miami@mvd02.usace.army.mil] | Miami, Jeanine M MVD Newton, Marcia A MVM Purviance, Clair P MVD Boldon, Bruce A MVP Hines, James V MVK Todd, Jean F MVM Nelson, Timothy J MVS Purdum, Ward C MVN Podany, Thomas J MVN Brunet, Randal C MVP Robinson, Susan M MVP Brown, Roger A MVR Toohey, James B MVR Bollmann, Valarie L MVR Hiller, Timothy L MVS Craig, Rosemary A MVS Burnett, Sheila C MVS Hayes, Jim A MVM Newton, Marcia A MVM Mendes, Kim L MVM Cannada, Al MVK Watkins, Carol M MVK Lang, Pat J MVK Jeselink, Stephen E LTC MVN Jackson, Suette MVN Bailen, John J MVP O'Bryan, Peggy A MVS Phillips, Leo MVK Ross, Mack MVK Belk, Edward E MVM Bingham, Jerome MVM Ward, Jim O MVD | FW: RPBAC Briefing, 4-6 Apr 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000000965 | XLP-028-000000965 | Deliberative Process | 4/27/2005 | Email | Miami, Jeanine M MVD [Jeanine.M.Miami@mvd02.usace.army.mil] | Camillo, Charles A MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK | FW: Update to the 2005 Entity Profile : FOUO S: 2 MAY 05 |
| XLP-028-000001545 | XLP-028-000001545 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Weber, Cheryl C MVN<br>Florent, Randy D MVN | RE: TF Guardian Personnel |
| XLP-028-000001606 | XLP-028-000001606 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Frederick, Denise D MVN | Hall, Jeffrey D CPT SPL<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: TFGII_extract.ppt |
| XLP-028-000001628 | XLP-028-000001628 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN | FW: ASA(CW) One Time Deviation and Letter to OMB |
| XLP-028-000001657 | XLP-028-000001657 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Setliff, Lewis F COL MVS | Jackson, Susan J MVN<br>Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hibner, Daniel H MAJ MVN<br>Fanselau, Jason R SPK | RE: Levee Repair, Approval of Policy Exceptions |
| XLP-028-000001658 | XLP-028-000001658 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Jackson, Susan J MVN | Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Fanselau, Jason R SPK | RE: Levee Repair, Approval of Policy Exceptions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000001659 | XLP-028-000001659 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Wagenaar, Richard P Col MVN | Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN | FW: Levee Repair, Approval of Policy Exceptions |
| XLP-028-000001682 | XLP-028-000001682 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO<br>Breerwood, Gregory E MVN<br>Crear, Robert MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD<br>Pfenning, Michael F COL MVP<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD | FW: Levee Repair, Approval of Policy Exceptions |
| XLP-028-000001892 | XLP-028-000001892 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee |
| XLP-028-000001896 | XLP-028-000001896 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee |
| XLP-028-000001897 | XLP-028-000001897 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | RE: Joint State House and Senate Environmental Committee |
| XLP-028-000001902 | XLP-028-000001902 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray MVN-ERO | Fw: Joint State House and Senate Environmental Committee |
| XLP-028-000001921 | XLP-028-000001921 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000001954 | XLP-028-000001954 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS<br>Segrest, John C MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Call from Pvt Property owner regarding levee placed on her property |
| XLP-028-000001955 | XLP-028-000001955 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Starkel, Allen L NWO | Starkel, Murray P LTC MVN | FW: Need your help in answering questions from the Senate Homeland Committee |
| XLP-028-000002190 | XLP-028-000002190 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002199 | XLP-028-000002199 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002201 | XLP-028-000002201 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-028-000002212 | XLP-028-000002212 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002220 | XLP-028-000002220 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| XLP-028-000002240 | XLP-028-000002240 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Kinsey, Mary V MVN | Wagner, Herbert J MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P MAJ MVN<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | FW: items needed for the ASA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002365 | XLP-028-000002365 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000002367 | XLP-028-000002367 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| XLP-028-000002430 | XLP-028-000002430 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory MVN-ERO<br>Starkel, Murray P MAJ MVN<br>Purrington, Jackie B MVN | FW: St. Bernard Parish Setback Levee Legal |
| XLP-028-000002961 | XLP-028-000002961 | Attorney-Client; Attorney Work Product | 8/29/2005 | Email | james.a.barr@us.army.mil | murray.starkel<br>Frederick, Denise D MVN<br>Frederick, Denise D MVN<br>Todd, Jean F MVM<br>Zammit, Charles R MVN<br>Barr, Jim MVN | Recommendation for Contract to Unwater New Orleans |
| XLP-028-000003073 | XLP-028-000003073 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Park, Michael F MVN | Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-028-000003074 | XLP-028-000003074 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Terrell, Bruce A MVN | Frederick, Denise D MVN<br>Weber, Cheryl C MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003076 | XLP-028-000003076 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Terrell, Bruce A MVN | Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Starkel, Murray P MAJ MVN<br>Park, Michael F MVN | RE: IR Hiring Freeze Waiver Requests for Comments and/or Recommendation - One Accountant (IR Evaluator) GS-11 |
| XLP-028-000003086 | XLP-028-000003086 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Park, Michael F MVN | Frederick, Denise D MVN<br>Elmer, Ronald R MVN<br>Colletti, Jerry A MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Breerwood, Gregory E MVN<br>Taylor, Gene MVN<br>Plaisance, Larry H MVN<br>Kennedy, Shelton E MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | Re: Homeland Security Requirement |
| XLP-028-000003108 | XLP-028-000003108 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Weber, Cheryl C MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN | FW: OD Hiring Freeze Waiver Request for Comments/Recommendations - 3rd Assistant Engineer, Diesel WJ-07 |
| XLP-028-000003190 | XLP-028-000003190 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Scheid, Julie D MVN | Frederick, Denise D MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | FW: PIE and GA Review. |
| XLP-028-000003264 | XLP-028-000003264 | Deliberative Process | 9/17/2005 | Email | Starkel, Murray MVN-ERO | Wagenaar, Richard P Col MVN | Fw: Katrina FAQ |
| XLP-028-000003385 | XLP-028-000003385 | Deliberative Process | 11/2/2005 | Email | Wagner, Kevin G MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: St Bernard Back Levees |
| XLP-028-000003569 | XLP-028-000003569 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Wagenaar, Richard P Col MVN | Wagner, Herbert J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003590 | XLP-028-000003590 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Breerwood, Gregory E MVN | Wagner, Herbert J MVN<br>Accardo, Christopher J MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003641 | XLP-028-000003641 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Boone, Gayle G MVN | Keen, Steve E MVN<br>Boone, Gayle G MVN<br>Washington, Rosalie Y MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN | FW: Task Force Guardian  -  Law Books - U.S. Code Annotated and Louisiana Revised Statutes |
| XLP-028-000003719 | XLP-028-000003719 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Wagner, Herbert J MVN | Starkel, Murray P LTC MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003731 | XLP-028-000003731 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003736 | XLP-028-000003736 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Herbert J MVN | Starkel, Murray P LTC MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003740 | XLP-028-000003740 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Rawson, Donald E MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Zack, Michael MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003744 | XLP-028-000003744 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Zack, Michael MVN | Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003754 | XLP-028-000003754 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Herbert J MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003756 | XLP-028-000003756 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| XLP-028-000003758 | XLP-028-000003758 | Deliberative Process | 11/10/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | FW: Levee Repair - Bigger then TFG |
| XLP-028-000003760 | XLP-028-000003760 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Dietrich, Kirk E MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Clark, Karl J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003785 | XLP-028-000003785 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003786 | XLP-028-000003786 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000003791 | XLP-028-000003791 | Deliberative Process | 11/10/2005 | Email | Ward, Jim O MVD | Starkel, Murray P LTC MVN | Fw: Levee Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003868 | XLP-028-000003868 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN | FW: MG Riley's 2 Questions - Info Release |
| XLP-028-000003869 | XLP-028-000003869 | Deliberative Process | 11/12/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| XLP-028-000003875 | XLP-028-000003875 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003876 | XLP-028-000003876 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |
| XLP-028-000003877 | XLP-028-000003877 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-028-000003879 | XLP-028-000003879 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003928 | XLP-028-000003928 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Jackson, Susan J MVN<br>Purrington, Jackie B MVN<br>Florent, Randy D MVN<br>Hawkins, Gary L MVN<br>Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-028-000003930 | XLP-028-000003930 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-028-000003933 | XLP-028-000003933 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003934 | XLP-028-000003934 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| XLP-028-000003935 | XLP-028-000003935 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-028-000003936 | XLP-028-000003936 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Jackson, Susan J MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Taylor, James H MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-028-000003938 | XLP-028-000003938 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Fw: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003943 | XLP-028-000003943 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| XLP-028-000003944 | XLP-028-000003944 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-028-000003948 | XLP-028-000003948 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Boone, Gayle G MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN | RE: Fuel in barges |
| XLP-028-000003949 | XLP-028-000003949 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Wagenaar, Richard P Col MVN | Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN | RE: Fuel in barges |
| XLP-028-000003950 | XLP-028-000003950 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Kaiser, Richard W MVM<br>Boone, Gayle G MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Leggett, Thomas A MVD | FW: Fuel in barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000003962 | XLP-028-000003962 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Lorinc, Joseph E MVK | Boone, Gayle G MVN<br>Kaiser, Richard W MVM<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Leggett, Thomas A MVD<br>Lorinc, Joseph E MVK<br>Pearson, Dwight W LTC LA-RFO | RE: Fuel in barges |
| XLP-028-000003968 | XLP-028-000003968 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Leggett, Thomas A MVD | Lorinc, Joseph E MVK<br>Boone, Gayle G MVN<br>Kaiser, Richard W MVM<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Pearson, Dwight W LTC LA-RFO | RE: Fuel in barges |
| XLP-028-000003987 | XLP-028-000003987 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Boone, Gayle G MVN<br>Washington, Rosalie Y MVN<br>Frederick, Denise D MVN | RE: Fuel in barges |
| XLP-028-000004027 | XLP-028-000004027 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Washington, Rosalie Y MVN<br>Frederick, Denise D MVN<br>Boone, Gayle G MVN | RE: Fuel in barges |
| XLP-028-000004142 | XLP-028-000004142 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Purrington, Jackie B MVN | Starkel, Murray P LTC MVN | Re: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-028-000004173 | XLP-028-000004173 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Kinsey, Mary V MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN | FW: Borrow Material in St Bernard |
| XLP-028-000004174 | XLP-028-000004174 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004177 | XLP-028-000004177 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004179 | XLP-028-000004179 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004180 | XLP-028-000004180 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004181 | XLP-028-000004181 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004182 | XLP-028-000004182 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004189 | XLP-028-000004189 | Deliberative Process | 11/18/2005 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Moore, Jim NAB02<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| XLP-028-000004190 | XLP-028-000004190 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004197 | XLP-028-000004197 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004208 | XLP-028-000004208 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004210 | XLP-028-000004210 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004211 | XLP-028-000004211 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004217 | XLP-028-000004217 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004219 | XLP-028-000004219 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004224 | XLP-028-000004224 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| XLP-028-000004258 | XLP-028-000004258 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| XLP-028-000004259 | XLP-028-000004259 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004260 | XLP-028-000004260 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| XLP-028-000004314 | XLP-028-000004314 | Deliberative Process | 11/20/2005 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | RE: Strat Com: authorized design heights"" |
| XLP-028-000004329 | XLP-028-000004329 | Deliberative Process | 11/20/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004340 | XLP-028-000004340 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl D MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-028-000004392 | XLP-028-000004392 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004405 | XLP-028-000004405 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004406 | XLP-028-000004406 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004408 | XLP-028-000004408 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004409 | XLP-028-000004409 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004410 | XLP-028-000004410 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004413 | XLP-028-000004413 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004415 | XLP-028-000004415 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004418 | XLP-028-000004418 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004420 | XLP-028-000004420 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004421 | XLP-028-000004421 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004424 | XLP-028-000004424 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004425 | XLP-028-000004425 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Zack, Michael MVN | FW: U.S. V. City of New Orleans |
| XLP-028-000004426 | XLP-028-000004426 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004427 | XLP-028-000004427 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004429 | XLP-028-000004429 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Accardo, Christopher J MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: Hurricane Betsy |
| XLP-028-000004430 | XLP-028-000004430 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004431 | XLP-028-000004431 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004450 | XLP-028-000004450 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| XLP-028-000004453 | XLP-028-000004453 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| XLP-028-000004504 | XLP-028-000004504 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004522 | XLP-028-000004522 | Attorney-Client; Attorney Work Product | 11/24/2005 | Email | Wagner, Kevin G MVN | Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | Re: St. Bernard Back Levee |
| XLP-028-000004528 | XLP-028-000004528 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| XLP-028-000004529 | XLP-028-000004529 | Deliberative Process | 11/23/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland<br>Keen, Steve E MVN<br>Kellett, Joseph P MVS<br>Kinsey, Mary V MVN<br>Kuehnle, Jim R MVS<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Leigh<br>Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| XLP-028-000004549 | XLP-028-000004549 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wright, Thomas W MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | RE: St Bernard Back Levee Project Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004567 | XLP-028-000004567 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Saffran, Michael J LRL | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Lawrence Ervin USAG-J<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Peoples, William L LRN<br>Jaeger, John J LRH<br>Ed Link (elink@academy.umd.edu) | FW: Report Release |
| XLP-028-000004576 | XLP-028-000004576 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Lundberg, Denny A MVR | Gapinski, Duane P COL MVR<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |
| XLP-028-000004600 | XLP-028-000004600 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004619 | XLP-028-000004619 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| XLP-028-000004653 | XLP-028-000004653 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Starkel, Murray P MAJ MVN | Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS | RE: SITREP for MVN 03-OCT-05 |
| XLP-028-000004688 | XLP-028-000004688 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Starkel, Murray P LTC MVN | Breerwood, Gregory E MVN<br>Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN | FW: Final Draft Short or No-notice Evacuation Personnel Accountability-AAR to USACE |
| XLP-028-000004711 | XLP-028-000004711 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Starkel, Murray P LTC MVN | Wise, Jerome MVN<br>Weber, Cheryl C MVN<br>Bertoglio, Elizabeth K MVS<br>'Herbert.Wagner@mvk02.usace.army.mil' | Fw: TFGII_extract.ppt |
| XLP-028-000004717 | XLP-028-000004717 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Starkel, Murray P LTC MVN | Bertoglio, Elizabeth K MVS | RE: TFGII_extract.ppt |
| XLP-028-000004855 | XLP-028-000004855 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Rawson, Donald E MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000004856 | XLP-028-000004856 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Herbert J MVN<br>Breerwood, Gregory E MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| XLP-028-000004860 | XLP-028-000004860 | Deliberative Process | 11/11/2005 | Email | Starkel, Murray P LTC MVN | Ward, Jim O MVD | Re: Levee Repair |
| XLP-028-000004870 | XLP-028-000004870 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | Grieshaber, John B MVN<br>StGermain, James J MVN (James.J.StGermain@mvn02.usace.army.mil)<br>Pfenning, Michael F COL MVP<br>Brown, Tommy R MVK<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | FW: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004872 | XLP-028-000004872 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Hibner, Daniel H MAJ MVN<br>Berna, David L MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN<br>Frederick, Denise D MVN<br>Jackson, Susan J MVN<br>Purrington, Jackie B MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-028-000004875 | XLP-028-000004875 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-028-000004877 | XLP-028-000004877 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | RE: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-028-000004879 | XLP-028-000004879 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Ward, James C MVM<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-028-000004880 | XLP-028-000004880 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Starkel, Murray P LTC MVN | Ward, Jim O MVD | Fw: Pump Station Flood proofing/Condition Checklist - Old Draft |
| XLP-028-000004914 | XLP-028-000004914 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: FEMA ADVISORY LEVEL(S) STATEMENT - NFIP |
| XLP-028-000004920 | XLP-028-000004920 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| XLP-028-000004922 | XLP-028-000004922 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004923 | XLP-028-000004923 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| XLP-028-000004924 | XLP-028-000004924 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| XLP-028-000004926 | XLP-028-000004926 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| XLP-028-000004931 | XLP-028-000004931 | Deliberative Process | 11/19/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Herbert J MVN | FW: Strat Com: authorized design heights"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000004945 | XLP-028-000004945 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Starkel, Murray P LTC MVN | Vignes, Julie D MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN | Fw: Level of Protection |
| XLP-028-000004946 | XLP-028-000004946 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Starkel, Murray P LTC MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wright, Thomas W MVN | Fw: BOC Review for St.Bernard Back Levee Contracts, Emergency |
| XLP-028-000004972 | XLP-028-000004972 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Starkel, Murray P LTC MVN | Camillo, Charles A MVN<br>Frederick, Denise D MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN | FW: NOD support to History contractor |
| XLP-028-000004974 | XLP-028-000004974 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Starkel, Murray P LTC MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Taylor, James H MVN | Dredging vs completion date of Pittman contract |
| XLP-028-000005063 | XLP-028-000005063 | Deliberative Process | 12/5/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL MVN<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Corrales, Robert C MAJ MVN<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVM<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD<br>Houston, James R ERDC-SSE-MS<br>Huston, Kip R HQ02 | FW: Commander (UNCLASSIFIED) |
| XLP-028-000005221 | XLP-028-000005221 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Elzey, Durund MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000005246 | XLP-028-000005246 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| XLP-028-000005250 | XLP-028-000005250 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Elzey, Durund MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | Re: MRL requests (UNCLASSIFIED) |
| XLP-028-000005385 | XLP-028-000005385 | Attorney-Client; Attorney Work Product | 12/9/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | RE: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| XLP-028-000005401 | XLP-028-000005401 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: MRGO (UNCLASSIFIED) |
| XLP-028-000005402 | XLP-028-000005402 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Daigle, Michelle C MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005404 | XLP-028-000005404 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005408 | XLP-028-000005408 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000005429 | XLP-028-000005429 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005430 | XLP-028-000005430 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | Re: MRGO (UNCLASSIFIED) |
| XLP-028-000005466 | XLP-028-000005466 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005470 | XLP-028-000005470 | Deliberative Process | 12/18/2006 | Email | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000005486 | XLP-028-000005486 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | Re: MRGO (UNCLASSIFIED) |
| XLP-028-000005500 | XLP-028-000005500 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005506 | XLP-028-000005506 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Gibbs, Kathy MVN | Need response to DOTD Ltr before commandeering FW 2B. |
| XLP-028-000005516 | XLP-028-000005516 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005518 | XLP-028-000005518 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| XLP-028-000005623 | XLP-028-000005623 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000005625 | XLP-028-000005625 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work |
| XLP-028-000005637 | XLP-028-000005637 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Bedey, Jeffrey A COL MVN | Starkel, Murray P LTC MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-028-000005640 | XLP-028-000005640 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Starkel, Murray P LTC MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-028-000005749 | XLP-028-000005749 | Attorney-Client; Attorney Work Product | 12/30/2006 | Email | Breerwood, Gregory E MVN | StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | RE: Execution of the Supplemental Agreements (1-A and 2-A), |
| XLP-028-000005770 | XLP-028-000005770 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Roth, Timothy J MVN | Starkel, Murray P LTC MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Frederick, Denise D MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| XLP-028-000005832 | XLP-028-000005832 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Schulz, Alan D MVN | Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Stiebing, Michele L MVN<br>Persica, Randy J MVN | FW: Message from 915042884129 (UNCLASSIFIED) |
| XLP-028-000006109 | XLP-028-000006109 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Hite, Kristen A MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-028-000006168 | XLP-028-000006168 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-028-000006173 | XLP-028-000006173 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN | RE: Declaration for you to sign (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000006175 | XLP-028-000006175 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-028-000006293 | XLP-028-000006293 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christophor E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| XLP-028-000006306 | XLP-028-000006306 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000006312 | XLP-028-000006312 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Villa, April J MVN | Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| XLP-028-000006522 | XLP-028-000006522 | Deliberative Process | 1/16/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Walker, Lee Z MVN-Contractor | Fw: NEPA Compliance for 3rd and 4th Supplemental Work for New |
| XLP-028-000006610 | XLP-028-000006610 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN | FW: Draft Proposed Legislation for Use of 4th Supplemental |
| XLP-028-000006616 | XLP-028-000006616 | Deliberative Process | 1/11/2007 | Email | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-028-000006800 | XLP-028-000006800 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Starkel, Murray P LTC MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN | RE: 939 Topaz St. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000006814 | XLP-028-000006814 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Starkel, Murray P LTC MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Stiebing, Michele L MVN<br>Persica, Randy J MVN | Re: Message from 915042884129 (UNCLASSIFIED) |
| XLP-028-000006853 | XLP-028-000006853 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| XLP-028-000006855 | XLP-028-000006855 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | Re: Declaration for you to sign (UNCLASSIFIED) |
| XLP-028-000006944 | XLP-028-000006944 | Deliberative Process | 3/2/2006 | Email | Breerwood, Gregory E MVN | Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN | FW: Solicitation for Katrina Reconstruction Program Management |
| XLP-028-000006988 | XLP-028-000006988 | Deliberative Process | 2/28/2006 | Email | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000007060 | XLP-028-000007060 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kinsey, Mary V MVN | 'Erin Monroe Wesley' mauryakilroy@mvn02.usace.army.mil Labure, Linda C MVN Cruppi, Janet R MVN Starkel, Murray P LTC MVN Wiggins, Elizabeth MVN Dawn Watson Jeanne Wright Teri Ricks | RE: Executive Order No. KBB 2006-6 |
| XLP-028-000007168 | XLP-028-000007168 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | MVD-FWD G3 (LTC George R Kreuzer) MVN | Starkel, Murray P LTC MVN | FW: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-028-000007338 | XLP-028-000007338 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Frederick, Denise D MVN | Jackson, Susan J MVN Florent, Randy D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN Barnett, Larry J MVD Sloan, G Rogers MVD MVD-FWD PAO 2 (Lu Christie) MVN Johnston, Paul T NWD02 Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN | FW: IPET info |
| XLP-028-000007390 | XLP-028-000007390 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Florent, Randy D MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN | FW: Authority for I-Walls and 100-year protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000007454 | XLP-028-000007454 | Deliberative Process | 3/14/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| XLP-028-000007530 | XLP-028-000007530 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Erin Monroe Wesley [Monroee@GOV.STATE.LA.US] | Kinsey, Mary V MVN<br>mauryakilroy@mvn02.usace.army.mil<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Dawn Watson<br>Jeanne Wright<br>Teri Ricks | RE: Executive Order No. KBB 2006-6 |
| XLP-028-000007596 | XLP-028-000007596 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Felger, Glenn M MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Wright, Thomas W MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Foret, William A MVN<br>Wagner, Herbert J MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - DOTD (Dept of Public Works) drawing for Verret to Caenarvon reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000007648 | XLP-028-000007648 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Washington, Rosalie Y MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN | Material Recovery from London Avenue |
| XLP-028-000007649 | XLP-028-000007649 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Starkel, Murray P LTC MVN | RE: Material Recovery from London Avenue |
| XLP-028-000007650 | XLP-028-000007650 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Starkel, Murray P LTC MVN | RE: Material Recovery from London Avenue |
| XLP-028-000007665 | XLP-028-000007665 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Boone, Gayle G MVN | Washington, Rosalie Y MVN<br>Starkel, Murray P LTC MVN<br>Merchant, Randall C MVN<br>Boone, Gayle G MVN | Fw: Material Recovery from London Avenue |
| XLP-028-000007669 | XLP-028-000007669 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Merchant, Randall C MVN | Boone, Gayle G MVN<br>Washington, Rosalie Y MVN<br>Starkel, Murray P LTC MVN | RE: Material Recovery from London Avenue |
| XLP-028-000007779 | XLP-028-000007779 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02 | FW: Letter from ASCE to LTG Strock |
| XLP-028-000007796 | XLP-028-000007796 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Brown, Robert MVN | Starkel, Murray P LTC MVN | Fw: Letter from ASCE to LTG Strock |
| XLP-028-000007854 | XLP-028-000007854 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| XLP-028-000007858 | XLP-028-000007858 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: St Bernard Non Fed Levee - Amendment to CA and CCIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000007860 | XLP-028-000007860 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Entwisle, Richard C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: St Bernard Non Fed Levee - Amendment to CA and CCIR |
| XLP-028-000007868 | XLP-028-000007868 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | McCrossen, Jason P MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | FW: Emailing: PPGaffidavit |
| XLP-028-000007882 | XLP-028-000007882 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| XLP-028-000007945 | XLP-028-000007945 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | McCrossen, Jason P MVN | Starkel, Murray P LTC MVN<br>Wingate, Mark R MVN<br>Sutton, Michael D MVN-Contractor | FW: Emailing: PPGaffidavit |
| XLP-028-000008170 | XLP-028-000008170 | Deliberative Process | 4/3/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>McCrossen, Jason P MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008177 | XLP-028-000008177 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Jan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | Re: Role of Levee District in Flood Control |
| XLP-028-000008186 | XLP-028-000008186 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Kilroy, Maurya MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-028-000008209 | XLP-028-000008209 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Revised MOU between USACE and CPRA |
| XLP-028-000008350 | XLP-028-000008350 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Purviance, Clair P MVD<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Miami, Jeanine M MVD | FW: Official Representation Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008351 | XLP-028-000008351 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Purviance, Clair P MVD<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD | FW: Official Representation Funds |
| XLP-028-000008391 | XLP-028-000008391 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | Decision Paper - Pump Capacity Options |
| XLP-028-000008396 | XLP-028-000008396 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Wagenaar, Richard P Col MVN | MVD-FWD G3 COL Steve Hill MVN<br>Bleakley, Albert M COL MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | Re: Decision Paper - Pump Capacity Options |
| XLP-028-000008442 | XLP-028-000008442 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | FW: East Bank |
| XLP-028-000008470 | XLP-028-000008470 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Brown, Robert MVN | Starkel, Murray P LTC MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-028-000008486 | XLP-028-000008486 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-028-000008487 | XLP-028-000008487 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | Re: Call regarding Scarsdale and Braithwaite |
| XLP-028-000008490 | XLP-028-000008490 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN | Re: Call regarding Scarsdale and Braithwaite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008507 | XLP-028-000008507 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Wingate, Mark R MVN | Wingate, Mark R MVN<br>Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Hall, John W MVN<br>Felger, Glenn M MVN<br>Baldini, Toni M MVN<br>Smith, Jerry L MVD<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sutton, Michael D MVN-Contractor<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN | Monday meeting Scarsdale and Braithwaite |
| XLP-028-000008509 | XLP-028-000008509 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | McCrossen, Jason P MVN | Starkel, Murray P LTC MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-028-000008527 | XLP-028-000008527 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Flores, Richard A MVN<br>Zack, Michael MVN<br>Robinson, Sylvia J MVN<br>Wittkamp, Carol MVN | FW: Task Accepted: PIE / GA Passport Funds Policy |
| XLP-028-000008562 | XLP-028-000008562 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Sloan, G Rogers MVD | MVD-FWD G3 COL Steve Hill MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: Decision Paper - Pump Capacity Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008643 | XLP-028-000008643 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD Sloan, G Rogers MVD Starkel, Murray P LTC MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Attachments: Plaq non-Fed Levee DESIGN DATA OF PROJECT.doc PPG non-Fed typical section PIR.pdf Plaq Exec Summary From PIR Dated April 10.doc Jerry and Bitsy, Attached are the PIR section write-ups for design data of project and the executive summary provided by the MVN East Bank of Plaquemines Parish non-Federal Levee team.  Also, please find the typical section details to be provided in the appendix of the PIR.   It is my opinion that the proposed design meets the direction of Congress via PL 109-148 that restoration and rehabilitation of these non-Federal levees be undertaken to provide the level of protection for which they were designed.  The technical write-ups provide the documentation as to the reasonable and necessary steps required to increase the previous cross section to strengthen the foundation of the breached levee.  Further, it documents that the levee continuously retains a constant head of 5-6 feet of water from the unprotected side.  As such | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008836 | XLP-028-000008836 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008837 | XLP-028-000008837 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |
| XLP-028-000008848 | XLP-028-000008848 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN | Non-Fed Levee East Bank Plaq's Parish |
| XLP-028-000008883 | XLP-028-000008883 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Brown, Robert MVN<br>Breerwood, Gregory E MVN | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-028-000008947 | XLP-028-000008947 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Brown, Robert MVN<br>Breerwood, Gregory E MVN | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| XLP-028-000008958 | XLP-028-000008958 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Brown, Robert MVN<br>Breerwood, Gregory E MVN | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000008970 | XLP-028-000008970 | Deliberative Process | 4/21/2006 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Robinson, Sylvia J MVN<br>Daniel, Pat W MVD<br>Bleakley, Albert M COL MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Flores, Richard A MVN<br>Reeves, Gloria J MVN<br>Joseph, Carol S MVN<br>Mazzanti, Mark L MVD<br>Ellis, Victoria MVD<br>Knight, Debra K LRDOR<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD | RE: AAS - ADA Violation Supplemental TAB B |
| XLP-028-000008988 | XLP-028-000008988 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Plaq EBank NFL PIR |
| XLP-028-000008989 | XLP-028-000008989 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Plaq EBank NFL PIR |
| XLP-028-000008991 | XLP-028-000008991 | Attorney-Client; Attorney Work Product | 4/23/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Tullier, Kim J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Plaq EBank NFL PIR |
| XLP-028-000008996 | XLP-028-000008996 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Plaq EBank NFL PIR |
| XLP-028-000009008 | XLP-028-000009008 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Plaq EBank NFL PIR |
| XLP-028-000009009 | XLP-028-000009009 | Attorney-Client; Attorney Work Product | 4/22/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bland, Stephen S MVN | RE: Plaq EBank NFL PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009043 | XLP-028-000009043 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Robinson, Sylvia J MVN | Starkel, Murray P LTC MVN<br>Flores, Richard A MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN | FW: ADA - MVN |
| XLP-028-000009121 | XLP-028-000009121 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | FW: 4th Supplemental |
| XLP-028-000009140 | XLP-028-000009140 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | McCrossen, Jason P MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009147 | XLP-028-000009147 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Bland, Stephen S MVN | Sills, David W MVD<br>Stewart, Mike J MVD<br>Starkel, Murray P LTC MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>McCrossen, Jason P MVN<br>Bland, Stephen S MVN | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009166 | XLP-028-000009166 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Setliff, Lewis F COL MVS | Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009172 | XLP-028-000009172 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009177 | XLP-028-000009177 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009178 | XLP-028-000009178 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009181 | XLP-028-000009181 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009182 | XLP-028-000009182 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009185 | XLP-028-000009185 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009207 | XLP-028-000009207 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN | Re: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009212 | XLP-028-000009212 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009282 | XLP-028-000009282 | Deliberative Process | 4/28/2006 | Email | Jones, Amanda S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009290 | XLP-028-000009290 | Deliberative Process | 4/29/2006 | Email | Green, Stanley B MVN | Jones, Amanda S MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-028-000009294 | XLP-028-000009294 | Deliberative Process | 4/29/2006 | Email | StGermain, James J MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-028-000009295 | XLP-028-000009295 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-028-000009319 | XLP-028-000009319 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Smith, Jerry L MVD | Starkel, Murray P LTC MVN | FW: (Privileged Communication) Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009350 | XLP-028-000009350 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Documentation for Public Purpose of St Bernard Non Fed Levee |
| XLP-028-000009353 | XLP-028-000009353 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000009400 | XLP-028-000009400 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | McCrossen, Jason P MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Sills, David W MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009402 | XLP-028-000009402 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Frederick, Denise D MVN | DLL-MVN-DET | FW: MVD Hurricane Exercise |
| XLP-028-000009406 | XLP-028-000009406 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Boone, Gayle G MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Boone, Gayle G MVN | FW: Information for today's 1800 Briefing (CST) to DE's (BG |
| XLP-028-000009407 | XLP-028-000009407 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Smith, Jerry L MVD | McCrossen, Jason P MVN Wingate, Mark R MVN Felger, Glenn M MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN Sills, David W MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009408 | XLP-028-000009408 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Wingate, Mark R MVN | Smith, Jerry L MVD McCrossen, Jason P MVN Felger, Glenn M MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN Sills, David W MVD | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009410 | XLP-028-000009410 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Kitty E MVN Starkel, Murray P LTC MVN Lowe, Michael H MVN Wittkamp, Carol MVN | FW: MVD Hurricane Exercise |
| XLP-028-000009411 | XLP-028-000009411 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Felger, Glenn M MVN | Smith, Jerry L MVD McCrossen, Jason P MVN Wingate, Mark R MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN Sills, David W MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009415 | XLP-028-000009415 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Smith, Jerry L MVD | Felger, Glenn M MVN McCrossen, Jason P MVN Wingate, Mark R MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN Sills, David W MVD Bleakley, Albert M COL MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009416 | XLP-028-000009416 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Rogers, Michael B MVD | Starkel, Murray P LTC MVN Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Barnett, Larry J MVD | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009417 | XLP-028-000009417 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Rogers, Michael B MVD | Starkel, Murray P LTC MVN | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009421 | XLP-028-000009421 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Felger, Glenn M MVN | Smith, Jerry L MVD McCrossen, Jason P MVN Wingate, Mark R MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN Sills, David W MVD Bleakley, Albert M COL MVD | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009424 | XLP-028-000009424 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Rogers, Michael B MVD | Starkel, Murray P LTC MVN | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009473 | XLP-028-000009473 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN | FW: Plaquemines Parish East Bank non-Federal Levee PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009479 | XLP-028-000009479 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This text of email with attachments below: |
| XLP-028-000009480 | XLP-028-000009480 | Deliberative Process | 5/3/2006 | Email | Powell, Kimberly S MVN-Contractor | Bland, Stephen S MVN<br>StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-028-000009482 | XLP-028-000009482 | Deliberative Process | 5/3/2006 | Email | Bradley, Daniel F MVN | Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | Re: Fwd: This was text of email with attachments below: |
| XLP-028-000009491 | XLP-028-000009491 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009493 | XLP-028-000009493 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000009510 | XLP-028-000009510 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | RE: Fyi |
| XLP-028-000009512 | XLP-028-000009512 | Deliberative Process | 5/4/2006 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN | Fw: URGENT: Must have Authority issue StatmentsFW: Pumping |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009522 | XLP-028-000009522 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| XLP-028-000009523 | XLP-028-000009523 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| XLP-028-000009585 | XLP-028-000009585 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Merchant, Randall C MVN | FW: IPET London Ave Canal Report |
| XLP-028-000009589 | XLP-028-000009589 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Bland, Stephen S MVN | Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Imminent threat memo PPG NFL |
| XLP-028-000009606 | XLP-028-000009606 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Bland, Stephen S MVN | EB Plaq non-Fed Levee Disrictt Commander's Letter |
| XLP-028-000009625 | XLP-028-000009625 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN | FW: MVN Cdr's Weekly Report 6 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009630 | XLP-028-000009630 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN | PPG NFL East Bank Breaches |
| XLP-028-000009666 | XLP-028-000009666 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wallace, Frederick W MVN | FW: Need Contract No. for BCG Task Orders |
| XLP-028-000009683 | XLP-028-000009683 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wallace, Frederick W MVN | RE: document request |
| XLP-028-000009704 | XLP-028-000009704 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Britsch, Louis D MVN | RE: Westbank and Vicinity Hurricane Protection Project |
| XLP-028-000009717 | XLP-028-000009717 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Kinsey, Mary V MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Britsch, Louis D MVN | RE: Westbank and Vicinity Hurricane Protection Project |
| XLP-028-000009741 | XLP-028-000009741 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Midkiff, Raymond G LRL<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Wilbanks, Rayford E MVD<br>Ashley, John A MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Broussard, Darrel M MVN<br>Jennings, Rupert J HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| XLP-028-000009801 | XLP-028-000009801 | Deliberative Process | 5/11/2006 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | Fw: CCIR - Canal Closures Missing Goal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009855 | XLP-028-000009855 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>MVD-FWD PAO 2 Lu Christie MVN<br>Hornback, Todd J LRL<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Berna, David L MVN<br>Heap, Jeff C MVN<br>Murphree, Mike P MVN<br>Barnett, Larry J MVD<br>Wallace, Frederick W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Merchant, Randall C MVN<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hite, Kristen A MVN | FW: Internet/Intranet Web Pages Permissions and Setup |
| XLP-028-000009885 | XLP-028-000009885 | Attorney-Client; Attorney Work Product | 5/13/2006 | Email | Kilroy, Maurya MVN | Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| XLP-028-000009900 | XLP-028-000009900 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Kilroy, Maurya MVN | Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| XLP-028-000009921 | XLP-028-000009921 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Wittkamp, Carol MVN<br>Brown, Robert MVN | RE: document request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000009961 | XLP-028-000009961 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| XLP-028-000009963 | XLP-028-000009963 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| XLP-028-000009964 | XLP-028-000009964 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| XLP-028-000010015 | XLP-028-000010015 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000010035 | XLP-028-000010035 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| XLP-028-000010098 | XLP-028-000010098 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Emergency PIR |
| XLP-028-000010113 | XLP-028-000010113 | Deliberative Process | 5/19/2006 | Email | Hall, John W MVN | Ulm, Michelle S MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN | FW: PN for IHNC Maintenance |
| XLP-028-000010131 | XLP-028-000010131 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Johnson, Richard R MVD<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Portable Pumps PIR & Acquisition |
| XLP-028-000010142 | XLP-028-000010142 | Deliberative Process | 5/19/2006 | Email | Ulm, Michelle S MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | FW: PN for IHNC Maintenance |
| XLP-028-000010171 | XLP-028-000010171 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Mabry, Reuben C MVN | Kinsey, Mary V MVN<br>Winer, Harley S MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN | FW: Questions and Details on IOI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000010172 | XLP-028-000010172 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Kinsey, Mary V MVN | Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN | RE: WBHPP ROW Requests |
| XLP-028-000010173 | XLP-028-000010173 | Deliberative Process | 5/19/2006 | Email | Hall, John W MVN | Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | FW: PN for IHNC Maintenance |
| XLP-028-000010186 | XLP-028-000010186 | Deliberative Process | 5/20/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | FW: AAA Audit Report Discussion Draft |
| XLP-028-000010200 | XLP-028-000010200 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Berczek, David J, LTC HQ02 | FW: Questions and Details on IOI |
| XLP-028-000010220 | XLP-028-000010220 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | FW: PN for IHNC Maintenance |
| XLP-028-000010580 | XLP-028-000010580 | Deliberative Process | 3/2/2006 | Email | Starkel, Murray P LTC MVN | Barr, Jim MVN | Fw: Solicitation for Katrina Reconstruction Program Management |
| XLP-028-000010627 | XLP-028-000010627 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN | RE: Material Recovery from London Avenue |
| XLP-028-000010628 | XLP-028-000010628 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN | RE: Material Recovery from London Avenue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000010676 | XLP-028-000010676 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-028-000010677 | XLP-028-000010677 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Brown, Robert MVN<br>Naomi, Alfred C MVN | Fw: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-028-000010793 | XLP-028-000010793 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000010796 | XLP-028-000010796 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Wiggins, Elizabeth MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| XLP-028-000010820 | XLP-028-000010820 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Starkel, Murray P LTC MVN | Rogers, Michael B MVD<br>Hitchings, Daniel H MVD | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000010821 | XLP-028-000010821 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Starkel, Murray P LTC MVN | Rogers, Michael B MVD | Re: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000010828 | XLP-028-000010828 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN | FW: Plaquemines Parish East Bank non-Federal Levee PIR |
| XLP-028-000010832 | XLP-028-000010832 | Deliberative Process | 5/4/2006 | Email | Starkel, Murray P LTC MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | Fw: URGENT: Must have Authority issue StatmentsFW: Pumping |
| XLP-028-000012980 | XLP-028-000012980 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN | FW: St. B's Fact Sheet |
| XLP-028-000014827 | XLP-028-000014827 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| XLP-028-000017273 | XLP-028-000017273 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000017276 | XLP-028-000017276 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Bilbo, Diane D MVN | Bland, Stephen S MVN | 2nd attempt....scanned 11,12,13 |
| XLP-028-000017516 | XLP-028-000017516 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN StGermain, James J MVN Green, Stanley B MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Wittkamp, Carol MVN Brown, Robert MVN | RE: document request |
| XLP-028-000018717 | XLP-028-000018717 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boone, Gayle G ULA@MVN | Frederick, Denise D MVN Boone, Gayle G ULA@MVN Kurgan, Timothy J MAJ MVN Starkel, Murray P LTC MVN | FW: Emergency Preparations |
| XLP-028-000018908 | XLP-028-000018908 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: Emailing: DraftRFAresponses061307 |
| XLP-028-000018931 | XLP-028-000018931 | Deliberative Process | 6/13/2007 | Email | Berczek, David J, LTC HQ02 | Rambeau, Shirley J MVN Patev, Robert C NAE 'Gregory B Baecher' 'elink@umd.edu' Martin, Denise B ERDC-ITL-MS Flannagan, Joyce F SAM Baumy, Walter O MVN Terranova, Jake A MVN Niles, Anthony R ERDC-TEC-VA Scheid, Ralph A MVN Wagner, Chris J MVN Foster, Jerry L HQ02 Blyler, Nancy J HQ02 Huber, Mark W MVN Patev, Robert C NAE 'Gregory B Baecher' Flanagin, Maik C MVN-Contractor Starkel, Murray P LTC MVN Berczek, David J, LTC HQ02 | RE: Verification of profile features and elevations |
| XLP-028-000019036 | XLP-028-000019036 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Boone, Gayle G ULA@MVN | Wagenaar, Richard P Col MVN Boone, Gayle G ULA@MVN Starkel, Murray P LTC MVN Wittkamp, Carol MVN | FW: Donald Miller, (MVD), MVN LDP, Employee Resignation |
| XLP-028-000019068 | XLP-028-000019068 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Ellis, Alvin C FC | Boone, Gayle G ULA@MVN Urena, Raymond F HQ02 Rollins, William T HQ02 Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Sirmans, David E MVM Furlong, Alice J MVM Cook, Barbara J MVM Thorne, Rachel A MVM Leggett, Thomas A MVD Weber, Cheryl C MVN Askegren, Marian B MVN Frederick, Denise D MVN Kennedy, Shelton E ULA@MVN | RE: FW: Donald Miller, (MVD), MVN LDP, Employee Resignation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019079 | XLP-028-000019079 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boone, Gayle G ULA@MVN | Weber, Cheryl C MVN<br>Askegren, Marian B MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Boone, Gayle G ULA@MVN | FW: FW: Donald Miller, (MVD), MVN LDP, Employee Resignation |
| XLP-028-000019157 | XLP-028-000019157 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Ellis, Alvin C FC | Cook, Barbara J MVM<br>Urena, Raymond F HQ02<br>Rollins, William T HQ02<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Furlong, Alice J MVM<br>Weber, Cheryl C MVN<br>Sirmans, David E MVM<br>Frederick, Denise D MVN<br>Leggett, Thomas A MVD<br>Askegren, Marian B MVN<br>Boone, Gayle G ULA@MVN<br>Thorne, Rachel A MVM<br>Ellis, Alvin C FC | Donald Miller |
| XLP-028-000019167 | XLP-028-000019167 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-028-000019187 | XLP-028-000019187 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Brooks, Robert L MVN<br>Hawkins, Gary A MVK | RE: Risk Database - 100 year Input Data |
| XLP-028-000019192 | XLP-028-000019192 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Hawkins, Gary A MVK<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Risk Database - 100 year Input Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019268 | XLP-028-000019268 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-028-000019288 | XLP-028-000019288 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019291 | XLP-028-000019291 | Deliberative Process | 5/30/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-028-000019376 | XLP-028-000019376 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Watford, Edward R MVN | Starkel, Murray P LTC MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| XLP-028-000019580 | XLP-028-000019580 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Morgan, Julie T MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019627 | XLP-028-000019627 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| XLP-028-000019710 | XLP-028-000019710 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN | FW: IAA w/ ACOE - Infrastructure Assessment and Cost Estimating |
| XLP-028-000019748 | XLP-028-000019748 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| XLP-028-000019757 | XLP-028-000019757 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | WWL |
| XLP-028-000019874 | XLP-028-000019874 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK | FW: IHNC Design-Build Solicitation - Note to MG Riley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019928 | XLP-028-000019928 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-028-000019930 | XLP-028-000019930 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-028-000019945 | XLP-028-000019945 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000019949 | XLP-028-000019949 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| XLP-028-000019965 | XLP-028-000019965 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-028-000020006 | XLP-028-000020006 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | RE: CCIR ? FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020015 | XLP-028-000020015 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ? FBI Investigation of Bea allegations of Corps using and |
| XLP-028-000020050 | XLP-028-000020050 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020060 | XLP-028-000020060 | Deliberative Process | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-028-000020207 | XLP-028-000020207 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Chopin, Terry L MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Trowbridge, Denise M MVN<br>Bernard, Edward A MVN<br>Foley, Edward C MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN<br>Maples, Michael A MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Watford, Edward R MVN | RE: Presentation Template |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020229 | XLP-028-000020229 | Deliberative Process | 4/24/2007 | Email | Ashley, John A MVN | Just, Gloria N MVN-Contractor<br>Conroy, Patrick J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Lowe, Michael H MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Mujica, Joaquin MVN<br>Newman, Raymond C MVN<br>Starkel, Murray P LTC MVN<br>Alvey, Mark S MVS<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Carrete, Mario MVK Contractor<br>Boese, Derek E MVN-Contractor | RE: London Ave ROE - Use of Portadams |
| XLP-028-000020253 | XLP-028-000020253 | Deliberative Process | 4/24/2007 | Email | Boese, Derek E MVN-Contractor | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Kopec, Joseph G MVN | Re: London Ave ROE |
| XLP-028-000020418 | XLP-028-000020418 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION - SELA FPA E - 19 April 07 |
| XLP-028-000020453 | XLP-028-000020453 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Kendrick, Richmond R MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | ITR -London Load Test |
| XLP-028-000020457 | XLP-028-000020457 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Starkel, Murray P LTC MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000020465 | XLP-028-000020465 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000020482 | XLP-028-000020482 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000020552 | XLP-028-000020552 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020553 | XLP-028-000020553 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is |
| XLP-028-000020567 | XLP-028-000020567 | Deliberative Process | 4/16/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Starkel, Murray P LTC MVN | FW: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000020920 | XLP-028-000020920 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Kendrick, Richmond R MVN<br>Gibbs, Kathy MVN<br>Bivona, John C MVN<br>Alvey, Mark S MVS<br>Conroy, Patrick J MVS<br>Baldus, Melvin W JR MVS<br>Starkel, Murray P LTC MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-028-000020921 | XLP-028-000020921 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Gibbs, Kathy MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-028-000020924 | XLP-028-000020924 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN | Re: 17 St. Canal TPs (UNCLASSIFIED) |
| XLP-028-000020960 | XLP-028-000020960 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020966 | XLP-028-000020966 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-028-000021091 | XLP-028-000021091 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| XLP-028-000021116 | XLP-028-000021116 | Deliberative Process | 3/27/2007 | Email | Demma, Marcia A MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| XLP-028-000021143 | XLP-028-000021143 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton N MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |
| XLP-028-000021195 | XLP-028-000021195 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | Re: Information on Contracting Officer Libbey (UNCLASSIFIED) |
| XLP-028-000021291 | XLP-028-000021291 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Starkel, Murray P LTC MVN | FW: Legal Opinion - London Ave Load Test |
| XLP-028-000021575 | XLP-028-000021575 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Updated: IPET Risk & Reliability IPR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021578 | XLP-028-000021578 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| XLP-028-000021587 | XLP-028-000021587 | Attorney-Client; Attorney Work Product | 3/10/2007 | Email | Frederick, Denise D MVN | Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Corrales, Robert C MAJ MVN<br>Starkel, Murray P LTC MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Q&A for BG Crear (UNCLASSIFIED) |
| XLP-028-000021689 | XLP-028-000021689 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021690 | XLP-028-000021690 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| XLP-028-000021693 | XLP-028-000021693 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| XLP-028-000021704 | XLP-028-000021704 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| XLP-028-000021973 | XLP-028-000021973 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Kurgan, Timothy J MAJ MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN<br>Gibbs, Kathy MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | Re: Sorry... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021974 | XLP-028-000021974 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN<br>Gibbs, Kathy MVN<br>Kurgan, Timothy J MAJ MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000021976 | XLP-028-000021976 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Gibbs, Kathy MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000021978 | XLP-028-000021978 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Gibbs, Kathy MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000021985 | XLP-028-000021985 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Stout, Michael E MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000021992 | XLP-028-000021992 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Kurgan, Timothy J MAJ MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000021998 | XLP-028-000021998 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kurgan, Timothy J MAJ MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000022015 | XLP-028-000022015 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-028-000022018 | XLP-028-000022018 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Kurgan, Timothy J MAJ MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000022020 | XLP-028-000022020 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | RE: Sorry... (UNCLASSIFIED) |
| XLP-028-000022028 | XLP-028-000022028 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022250 | XLP-028-000022250 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-028-000022251 | XLP-028-000022251 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022428 | XLP-028-000022428 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN | Fw: Floodwalls Boomtown and 3a (UNCLASSIFIED) |
| XLP-028-000022508 | XLP-028-000022508 | Deliberative Process | 2/2/2007 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Durham-Aguilera, Karen L NWD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Watford, Edward R SWL | Fw: MRGO Lawsuit coverage |
| XLP-028-000022728 | XLP-028-000022728 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Ford, Andamo E LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN | FW: Risk Transition Plan & Training Cost Estimate |
| XLP-028-000022729 | XLP-028-000022729 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kinsey, Mary V MVN | Reeves-Weber, Gloria MVN<br>Ford, Andamo E LTC MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN | RE: Risk Transition Plan & Training Cost Estimate |
| XLP-028-000022990 | XLP-028-000022990 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cadres, Treva G MVN | Re: Hurricane Protection Decision Chronology, Unauthorized |
| XLP-028-000022991 | XLP-028-000022991 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN | Re: Hurricane Protection Decision Chronology, Unauthorized |
| XLP-028-000023056 | XLP-028-000023056 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| XLP-028-000023064 | XLP-028-000023064 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000023066 | XLP-028-000023066 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Naomi, Alfred C MVN | Pawlik, Eugene A HQ02<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| XLP-028-000023287 | XLP-028-000023287 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| XLP-028-000023306 | XLP-028-000023306 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| XLP-028-000023312 | XLP-028-000023312 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |
| XLP-028-000023313 | XLP-028-000023313 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000023314 | XLP-028-000023314 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| XLP-028-000023315 | XLP-028-000023315 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| XLP-028-000023316 | XLP-028-000023316 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| XLP-028-000023674 | XLP-028-000023674 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Re: WWL |
| XLP-028-000023741 | XLP-028-000023741 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Sharp, Michael K ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000023745 | XLP-028-000023745 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000023758 | XLP-028-000023758 | Deliberative Process | 4/16/2007 | Email | Starkel, Murray P LTC MVN | Boese, Derek E MVN-Contractor<br>Ashley, John A MVN | FW: London Load Test - Protocol Synchronization Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000023837 | XLP-028-000023837 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN | Fw: Information on Contracting Officer Libbey (UNCLASSIFIED) |
| XLP-028-000023850 | XLP-028-000023850 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Starkel, Murray P LTC MVN | Ashley, John A MVN | RE: Legal Opinion - London Ave Load Test |
| XLP-028-000023933 | XLP-028-000023933 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-028-000023934 | XLP-028-000023934 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN Kurgan, Timothy J MAJ MVN Frederick, Denise D MVN Stout, Michael E MVN Wise, Jerome MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-028-000023935 | XLP-028-000023935 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Kurgan, Timothy J MAJ MVN Frederick, Denise D MVN Stout, Michael E MVN Gibbs, Kathy MVN Wise, Jerome MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-028-000023937 | XLP-028-000023937 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN Stout, Michael E MVN Gibbs, Kathy MVN Wise, Jerome MVN Kurgan, Timothy J MAJ MVN | Re: Sorry... (UNCLASSIFIED) |
| XLP-030-000000211 | XLP-030-000000211 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN Wittkamp, Carol MVN Baumy, Walter O MVN Powell, Amy E MVN Colletti, Jerry A MVN Owen, Gib A MVN Kilroy, Maurya MVN Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-030-000000384 | XLP-030-000000384 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Daigle, Michelle C MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-030-000001255 | XLP-030-000001255 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Crear, Robert BG MVD | Riley, Don T MG HQ02 Wagenaar, Richard P Col MVN Stockton, Steven L HQ02 Rogers, Michael B MVD Durham-Aguilera, Karen L NWD Nee, Susan G HQ02 Hitchings, Daniel H MVD Waters, Thomas W HQ02 Stockdale, Earl H HQ02 Montvai, Zoltan L HQ02 | Re: Vitter Editorial (UNCLASSIFIED) |
| XLP-030-000001435 | XLP-030-000001435 | Deliberative Process | 10/26/2006 | Email | Meador, John A | Kendrick, Richmond R MVN Podany, Thomas J MVN Demma, Marcia A MVN Bart, Michael J MVP Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000001926 | XLP-030-000001926 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| XLP-030-000002068 | XLP-030-000002068 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| XLP-030-000002149 | XLP-030-000002149 | Deliberative Process | 5/4/2006 | Email | MVD-FWD G3 COL Ray Midkiff MVN | Wagenaar, Richard P Col MVN | FW: URGENT:  Must have Authority issue StatmentsFW: Pumping Station Issue - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002152 | XLP-030-000002152 | Deliberative Process | 5/2/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002194 | XLP-030-000002194 | Deliberative Process | 4/25/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | Task Force HOPE Commander's Assessment - 25 Apr 2006 / D+239/ H-37 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002231 | XLP-030-000002231 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002232 | XLP-030-000002232 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| XLP-030-000002287 | XLP-030-000002287 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | MVD-FWD G3 COL Steve Hill MVN | Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD | RE: Decision Paper - Pump Capacity Options |
| XLP-030-000002289 | XLP-030-000002289 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD<br>Banks, Larry E MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | Decision Paper - Pump Capacity Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002455 | XLP-030-000002455 | Deliberative Process | 3/14/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002551 | XLP-030-000002551 | Deliberative Process | 2/28/2006 | Email | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| XLP-030-000002639 | XLP-030-000002639 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002768 | XLP-030-000002768 | Deliberative Process | 2/2/2006 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| XLP-030-000003008 | XLP-030-000003008 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kreuzer, George R LTC MVN<br>Rogers, Michael B MVD | FW:  K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-030-000003026 | XLP-030-000003026 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Kreuzer, George R LTC MVN | FW: K/R: Litigation Investigative teams - Status - Coordination |
| XLP-030-000003147 | XLP-030-000003147 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: Revised info on 17th Street Canal |
| XLP-030-000003196 | XLP-030-000003196 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003509 | XLP-030-000003509 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-030-000003517 | XLP-030-000003517 | Deliberative Process | 11/20/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003733 | XLP-030-000003733 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS | RE: Revised HPS Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003736 | XLP-030-000003736 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| XLP-030-000003749 | XLP-030-000003749 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Boone, Gayle G MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN | RE: Fuel in barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003753 | XLP-030-000003753 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVS<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003759 | XLP-030-000003759 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| XLP-030-000004501 | XLP-030-000004501 | Deliberative Process | 10/20/2005 | Email | Sanders, Carol A HQ02 | Wagenaar, Richard P Col MVN | Re: Deviation to policy talking points---Please review ASAP for |
| XLP-030-000004509 | XLP-030-000004509 | Deliberative Process | 10/20/2005 | Email | Riley, Don T MG HQ02 | Sanders, Carol A HQ02 Stockton, Steven L HQ02 Loew, Gary A HQ02 Jensen, Jeffrey D HQ02 Nee, Susan G HQ02 Crear, Robert MVD Wagenaar, Richard P Col MVN Gapinski, Duane P COL MVR Setliff, Lewis F COL MVS Tornblom, Claudia L HQDA Parez, John HQDA Basham, Donald L HQ02 Pease, Gary D LTC HQ02 Gillette, Constance S HQ02 Fanselau, Jason R SPK Dooley, Alan J MVS Jackson, Susan J MVN Waters, Thomas W HQ02 Rivers, Patricia A HQ02 | RE: Deviation to policy talking points---Please review ASAP for |
| XLP-030-000005664 | XLP-030-000005664 | Deliberative Process | 9/24/2005 | Email | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Purrington, Jackie B MVN Frederick, Denise MVN-ERO | RE: 17th St Canal Levee Media Inquiry |
| XLP-030-000005669 | XLP-030-000005669 | Deliberative Process | 9/24/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard MVN-ERO | FW: 17th St Canal Levee Media Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005866 | XLP-030-000005866 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard P Col MVN | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-030-000005867 | XLP-030-000005867 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard P Col MVN | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-030-000005869 | XLP-030-000005869 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard P Col MVN | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-030-000005870 | XLP-030-000005870 | Deliberative Process | 9/21/2005 | Email | Wagenaar, Richard P Col MVN | Hall, John MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-030-000005871 | XLP-030-000005871 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | Two HOT ones on 17th Street Canal (and IHNC) |
| XLP-030-000006826 | XLP-030-000006826 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| XLP-030-000007410 | XLP-030-000007410 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: SELA IPR |
| XLP-030-000007595 | XLP-030-000007595 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007906 | XLP-030-000007906 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| XLP-030-000008236 | XLP-030-000008236 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-030-000008237 | XLP-030-000008237 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | MOA and Declaration of Taking Status update for St. Bernard |
| XLP-030-000008322 | XLP-030-000008322 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| XLP-030-000008334 | XLP-030-000008334 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Habbaz, Sandra P MVN | Wagenaar, Richard P Col MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000008474 | XLP-030-000008474 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN | RE: MRGO response letter to Senator Vitter |
| XLP-030-000009223 | XLP-030-000009223 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-030-000009518 | XLP-030-000009518 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bedey, Jeffrey A COL MVN | Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bart, Michael J MVP | RE: Grand Isle Pump Stations |
| XLP-030-000009753 | XLP-030-000009753 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard |
| XLP-030-000009798 | XLP-030-000009798 | Attorney-Client; Attorney Work Product | 7/1/2006 | Email | Bleakley, Albert M COL MVD | Wagenaar, Richard P Col MVN | Re: Mitigation and admin cost resolution? |
| XLP-030-000009824 | XLP-030-000009824 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Hitchings, Daniel H MVD | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010003 | XLP-030-000010003 | Deliberative Process | 9/7/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP<br>Northey, Robert D MVN<br>Roth, Stephan C MVD | RE: Louisiana Sues U.S. to Close MRGO |
| XLP-030-000010014 | XLP-030-000010014 | Deliberative Process | 9/6/2006 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP | Re: Louisiana Sues U.S. to Close MRGO |
| XLP-030-000010025 | XLP-030-000010025 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Bleakley, Albert M COL MVD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN | RE: (Privileged Communication) Award of Construction Contracts for Accelerated Work on West Bank and Vicinity project |
| XLP-030-000010039 | XLP-030-000010039 | Deliberative Process | 9/6/2006 | Email | Crear, Robert BG MVD | Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Pfenning, Michael F COL MVP | Re: Louisiana Sues U.S. to Close MRGO |
| XLP-030-000010051 | XLP-030-000010051 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Sloan, G Rogers MVD | Bleakley, Albert M COL MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN | RE: (Privileged Communication) Award of Construction Contracts for Accelerated Work on West Bank and Vicinity project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010065 | XLP-030-000010065 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| XLP-030-000011338 | XLP-030-000011338 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Hitchings, Daniel H MVD | Crear, Robert MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Rogers, Michael B MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>MVD-FWD G3 COL Steve Hill MVN | FW: Temporary Pumping |
| XLP-030-000011341 | XLP-030-000011341 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Hitchings, Daniel H MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wagenaar, Richard P Col MVN | Fw: Temporary Pumping |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011379 | XLP-030-000011379 | Deliberative Process | 4/18/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |
| XLP-030-000011526 | XLP-030-000011526 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| XLP-030-000011527 | XLP-030-000011527 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Emergency pumps for 17th and London Ave Canals |
| XLP-030-000011534 | XLP-030-000011534 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | RE: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011540 | XLP-030-000011540 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| XLP-030-000011541 | XLP-030-000011541 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Wallace, Frederick W MVN<br>Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN | FW: GREAT NEWS - Need Coordination ASAP - Inundation Maps |
| XLP-030-000011611 | XLP-030-000011611 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: MRGO response letter to Senator Vitter |
| XLP-030-000011612 | XLP-030-000011612 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Frederick, Denise D MVN | RE: Grand Isle Pump Stations |
| XLP-030-000011624 | XLP-030-000011624 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kinsey, Mary V MVN | Wagenaar, Richard P Col MVN | Re: Grand Isle Pump Stations |
| XLP-030-000011625 | XLP-030-000011625 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kinsey, Mary V MVN | Wagenaar, Richard P Col MVN | Re: Grand Isle Pump Stations |
| XLP-030-000011628 | XLP-030-000011628 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kinsey, Mary V MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN | Fw: Grand Isle Pump Stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011632 | XLP-030-000011632 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |
| XLP-030-000011650 | XLP-030-000011650 | Deliberative Process | 11/8/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: 4th supplemental fact sheets & NLT date |
| XLP-030-000011685 | XLP-030-000011685 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| XLP-030-000011688 | XLP-030-000011688 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Re: (Privileged Communication) Award of Outfall Canal Pumps |
| XLP-030-000011812 | XLP-030-000011812 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011835 | XLP-030-000011835 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Frederick, Denise D MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB | Position Paper - Revision |
| XLP-030-000011888 | XLP-030-000011888 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| XLP-030-000011937 | XLP-030-000011937 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wittkamp, Carol MVN<br>Kilroy, Maurya MVN | RE: Braithwaite/Scarsdale Emergency Breach Repairs |
| XLP-030-000011979 | XLP-030-000011979 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Bierczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011983 | XLP-030-000011983 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Johnson, Richard R MVD<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Portable Pumps PIR & Acquisition |
| XLP-030-000011989 | XLP-030-000011989 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Midkiff, Raymond G LRL<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Wilbanks, Rayford E MVD<br>Ashley, John A MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Broussard, Darrel M MVN<br>Jennings, Rupert J HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| XLP-030-000012383 | XLP-030-000012383 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Frederick, Denise D MVN | Harris, Victor A MVN<br>Kinsey, Mary V MVN<br>Gibbs, Kathy MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN | FW: Prof Seed/Bea visit to TFG (UNCLASSIFIED) |
| XLP-030-000012384 | XLP-030-000012384 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Frederick, Denise D MVN | Harris, Victor A MVN<br>Kinsey, Mary V MVN<br>Gibbs, Kathy MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN | FW: Bob Bea replies (UNCLASSIFIED) |
| XLP-030-000012388 | XLP-030-000012388 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN | BEA - FW: update: call from Col. Wagenaar] (UNCLASSIFIED) |
| XLP-030-000012393 | XLP-030-000012393 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Setliff, Lewis F COL MVS | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Gibbs, Kathy MVN<br>Ziino, Julie MVS | FW: Levee Studies - Meeting with the Corps, Data Sharing, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000013265 | XLP-030-000013265 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Riley, Don T MG HQ02 | Wagenaar, Richard P Col MVN Stockton, Steven L HQ02 Rogers, Michael B MVD Durham-Aguilera, Karen L NWD Nee, Susan G HQ02 Hitchings, Daniel H MVD Waters, Thomas W HQ02 Crear, Robert BG HQ02 Stockdale, Earl H HQ02 Montvai, Zoltan L HQ02 | Re: Vitter Editorial (UNCLASSIFIED) |
| XLP-030-000013580 | XLP-030-000013580 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Montvai, Zoltan L HQ02 | Hitchings, Daniel H MVD Crear, Robert MVD Greer, Jennifer A HQ02 Stockdale, Earl H HQ02 Rogers, Michael B MVD Sloan, G Rogers MVD Barnett, Larry J MVD Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Ward, Jim O MVD Setliff, Lewis F COL MVS MVD-FWD G3 COL Steve Hill MVN | FW: Temporary Pumping |
| XLP-030-000014223 | XLP-030-000014223 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN | Fw: Tasking from MG Riley and the Chief Counsel: Gentilly |
| XLP-030-000014807 | XLP-030-000014807 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagenaar, Richard P Col MVN | Stockton, Steven L HQ02 Riley, Don T MG HQ02 Rogers, Michael B MVD Durham-Aguilera, Karen L NWD Nee, Susan G HQ02 Hitchings, Daniel H MVD Waters, Thomas W HQ02 Crear, Robert BG MVD Stockdale, Earl H HQ02 Montvai, Zoltan L HQ02 | RE: Vitter Editorial (UNCLASSIFIED) |
| XLP-030-000014928 | XLP-030-000014928 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | Re: BEA - FW: update: call from Col. Wagenaar] (UNCLASSIFIED) |