UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ALP-001-000001524 | to | ALP-001-000001524 |
| ALP-001-000001526 | to | ALP-001-000001527 |
| ALP-001-000001531 | to | ALP-001-000001531 |
| ALP-001-000002590 | to | ALP-001-000002590 |
| ALP-003-000000380 | to | ALP-003-000000382 |
| ALP-003-000000716 | to | ALP-003-000000716 |
| ALP-003-000000751 | to | ALP-003-000000751 |
| ALP-003-000001421 | to | ALP-003-000001421 |
| CFP-126-000000203 | to | CFP-126-000000203 |
| CFP-126-000000207 | to | CFP-126-000000207 |
| CFP-126-000000210 | to | CFP-126-000000210 |
| DLP-003-000000144 | to | DLP-003-000000144 |
| DLP-003-000000159 | to | DLP-003-000000159 |
| DLP-003-000000506 | to | DLP-003-000000506 |
| DLP-003-000000517 | to | DLP-003-000000517 |
| DLP-003-000000675 | to | DLP-003-000000675 |
| DLP-003-000000747 | to | DLP-003-000000747 |
| DLP-003-000000771 | to | DLP-003-000000771 |
| DLP-003-000000775 | to | DLP-003-000000776 |
| DLP-003-000000797 | to | DLP-003-000000797 |
| DLP-003-000000854 | to | DLP-003-000000854 |
| DLP-003-000000890 | to | DLP-003-000000890 |
| DLP-003-000000933 | to | DLP-003-000000933 |
| DLP-003-000000935 | to | DLP-003-000000935 |
| DLP-003-000000938 | to | DLP-003-000000939 |
| DLP-003-000001071 | to | DLP-003-000001071 |
| DLP-003-000001083 | to | DLP-003-000001084 |
| DLP-003-000001086 | to | DLP-003-000001088 |
| DLP-003-000001090 | to | DLP-003-000001090 |
| DLP-003-000001170 | to | DLP-003-000001170 |
| DLP-003-000001173 | to | DLP-003-000001173 |
| DLP-003-000001315 | to | DLP-003-000001315 |
| DLP-003-000001503 | to | DLP-003-000001504 |
| DLP-004-000000534 | to | DLP-004-000000534 |
| DLP-005-000000218 | to | DLP-005-000000219 |
| DLP-005-000000621 | to | DLP-005-000000621 |
| DLP-005-000000794 | to | DLP-005-000000794 |
| DLP-005-000000831 | to | DLP-005-000000831 |
| DLP-005-000000834 | to | DLP-005-000000834 |
| DLP-005-000001074 | to | DLP-005-000001075 |
| DLP-005-000001086 | to | DLP-005-000001086 |
| DLP-005-000001147 | to | DLP-005-000001148 |
| DLP-005-000001283 | to | DLP-005-000001283 |
| DLP-005-000001285 | to | DLP-005-000001285 |

| | | |
|---|---|---|
| DLP-005-000001377 | to | DLP-005-000001377 |
| DLP-005-000001740 | to | DLP-005-000001742 |
| DLP-005-000002125 | to | DLP-005-000002125 |
| DLP-005-000002166 | to | DLP-005-000002166 |
| DLP-007-000002642 | to | DLP-007-000002642 |
| DLP-007-000002693 | to | DLP-007-000002693 |
| DLP-007-000002825 | to | DLP-007-000002825 |
| DLP-007-000002859 | to | DLP-007-000002859 |
| DLP-007-000003038 | to | DLP-007-000003038 |
| DLP-007-000003145 | to | DLP-007-000003145 |
| DLP-007-000003194 | to | DLP-007-000003194 |
| DLP-007-000003205 | to | DLP-007-000003205 |
| DLP-007-000003224 | to | DLP-007-000003224 |
| DLP-007-000003270 | to | DLP-007-000003270 |
| DLP-007-000003466 | to | DLP-007-000003466 |
| DLP-007-000003496 | to | DLP-007-000003496 |
| DLP-007-000004064 | to | DLP-007-000004064 |
| DLP-007-000004254 | to | DLP-007-000004254 |
| DLP-007-000004419 | to | DLP-007-000004419 |
| DLP-007-000004437 | to | DLP-007-000004437 |
| DLP-007-000004652 | to | DLP-007-000004652 |
| DLP-007-000004738 | to | DLP-007-000004739 |
| DLP-007-000004846 | to | DLP-007-000004846 |
| DLP-007-000004874 | to | DLP-007-000004874 |
| DLP-007-000004884 | to | DLP-007-000004884 |
| DLP-007-000004889 | to | DLP-007-000004889 |
| DLP-007-000004891 | to | DLP-007-000004891 |
| DLP-007-000005045 | to | DLP-007-000005045 |
| DLP-007-000005065 | to | DLP-007-000005065 |
| DLP-007-000005108 | to | DLP-007-000005108 |
| DLP-007-000005129 | to | DLP-007-000005129 |
| DLP-007-000005205 | to | DLP-007-000005205 |
| DLP-007-000005211 | to | DLP-007-000005211 |
| DLP-007-000005215 | to | DLP-007-000005215 |
| DLP-007-000005462 | to | DLP-007-000005462 |
| DLP-007-000005576 | to | DLP-007-000005576 |
| DLP-007-000006746 | to | DLP-007-000006746 |
| DLP-007-000006852 | to | DLP-007-000006852 |
| DLP-007-000007173 | to | DLP-007-000007173 |
| DLP-007-000007179 | to | DLP-007-000007179 |
| DLP-007-000007380 | to | DLP-007-000007380 |
| DLP-007-000007485 | to | DLP-007-000007485 |
| DLP-007-000007912 | to | DLP-007-000007912 |
| DLP-007-000007914 | to | DLP-007-000007914 |

| | | |
|---|---|---|
| DLP-007-000009512 | to | DLP-007-000009512 |
| DLP-007-000009570 | to | DLP-007-000009570 |
| DLP-007-000009643 | to | DLP-007-000009643 |
| DLP-007-000009929 | to | DLP-007-000009929 |
| DLP-007-000010374 | to | DLP-007-000010374 |
| DLP-007-000010408 | to | DLP-007-000010408 |
| DLP-007-000010517 | to | DLP-007-000010517 |
| DLP-007-000010634 | to | DLP-007-000010634 |
| DLP-007-000010749 | to | DLP-007-000010749 |
| DLP-007-000011001 | to | DLP-007-000011001 |
| DLP-007-000011070 | to | DLP-007-000011070 |
| DLP-007-000011271 | to | DLP-007-000011271 |
| DLP-007-000012072 | to | DLP-007-000012072 |
| DLP-007-000012140 | to | DLP-007-000012140 |
| DLP-007-000012198 | to | DLP-007-000012198 |
| DLP-007-000012359 | to | DLP-007-000012359 |
| DLP-007-000013298 | to | DLP-007-000013298 |
| DLP-007-000013329 | to | DLP-007-000013329 |
| DLP-007-000014188 | to | DLP-007-000014188 |
| DLP-007-000014223 | to | DLP-007-000014223 |
| DLP-007-000015465 | to | DLP-007-000015465 |
| DLP-007-000015685 | to | DLP-007-000015685 |
| DLP-007-000016981 | to | DLP-007-000016981 |
| DLP-007-000017296 | to | DLP-007-000017296 |
| DLP-007-000017420 | to | DLP-007-000017420 |
| DLP-007-000018288 | to | DLP-007-000018288 |
| DLP-007-000019537 | to | DLP-007-000019537 |
| DLP-007-000019569 | to | DLP-007-000019569 |
| DLP-007-000019709 | to | DLP-007-000019709 |
| DLP-007-000020106 | to | DLP-007-000020106 |
| DLP-007-000020375 | to | DLP-007-000020375 |
| DLP-007-000020442 | to | DLP-007-000020442 |
| DLP-007-000020523 | to | DLP-007-000020523 |
| DLP-007-000020684 | to | DLP-007-000020684 |
| DLP-007-000020761 | to | DLP-007-000020761 |
| DLP-007-000020886 | to | DLP-007-000020886 |
| DLP-007-000020948 | to | DLP-007-000020948 |
| DLP-007-000020951 | to | DLP-007-000020951 |
| DLP-007-000023206 | to | DLP-007-000023206 |
| DLP-007-000023250 | to | DLP-007-000023250 |
| DLP-007-000023347 | to | DLP-007-000023347 |
| DLP-007-000023526 | to | DLP-007-000023526 |
| DLP-007-000023785 | to | DLP-007-000023785 |
| DLP-007-000024247 | to | DLP-007-000024247 |

| | | |
|---|---|---|
| DLP-007-000025167 | to | DLP-007-000025167 |
| DLP-007-000025213 | to | DLP-007-000025213 |
| DLP-007-000025217 | to | DLP-007-000025217 |
| DLP-007-000025292 | to | DLP-007-000025292 |
| DLP-007-000025305 | to | DLP-007-000025305 |
| DLP-008-000001698 | to | DLP-008-000001698 |
| DLP-008-000001700 | to | DLP-008-000001700 |
| DLP-008-000001920 | to | DLP-008-000001920 |
| DLP-008-000001990 | to | DLP-008-000001990 |
| DLP-008-000005222 | to | DLP-008-000005223 |
| DLP-008-000013797 | to | DLP-008-000013797 |
| DLP-008-000014223 | to | DLP-008-000014226 |
| DLP-008-000014392 | to | DLP-008-000014392 |
| DLP-008-000014517 | to | DLP-008-000014517 |
| DLP-008-000014728 | to | DLP-008-000014728 |
| DLP-008-000014733 | to | DLP-008-000014733 |
| DLP-008-000015002 | to | DLP-008-000015002 |
| DLP-008-000015066 | to | DLP-008-000015066 |
| DLP-008-000016696 | to | DLP-008-000016696 |
| DLP-009-000000008 | to | DLP-009-000000008 |
| DLP-011-000002608 | to | DLP-011-000002608 |
| DLP-011-000002617 | to | DLP-011-000002617 |
| DLP-011-000003643 | to | DLP-011-000003643 |
| DLP-011-000003764 | to | DLP-011-000003764 |
| DLP-011-000003832 | to | DLP-011-000003832 |
| DLP-011-000004076 | to | DLP-011-000004077 |
| DLP-011-000004088 | to | DLP-011-000004088 |
| DLP-011-000004090 | to | DLP-011-000004090 |
| DLP-011-000004290 | to | DLP-011-000004290 |
| DLP-011-000004602 | to | DLP-011-000004602 |
| DLP-011-000004657 | to | DLP-011-000004663 |
| DLP-011-000004700 | to | DLP-011-000004700 |
| DLP-011-000005279 | to | DLP-011-000005279 |
| DLP-011-000005662 | to | DLP-011-000005662 |
| DLP-011-000005682 | to | DLP-011-000005682 |
| DLP-011-000005883 | to | DLP-011-000005883 |
| DLP-012-000000643 | to | DLP-012-000000644 |
| DLP-012-000000705 | to | DLP-012-000000705 |
| DLP-012-000000715 | to | DLP-012-000000715 |
| DLP-012-000000722 | to | DLP-012-000000722 |
| DLP-012-000000780 | to | DLP-012-000000780 |
| DLP-012-000000791 | to | DLP-012-000000791 |
| DLP-012-000000921 | to | DLP-012-000000922 |
| DLP-012-000000947 | to | DLP-012-000000947 |

| | | |
|---|---|---|
| DLP-012-000000992 | to | DLP-012-000000992 |
| DLP-012-000001058 | to | DLP-012-000001058 |
| DLP-012-000001063 | to | DLP-012-000001063 |
| DLP-012-000001538 | to | DLP-012-000001538 |
| DLP-012-000004199 | to | DLP-012-000004200 |
| DLP-012-000004823 | to | DLP-012-000004823 |
| DLP-012-000008292 | to | DLP-012-000008292 |
| DLP-012-000009039 | to | DLP-012-000009039 |
| DLP-012-000009207 | to | DLP-012-000009207 |
| DLP-012-000009764 | to | DLP-012-000009764 |
| DLP-012-000009811 | to | DLP-012-000009811 |
| DLP-012-000009852 | to | DLP-012-000009852 |
| DLP-012-000009892 | to | DLP-012-000009892 |
| DLP-012-000010061 | to | DLP-012-000010061 |
| DLP-012-000012226 | to | DLP-012-000012226 |
| DLP-012-000013571 | to | DLP-012-000013571 |
| DLP-012-000013705 | to | DLP-012-000013705 |
| DLP-012-000013708 | to | DLP-012-000013708 |
| DLP-012-000013714 | to | DLP-012-000013714 |
| DLP-012-000013736 | to | DLP-012-000013736 |
| DLP-012-000013738 | to | DLP-012-000013738 |
| DLP-013-000000413 | to | DLP-013-000000413 |
| DLP-013-000000723 | to | DLP-013-000000723 |
| DLP-013-000000816 | to | DLP-013-000000817 |
| DLP-013-000001692 | to | DLP-013-000001692 |
| DLP-013-000002970 | to | DLP-013-000002970 |
| DLP-013-000003206 | to | DLP-013-000003207 |
| DLP-013-000003965 | to | DLP-013-000003965 |
| DLP-016-000000212 | to | DLP-016-000000212 |
| DLP-016-000000256 | to | DLP-016-000000257 |
| DLP-016-000000307 | to | DLP-016-000000307 |
| DLP-016-000002681 | to | DLP-016-000002682 |
| DLP-016-000003735 | to | DLP-016-000003735 |
| DLP-016-000004705 | to | DLP-016-000004705 |
| DLP-016-000004777 | to | DLP-016-000004777 |
| DLP-017-000000664 | to | DLP-017-000000665 |
| DLP-017-000000720 | to | DLP-017-000000720 |
| DLP-019-000000219 | to | DLP-019-000000219 |
| DLP-019-000000502 | to | DLP-019-000000502 |
| DLP-019-000001106 | to | DLP-019-000001106 |
| DLP-019-000007132 | to | DLP-019-000007132 |
| DLP-019-000007134 | to | DLP-019-000007134 |
| DLP-019-000007139 | to | DLP-019-000007140 |
| DLP-019-000007145 | to | DLP-019-000007145 |

| | | |
|---|---|---|
| DLP-019-000007156 | to | DLP-019-000007156 |
| DLP-019-000009659 | to | DLP-019-000009659 |
| DLP-019-000010547 | to | DLP-019-000010547 |
| DLP-019-000010550 | to | DLP-019-000010550 |
| DLP-020-000000386 | to | DLP-020-000000387 |
| DLP-020-000002780 | to | DLP-020-000002780 |
| DLP-021-000000280 | to | DLP-021-000000280 |
| DLP-021-000000282 | to | DLP-021-000000283 |
| DLP-021-000003987 | to | DLP-021-000003987 |
| DLP-021-000008285 | to | DLP-021-000008285 |
| DLP-021-000008287 | to | DLP-021-000008287 |
| DLP-021-000008538 | to | DLP-021-000008538 |
| DLP-021-000008557 | to | DLP-021-000008557 |
| DLP-026-000002099 | to | DLP-026-000002099 |
| DLP-026-000002102 | to | DLP-026-000002105 |
| DLP-026-000002108 | to | DLP-026-000002108 |
| DLP-026-000002110 | to | DLP-026-000002110 |
| DLP-026-000002112 | to | DLP-026-000002113 |
| DLP-027-000001914 | to | DLP-027-000001914 |
| DLP-027-000001922 | to | DLP-027-000001922 |
| DLP-027-000002419 | to | DLP-027-000002419 |
| DLP-027-000002566 | to | DLP-027-000002566 |
| DLP-027-000002586 | to | DLP-027-000002586 |
| DLP-027-000002621 | to | DLP-027-000002621 |
| DLP-029-000000564 | to | DLP-029-000000564 |
| DLP-029-000000581 | to | DLP-029-000000581 |
| DLP-029-000000599 | to | DLP-029-000000600 |
| DLP-031-000000443 | to | DLP-031-000000443 |
| DLP-031-000000445 | to | DLP-031-000000445 |
| DLP-031-000000448 | to | DLP-031-000000448 |
| DLP-034-000000099 | to | DLP-034-000000099 |
| DLP-034-000002083 | to | DLP-034-000002083 |
| DLP-034-000002110 | to | DLP-034-000002110 |
| DLP-034-000002114 | to | DLP-034-000002115 |
| DLP-034-000003123 | to | DLP-034-000003123 |
| DLP-054-000000417 | to | DLP-054-000000418 |
| DLP-054-000000459 | to | DLP-054-000000459 |
| DLP-054-000000601 | to | DLP-054-000000602 |
| DLP-054-000000604 | to | DLP-054-000000604 |
| DLP-054-000000646 | to | DLP-054-000000646 |
| DLP-054-000000759 | to | DLP-054-000000759 |
| DLP-054-000001128 | to | DLP-054-000001131 |
| DLP-054-000001133 | to | DLP-054-000001135 |
| DLP-054-000001137 | to | DLP-054-000001139 |

| | | |
|---|---|---|
| DLP-054-000001284 | to | DLP-054-000001284 |
| DLP-054-000001293 | to | DLP-054-000001293 |
| DLP-054-000001310 | to | DLP-054-000001310 |
| DLP-054-000001426 | to | DLP-054-000001426 |
| DLP-054-000001447 | to | DLP-054-000001447 |
| DLP-054-000001464 | to | DLP-054-000001464 |
| DLP-054-000001490 | to | DLP-054-000001490 |
| DLP-054-000001494 | to | DLP-054-000001496 |
| DLP-054-000001500 | to | DLP-054-000001500 |
| DLP-054-000001503 | to | DLP-054-000001503 |
| DLP-054-000001514 | to | DLP-054-000001514 |
| DLP-054-000001525 | to | DLP-054-000001525 |
| DLP-054-000001530 | to | DLP-054-000001530 |
| DLP-054-000001559 | to | DLP-054-000001559 |
| DLP-054-000001564 | to | DLP-054-000001564 |
| DLP-054-000001576 | to | DLP-054-000001576 |
| DLP-054-000001616 | to | DLP-054-000001617 |
| DLP-054-000001636 | to | DLP-054-000001636 |
| DLP-054-000001657 | to | DLP-054-000001657 |
| DLP-054-000001686 | to | DLP-054-000001686 |
| DLP-054-000001876 | to | DLP-054-000001876 |
| DLP-054-000001920 | to | DLP-054-000001920 |
| DLP-054-000001955 | to | DLP-054-000001955 |
| DLP-054-000001989 | to | DLP-054-000001989 |
| DLP-054-000002069 | to | DLP-054-000002069 |
| DLP-054-000002292 | to | DLP-054-000002292 |
| DLP-054-000002431 | to | DLP-054-000002431 |
| DLP-054-000002504 | to | DLP-054-000002504 |
| DLP-054-000002535 | to | DLP-054-000002535 |
| DLP-054-000002551 | to | DLP-054-000002551 |
| DLP-054-000002596 | to | DLP-054-000002596 |
| DLP-054-000002672 | to | DLP-054-000002672 |
| DLP-054-000002761 | to | DLP-054-000002761 |
| DLP-054-000002873 | to | DLP-054-000002873 |
| DLP-054-000003027 | to | DLP-054-000003027 |
| DLP-054-000003033 | to | DLP-054-000003033 |
| DLP-054-000003224 | to | DLP-054-000003224 |
| DLP-054-000003231 | to | DLP-054-000003231 |
| DLP-054-000003237 | to | DLP-054-000003237 |
| DLP-054-000003248 | to | DLP-054-000003251 |
| DLP-054-000003453 | to | DLP-054-000003453 |
| DLP-054-000003490 | to | DLP-054-000003490 |
| DLP-054-000003550 | to | DLP-054-000003550 |
| DLP-054-000003887 | to | DLP-054-000003887 |

| | | |
|---|---|---|
| DLP-054-000003990 | to | DLP-054-000003990 |
| DLP-054-000003992 | to | DLP-054-000003995 |
| DLP-054-000004040 | to | DLP-054-000004041 |
| DLP-054-000004158 | to | DLP-054-000004158 |
| DLP-054-000004198 | to | DLP-054-000004198 |
| DLP-054-000004208 | to | DLP-054-000004208 |
| DLP-054-000004245 | to | DLP-054-000004245 |
| DLP-054-000004402 | to | DLP-054-000004402 |
| DLP-054-000004509 | to | DLP-054-000004511 |
| DLP-054-000004584 | to | DLP-054-000004584 |
| DLP-054-000004676 | to | DLP-054-000004676 |
| DLP-054-000004883 | to | DLP-054-000004883 |
| DLP-054-000004978 | to | DLP-054-000004978 |
| DLP-054-000005039 | to | DLP-054-000005039 |
| DLP-054-000005088 | to | DLP-054-000005088 |
| DLP-054-000005274 | to | DLP-054-000005274 |
| DLP-054-000005331 | to | DLP-054-000005331 |
| DLP-054-000005476 | to | DLP-054-000005477 |
| DLP-054-000005580 | to | DLP-054-000005581 |
| DLP-054-000005741 | to | DLP-054-000005742 |
| DLP-054-000005753 | to | DLP-054-000005753 |
| DLP-054-000005770 | to | DLP-054-000005771 |
| DLP-054-000005775 | to | DLP-054-000005775 |
| DLP-054-000005822 | to | DLP-054-000005822 |
| DLP-054-000005920 | to | DLP-054-000005920 |
| DLP-054-000006097 | to | DLP-054-000006097 |
| DLP-054-000006219 | to | DLP-054-000006220 |
| DLP-054-000006223 | to | DLP-054-000006223 |
| DLP-054-000006423 | to | DLP-054-000006423 |
| DLP-054-000006458 | to | DLP-054-000006458 |
| DLP-055-000000029 | to | DLP-055-000000029 |
| DLP-055-000001470 | to | DLP-055-000001470 |
| DLP-055-000001481 | to | DLP-055-000001481 |
| DLP-055-000002197 | to | DLP-055-000002197 |
| DLP-055-000005313 | to | DLP-055-000005313 |
| DLP-055-000005326 | to | DLP-055-000005326 |
| DLP-055-000005389 | to | DLP-055-000005389 |
| DLP-055-000005554 | to | DLP-055-000005554 |
| DLP-055-000005638 | to | DLP-055-000005638 |
| DLP-055-000005681 | to | DLP-055-000005681 |
| DLP-055-000005779 | to | DLP-055-000005779 |
| DLP-055-000005807 | to | DLP-055-000005807 |
| DLP-055-000005992 | to | DLP-055-000005992 |
| DLP-055-000006025 | to | DLP-055-000006025 |

| | | |
|---|---|---|
| DLP-055-000006085 | to | DLP-055-000006085 |
| DLP-055-000006155 | to | DLP-055-000006155 |
| DLP-055-000006197 | to | DLP-055-000006197 |
| DLP-055-000006336 | to | DLP-055-000006336 |
| DLP-055-000006527 | to | DLP-055-000006527 |
| DLP-055-000006630 | to | DLP-055-000006630 |
| DLP-055-000006632 | to | DLP-055-000006632 |
| DLP-055-000006649 | to | DLP-055-000006649 |
| DLP-055-000007145 | to | DLP-055-000007145 |
| DLP-055-000007240 | to | DLP-055-000007240 |
| DLP-055-000007278 | to | DLP-055-000007278 |
| DLP-055-000007337 | to | DLP-055-000007337 |
| DLP-055-000007381 | to | DLP-055-000007381 |
| DLP-055-000007571 | to | DLP-055-000007571 |
| DLP-055-000007638 | to | DLP-055-000007638 |
| DLP-055-000007650 | to | DLP-055-000007650 |
| DLP-055-000008241 | to | DLP-055-000008241 |
| DLP-055-000009075 | to | DLP-055-000009075 |
| DLP-055-000009551 | to | DLP-055-000009551 |
| DLP-055-000009553 | to | DLP-055-000009554 |
| DLP-055-000010514 | to | DLP-055-000010514 |
| DLP-055-000010557 | to | DLP-055-000010557 |
| DLP-055-000010564 | to | DLP-055-000010564 |
| DLP-055-000010579 | to | DLP-055-000010579 |
| DLP-055-000017942 | to | DLP-055-000017942 |
| DLP-055-000018009 | to | DLP-055-000018009 |
| DLP-055-000018029 | to | DLP-055-000018032 |
| DLP-055-000018034 | to | DLP-055-000018035 |
| DLP-055-000018039 | to | DLP-055-000018039 |
| DLP-055-000018057 | to | DLP-055-000018057 |
| DLP-055-000018097 | to | DLP-055-000018098 |
| DLP-055-000018813 | to | DLP-055-000018814 |
| DLP-055-000020034 | to | DLP-055-000020035 |
| DLP-055-000022573 | to | DLP-055-000022573 |
| DLP-055-000022597 | to | DLP-055-000022597 |
| DLP-055-000025765 | to | DLP-055-000025765 |
| DLP-055-000025767 | to | DLP-055-000025768 |
| DLP-055-000026151 | to | DLP-055-000026151 |
| DLP-055-000026163 | to | DLP-055-000026165 |
| DLP-055-000026311 | to | DLP-055-000026312 |
| DLP-055-000026316 | to | DLP-055-000026316 |
| DLP-055-000026506 | to | DLP-055-000026506 |
| DLP-055-000026573 | to | DLP-055-000026573 |
| DLP-055-000027113 | to | DLP-055-000027113 |

| | | |
|---|---|---|
| DLP-055-000027155 | to | DLP-055-000027155 |
| DLP-055-000027165 | to | DLP-055-000027167 |
| DLP-055-000027179 | to | DLP-055-000027180 |
| DLP-056-000000214 | to | DLP-056-000000214 |
| DLP-056-000000349 | to | DLP-056-000000349 |
| DLP-056-000000366 | to | DLP-056-000000366 |
| DLP-056-000000597 | to | DLP-056-000000597 |
| DLP-056-000000998 | to | DLP-056-000000999 |
| DLP-056-000001132 | to | DLP-056-000001132 |
| DLP-056-000001191 | to | DLP-056-000001196 |
| DLP-056-000001244 | to | DLP-056-000001245 |
| DLP-056-000001416 | to | DLP-056-000001416 |
| DLP-056-000001537 | to | DLP-056-000001537 |
| DLP-056-000001591 | to | DLP-056-000001591 |
| DLP-056-000001601 | to | DLP-056-000001601 |
| DLP-056-000002064 | to | DLP-056-000002064 |
| DLP-056-000002371 | to | DLP-056-000002371 |
| DLP-056-000002478 | to | DLP-056-000002478 |
| DLP-056-000002518 | to | DLP-056-000002518 |
| DLP-056-000002774 | to | DLP-056-000002774 |
| DLP-056-000002923 | to | DLP-056-000002923 |
| DLP-056-000002925 | to | DLP-056-000002925 |
| DLP-056-000003713 | to | DLP-056-000003713 |
| DLP-056-000009139 | to | DLP-056-000009139 |
| DLP-056-000010390 | to | DLP-056-000010390 |
| DLP-056-000010992 | to | DLP-056-000010993 |
| DLP-058-000000587 | to | DLP-058-000000587 |
| DLP-058-000000772 | to | DLP-058-000000772 |
| DLP-058-000000834 | to | DLP-058-000000836 |
| DLP-058-000000838 | to | DLP-058-000000838 |
| DLP-058-000002202 | to | DLP-058-000002203 |
| DLP-058-000002207 | to | DLP-058-000002207 |
| DLP-058-000002209 | to | DLP-058-000002209 |
| DLP-058-000002400 | to | DLP-058-000002400 |
| DLP-058-000002403 | to | DLP-058-000002403 |
| DLP-059-000000207 | to | DLP-059-000000207 |
| DLP-059-000000620 | to | DLP-059-000000621 |
| DLP-059-000000623 | to | DLP-059-000000625 |
| DLP-059-000000627 | to | DLP-059-000000629 |
| DLP-059-000000633 | to | DLP-059-000000634 |
| DLP-059-000000636 | to | DLP-059-000000636 |
| DLP-059-000000639 | to | DLP-059-000000639 |
| DLP-059-000000641 | to | DLP-059-000000643 |
| DLP-059-000000651 | to | DLP-059-000000651 |

| | | |
|---|---|---|
| DLP-059-000000748 | to | DLP-059-000000748 |
| DLP-059-000000755 | to | DLP-059-000000755 |
| DLP-059-000000772 | to | DLP-059-000000772 |
| DLP-059-000000775 | to | DLP-059-000000775 |
| DLP-059-000000799 | to | DLP-059-000000799 |
| DLP-059-000000811 | to | DLP-059-000000811 |
| DLP-059-000001298 | to | DLP-059-000001298 |
| DLP-059-000001677 | to | DLP-059-000001677 |
| DLP-059-000002107 | to | DLP-059-000002107 |
| DLP-059-000002388 | to | DLP-059-000002388 |
| DLP-059-000002676 | to | DLP-059-000002676 |
| DLP-059-000002746 | to | DLP-059-000002746 |
| DLP-059-000004821 | to | DLP-059-000004821 |
| DLP-059-000004825 | to | DLP-059-000004825 |
| DLP-059-000004968 | to | DLP-059-000004969 |
| DLP-059-000004972 | to | DLP-059-000004972 |
| DLP-059-000005249 | to | DLP-059-000005249 |
| DLP-059-000005338 | to | DLP-059-000005338 |
| DLP-059-000006253 | to | DLP-059-000006253 |
| DLP-059-000006635 | to | DLP-059-000006635 |
| DLP-059-000006841 | to | DLP-059-000006841 |
| DLP-059-000006980 | to | DLP-059-000006980 |
| DLP-059-000007886 | to | DLP-059-000007886 |
| DLP-059-000008195 | to | DLP-059-000008195 |
| DLP-059-000008206 | to | DLP-059-000008206 |
| DLP-059-000008665 | to | DLP-059-000008665 |
| DLP-059-000009643 | to | DLP-059-000009643 |
| DLP-059-000009749 | to | DLP-059-000009749 |
| DLP-059-000009751 | to | DLP-059-000009751 |
| DLP-059-000009760 | to | DLP-059-000009760 |
| DLP-059-000010756 | to | DLP-059-000010756 |
| DLP-059-000021129 | to | DLP-059-000021129 |
| DLP-059-000021327 | to | DLP-059-000021327 |
| DLP-059-000021369 | to | DLP-059-000021369 |
| DLP-059-000022148 | to | DLP-059-000022148 |
| DLP-059-000022153 | to | DLP-059-000022154 |
| DLP-059-000022508 | to | DLP-059-000022508 |
| DLP-059-000022541 | to | DLP-059-000022541 |
| DLP-059-000022545 | to | DLP-059-000022545 |
| DLP-059-000022561 | to | DLP-059-000022561 |
| DLP-059-000022564 | to | DLP-059-000022564 |
| DLP-059-000022566 | to | DLP-059-000022566 |
| DLP-059-000022574 | to | DLP-059-000022574 |
| DLP-059-000022577 | to | DLP-059-000022577 |

| | | |
|---|---|---|
| DLP-059-000022583 | to | DLP-059-000022583 |
| DLP-060-000000038 | to | DLP-060-000000038 |
| DLP-060-000000040 | to | DLP-060-000000040 |
| DLP-061-000000165 | to | DLP-061-000000165 |
| DLP-061-000000249 | to | DLP-061-000000249 |
| DLP-061-000000276 | to | DLP-061-000000277 |
| DLP-061-000000427 | to | DLP-061-000000427 |
| DLP-061-000000460 | to | DLP-061-000000460 |
| DLP-061-000000462 | to | DLP-061-000000462 |
| DLP-061-000000470 | to | DLP-061-000000471 |
| DLP-061-000000515 | to | DLP-061-000000516 |
| DLP-061-000000598 | to | DLP-061-000000598 |
| DLP-061-000000640 | to | DLP-061-000000640 |
| DLP-061-000000683 | to | DLP-061-000000683 |
| DLP-061-000000688 | to | DLP-061-000000688 |
| DLP-061-000000797 | to | DLP-061-000000797 |
| DLP-061-000000854 | to | DLP-061-000000854 |
| DLP-061-000000958 | to | DLP-061-000000959 |
| DLP-061-000001556 | to | DLP-061-000001556 |
| DLP-061-000001559 | to | DLP-061-000001561 |
| DLP-061-000002149 | to | DLP-061-000002149 |
| DLP-061-000002153 | to | DLP-061-000002153 |
| DLP-061-000002245 | to | DLP-061-000002246 |
| DLP-061-000003142 | to | DLP-061-000003142 |
| DLP-061-000003162 | to | DLP-061-000003162 |
| DLP-061-000003164 | to | DLP-061-000003164 |
| DLP-061-000003168 | to | DLP-061-000003168 |
| DLP-061-000003204 | to | DLP-061-000003205 |
| DLP-061-000003240 | to | DLP-061-000003240 |
| DLP-061-000003708 | to | DLP-061-000003709 |
| DLP-061-000005081 | to | DLP-061-000005081 |
| DLP-061-000005518 | to | DLP-061-000005518 |
| DLP-061-000005526 | to | DLP-061-000005526 |
| DLP-061-000005882 | to | DLP-061-000005882 |
| DLP-061-000005885 | to | DLP-061-000005885 |
| DLP-061-000006028 | to | DLP-061-000006029 |
| DLP-061-000006036 | to | DLP-061-000006036 |
| DLP-061-000006617 | to | DLP-061-000006617 |
| DLP-061-000007751 | to | DLP-061-000007751 |
| DLP-061-000007754 | to | DLP-061-000007754 |
| DLP-061-000007762 | to | DLP-061-000007762 |
| DLP-061-000008140 | to | DLP-061-000008140 |
| DLP-061-000008156 | to | DLP-061-000008156 |
| DLP-061-000008568 | to | DLP-061-000008568 |

| | | |
|---|---|---|
| DLP-061-000008675 | to | DLP-061-000008675 |
| DLP-061-000008892 | to | DLP-061-000008892 |
| DLP-061-000008900 | to | DLP-061-000008900 |
| DLP-061-000008922 | to | DLP-061-000008922 |
| DLP-061-000009615 | to | DLP-061-000009615 |
| DLP-061-000009758 | to | DLP-061-000009758 |
| DLP-061-000010570 | to | DLP-061-000010571 |
| DLP-061-000010638 | to | DLP-061-000010638 |
| DLP-061-000010773 | to | DLP-061-000010773 |
| DLP-061-000010871 | to | DLP-061-000010871 |
| DLP-061-000010873 | to | DLP-061-000010873 |
| DLP-061-000010893 | to | DLP-061-000010893 |
| DLP-061-000010938 | to | DLP-061-000010938 |
| DLP-061-000011157 | to | DLP-061-000011157 |
| DLP-061-000011159 | to | DLP-061-000011161 |
| DLP-061-000011167 | to | DLP-061-000011168 |
| DLP-061-000011170 | to | DLP-061-000011170 |
| DLP-061-000011205 | to | DLP-061-000011205 |
| DLP-061-000011225 | to | DLP-061-000011225 |
| DLP-061-000011368 | to | DLP-061-000011368 |
| DLP-061-000011461 | to | DLP-061-000011462 |
| DLP-061-000011483 | to | DLP-061-000011483 |
| DLP-061-000011486 | to | DLP-061-000011486 |
| DLP-061-000011709 | to | DLP-061-000011709 |
| DLP-061-000011761 | to | DLP-061-000011761 |
| DLP-061-000012428 | to | DLP-061-000012428 |
| DLP-061-000012533 | to | DLP-061-000012533 |
| DLP-061-000012535 | to | DLP-061-000012539 |
| DLP-061-000012608 | to | DLP-061-000012608 |
| DLP-061-000012610 | to | DLP-061-000012610 |
| DLP-061-000012658 | to | DLP-061-000012658 |
| DLP-061-000012667 | to | DLP-061-000012667 |
| DLP-062-000000097 | to | DLP-062-000000097 |
| DLP-062-000000603 | to | DLP-062-000000603 |
| DLP-062-000000625 | to | DLP-062-000000625 |
| DLP-062-000000633 | to | DLP-062-000000634 |
| DLP-062-000000647 | to | DLP-062-000000647 |
| DLP-063-000000544 | to | DLP-063-000000544 |
| DLP-063-000000821 | to | DLP-063-000000821 |
| DLP-063-000000830 | to | DLP-063-000000830 |
| DLP-063-000000832 | to | DLP-063-000000833 |
| DLP-063-000000836 | to | DLP-063-000000836 |
| DLP-063-000000843 | to | DLP-063-000000843 |
| DLP-063-000000846 | to | DLP-063-000000846 |

| | | |
|---|---|---|
| DLP-063-000000855 | to | DLP-063-000000856 |
| DLP-063-000000862 | to | DLP-063-000000863 |
| DLP-063-000000867 | to | DLP-063-000000867 |
| DLP-063-000000869 | to | DLP-063-000000869 |
| DLP-063-000000916 | to | DLP-063-000000916 |
| DLP-063-000000920 | to | DLP-063-000000921 |
| DLP-063-000000989 | to | DLP-063-000000989 |
| DLP-063-000001005 | to | DLP-063-000001005 |
| DLP-063-000001061 | to | DLP-063-000001061 |
| DLP-063-000001123 | to | DLP-063-000001123 |
| DLP-063-000001154 | to | DLP-063-000001154 |
| DLP-063-000001192 | to | DLP-063-000001192 |
| DLP-063-000001251 | to | DLP-063-000001251 |
| DLP-063-000004611 | to | DLP-063-000004611 |
| DLP-063-000004767 | to | DLP-063-000004767 |
| DLP-063-000004863 | to | DLP-063-000004863 |
| DLP-063-000004898 | to | DLP-063-000004898 |
| DLP-063-000004938 | to | DLP-063-000004938 |
| DLP-063-000004961 | to | DLP-063-000004961 |
| DLP-063-000004971 | to | DLP-063-000004971 |
| DLP-063-000005024 | to | DLP-063-000005024 |
| DLP-063-000005053 | to | DLP-063-000005053 |
| DLP-063-000005056 | to | DLP-063-000005056 |
| DLP-063-000005059 | to | DLP-063-000005062 |
| DLP-063-000005076 | to | DLP-063-000005077 |
| DLP-063-000005079 | to | DLP-063-000005079 |
| DLP-063-000005081 | to | DLP-063-000005081 |
| DLP-063-000005086 | to | DLP-063-000005086 |
| DLP-063-000005090 | to | DLP-063-000005090 |
| DLP-063-000005097 | to | DLP-063-000005097 |
| DLP-063-000005099 | to | DLP-063-000005101 |
| DLP-063-000005104 | to | DLP-063-000005104 |
| DLP-063-000005106 | to | DLP-063-000005109 |
| DLP-063-000005111 | to | DLP-063-000005112 |
| DLP-063-000005114 | to | DLP-063-000005114 |
| DLP-063-000005116 | to | DLP-063-000005116 |
| DLP-063-000005118 | to | DLP-063-000005118 |
| DLP-063-000005122 | to | DLP-063-000005122 |
| DLP-063-000005124 | to | DLP-063-000005124 |
| DLP-063-000005140 | to | DLP-063-000005140 |
| DLP-063-000005146 | to | DLP-063-000005146 |
| DLP-063-000005153 | to | DLP-063-000005153 |
| DLP-063-000005166 | to | DLP-063-000005167 |
| DLP-063-000005188 | to | DLP-063-000005191 |

| | | |
|---|---|---|
| DLP-063-000005346 | to | DLP-063-000005349 |
| DLP-063-000005351 | to | DLP-063-000005351 |
| DLP-063-000005353 | to | DLP-063-000005354 |
| DLP-063-000005356 | to | DLP-063-000005356 |
| DLP-063-000005360 | to | DLP-063-000005362 |
| DLP-063-000005689 | to | DLP-063-000005690 |
| DLP-063-000005968 | to | DLP-063-000005969 |
| DLP-063-000005973 | to | DLP-063-000005973 |
| DLP-063-000005996 | to | DLP-063-000005996 |
| DLP-063-000006093 | to | DLP-063-000006093 |
| DLP-063-000007761 | to | DLP-063-000007761 |
| DLP-063-000008008 | to | DLP-063-000008008 |
| DLP-063-000008014 | to | DLP-063-000008014 |
| DLP-063-000008066 | to | DLP-063-000008066 |
| DLP-063-000008068 | to | DLP-063-000008075 |
| DLP-063-000009227 | to | DLP-063-000009228 |
| DLP-063-000009250 | to | DLP-063-000009250 |
| DLP-063-000009991 | to | DLP-063-000009991 |
| DLP-063-000011801 | to | DLP-063-000011801 |
| DLP-063-000011805 | to | DLP-063-000011805 |
| DLP-063-000012495 | to | DLP-063-000012495 |
| DLP-063-000012498 | to | DLP-063-000012498 |
| DLP-063-000012626 | to | DLP-063-000012626 |
| DLP-063-000012642 | to | DLP-063-000012642 |
| DLP-063-000012866 | to | DLP-063-000012867 |
| DLP-063-000013502 | to | DLP-063-000013502 |
| DLP-063-000014748 | to | DLP-063-000014749 |
| DLP-063-000014767 | to | DLP-063-000014767 |
| DLP-063-000014783 | to | DLP-063-000014783 |
| DLP-063-000014789 | to | DLP-063-000014789 |
| DLP-063-000014799 | to | DLP-063-000014799 |
| DLP-063-000015107 | to | DLP-063-000015107 |
| DLP-063-000015113 | to | DLP-063-000015113 |
| DLP-063-000015403 | to | DLP-063-000015403 |
| DLP-063-000015412 | to | DLP-063-000015412 |
| DLP-063-000015426 | to | DLP-063-000015426 |
| DLP-063-000015435 | to | DLP-063-000015435 |
| DLP-063-000015467 | to | DLP-063-000015468 |
| DLP-063-000016084 | to | DLP-063-000016084 |
| DLP-063-000016244 | to | DLP-063-000016244 |
| DLP-063-000016250 | to | DLP-063-000016250 |
| DLP-063-000016257 | to | DLP-063-000016257 |
| DLP-063-000016385 | to | DLP-063-000016385 |
| DLP-063-000016460 | to | DLP-063-000016460 |

| | | |
|---|---|---|
| DLP-063-000016636 | to | DLP-063-000016636 |
| DLP-063-000017374 | to | DLP-063-000017374 |
| DLP-063-000018186 | to | DLP-063-000018186 |
| DLP-063-000018220 | to | DLP-063-000018220 |
| DLP-063-000018237 | to | DLP-063-000018237 |
| DLP-063-000018335 | to | DLP-063-000018335 |
| DLP-063-000018354 | to | DLP-063-000018354 |
| DLP-063-000018553 | to | DLP-063-000018553 |
| DLP-063-000018605 | to | DLP-063-000018605 |
| DLP-063-000018625 | to | DLP-063-000018625 |
| DLP-063-000018646 | to | DLP-063-000018646 |
| DLP-063-000018770 | to | DLP-063-000018770 |
| DLP-063-000018876 | to | DLP-063-000018877 |
| DLP-063-000019057 | to | DLP-063-000019057 |
| DLP-063-000019230 | to | DLP-063-000019231 |
| DLP-063-000019242 | to | DLP-063-000019242 |
| DLP-063-000019822 | to | DLP-063-000019823 |
| DLP-063-000019856 | to | DLP-063-000019856 |
| DLP-063-000019859 | to | DLP-063-000019859 |
| DLP-063-000019915 | to | DLP-063-000019915 |
| DLP-064-000000325 | to | DLP-064-000000325 |
| DLP-064-000000331 | to | DLP-064-000000331 |
| DLP-064-000002034 | to | DLP-064-000002035 |
| DLP-065-000000099 | to | DLP-065-000000099 |
| DLP-066-000000610 | to | DLP-066-000000610 |
| DLP-066-000000834 | to | DLP-066-000000834 |
| DLP-066-000000837 | to | DLP-066-000000837 |
| DLP-066-000001979 | to | DLP-066-000001979 |
| DLP-066-000002029 | to | DLP-066-000002029 |
| DLP-066-000002040 | to | DLP-066-000002040 |
| DLP-066-000002072 | to | DLP-066-000002072 |
| DLP-066-000002081 | to | DLP-066-000002081 |
| DLP-066-000004911 | to | DLP-066-000004911 |
| DLP-066-000005094 | to | DLP-066-000005096 |
| DLP-066-000005122 | to | DLP-066-000005122 |
| DLP-066-000005139 | to | DLP-066-000005139 |
| DLP-066-000005146 | to | DLP-066-000005146 |
| DLP-066-000005148 | to | DLP-066-000005148 |
| DLP-066-000005218 | to | DLP-066-000005218 |
| DLP-066-000005261 | to | DLP-066-000005261 |
| DLP-066-000005284 | to | DLP-066-000005284 |
| DLP-066-000005344 | to | DLP-066-000005344 |
| DLP-066-000005359 | to | DLP-066-000005359 |
| DLP-066-000005841 | to | DLP-066-000005841 |

| | | |
|---|---|---|
| DLP-066-000006628 | to | DLP-066-000006628 |
| DLP-066-000007049 | to | DLP-066-000007049 |
| DLP-066-000007107 | to | DLP-066-000007107 |
| DLP-066-000007669 | to | DLP-066-000007671 |
| DLP-066-000007673 | to | DLP-066-000007673 |
| DLP-066-000007934 | to | DLP-066-000007934 |
| DLP-066-000007952 | to | DLP-066-000007952 |
| DLP-066-000008051 | to | DLP-066-000008051 |
| DLP-066-000008218 | to | DLP-066-000008220 |
| DLP-066-000008223 | to | DLP-066-000008223 |
| DLP-066-000008302 | to | DLP-066-000008302 |
| DLP-066-000008370 | to | DLP-066-000008370 |
| DLP-066-000008388 | to | DLP-066-000008388 |
| DLP-066-000008404 | to | DLP-066-000008404 |
| DLP-066-000008407 | to | DLP-066-000008408 |
| DLP-066-000008414 | to | DLP-066-000008414 |
| DLP-066-000008417 | to | DLP-066-000008417 |
| DLP-066-000008477 | to | DLP-066-000008477 |
| DLP-066-000008503 | to | DLP-066-000008503 |
| DLP-066-000008997 | to | DLP-066-000008997 |
| DLP-066-000009097 | to | DLP-066-000009097 |
| DLP-066-000009109 | to | DLP-066-000009109 |
| DLP-066-000009317 | to | DLP-066-000009317 |
| DLP-066-000009347 | to | DLP-066-000009347 |
| DLP-066-000009350 | to | DLP-066-000009350 |
| DLP-066-000009357 | to | DLP-066-000009359 |
| DLP-066-000009373 | to | DLP-066-000009373 |
| DLP-066-000009377 | to | DLP-066-000009378 |
| DLP-066-000009502 | to | DLP-066-000009502 |
| DLP-066-000009507 | to | DLP-066-000009507 |
| DLP-066-000009510 | to | DLP-066-000009510 |
| DLP-066-000009650 | to | DLP-066-000009650 |
| DLP-066-000009868 | to | DLP-066-000009870 |
| DLP-066-000009872 | to | DLP-066-000009872 |
| DLP-066-000010096 | to | DLP-066-000010098 |
| DLP-066-000010101 | to | DLP-066-000010101 |
| DLP-066-000010117 | to | DLP-066-000010119 |
| DLP-066-000010175 | to | DLP-066-000010175 |
| DLP-066-000010212 | to | DLP-066-000010212 |
| DLP-066-000010470 | to | DLP-066-000010470 |
| DLP-066-000010690 | to | DLP-066-000010690 |
| DLP-066-000010807 | to | DLP-066-000010809 |
| DLP-066-000010881 | to | DLP-066-000010881 |
| DLP-066-000010918 | to | DLP-066-000010918 |

| | | |
|---|---|---|
| DLP-066-000010933 | to | DLP-066-000010933 |
| DLP-066-000010937 | to | DLP-066-000010937 |
| DLP-066-000011064 | to | DLP-066-000011064 |
| DLP-066-000011475 | to | DLP-066-000011475 |
| DLP-066-000011759 | to | DLP-066-000011759 |
| DLP-066-000011796 | to | DLP-066-000011796 |
| DLP-066-000011894 | to | DLP-066-000011894 |
| DLP-066-000011957 | to | DLP-066-000011958 |
| DLP-066-000012041 | to | DLP-066-000012041 |
| DLP-066-000012702 | to | DLP-066-000012702 |
| DLP-066-000012733 | to | DLP-066-000012733 |
| DLP-066-000013178 | to | DLP-066-000013179 |
| DLP-066-000013196 | to | DLP-066-000013196 |
| DLP-066-000013297 | to | DLP-066-000013297 |
| DLP-066-000013307 | to | DLP-066-000013308 |
| DLP-066-000013319 | to | DLP-066-000013320 |
| DLP-066-000013518 | to | DLP-066-000013518 |
| DLP-067-000000347 | to | DLP-067-000000347 |
| DLP-067-000001366 | to | DLP-067-000001366 |
| DLP-067-000001368 | to | DLP-067-000001370 |
| DLP-067-000001372 | to | DLP-067-000001372 |
| DLP-067-000001380 | to | DLP-067-000001382 |
| DLP-067-000001384 | to | DLP-067-000001384 |
| DLP-067-000002719 | to | DLP-067-000002719 |
| DLP-067-000002830 | to | DLP-067-000002830 |
| DLP-067-000002833 | to | DLP-067-000002833 |
| DLP-067-000002968 | to | DLP-067-000002968 |
| DLP-067-000002981 | to | DLP-067-000002981 |
| DLP-067-000002984 | to | DLP-067-000002986 |
| DLP-067-000002988 | to | DLP-067-000002991 |
| DLP-067-000003040 | to | DLP-067-000003042 |
| DLP-067-000003072 | to | DLP-067-000003072 |
| DLP-067-000003138 | to | DLP-067-000003138 |
| DLP-067-000003140 | to | DLP-067-000003140 |
| DLP-067-000003146 | to | DLP-067-000003146 |
| DLP-067-000003197 | to | DLP-067-000003197 |
| DLP-067-000003199 | to | DLP-067-000003199 |
| DLP-067-000003205 | to | DLP-067-000003205 |
| DLP-067-000003222 | to | DLP-067-000003222 |
| DLP-067-000003236 | to | DLP-067-000003236 |
| DLP-067-000003320 | to | DLP-067-000003321 |
| DLP-067-000003336 | to | DLP-067-000003338 |
| DLP-067-000003634 | to | DLP-067-000003634 |
| DLP-067-000003651 | to | DLP-067-000003651 |

| | | |
|---|---|---|
| DLP-067-000003661 | to | DLP-067-000003661 |
| DLP-067-000003672 | to | DLP-067-000003672 |
| DLP-067-000004418 | to | DLP-067-000004418 |
| DLP-067-000004424 | to | DLP-067-000004424 |
| DLP-067-000004453 | to | DLP-067-000004453 |
| DLP-067-000004475 | to | DLP-067-000004476 |
| DLP-067-000004499 | to | DLP-067-000004499 |
| DLP-067-000004862 | to | DLP-067-000004863 |
| DLP-067-000004916 | to | DLP-067-000004916 |
| DLP-067-000004918 | to | DLP-067-000004919 |
| DLP-067-000005351 | to | DLP-067-000005351 |
| DLP-067-000005431 | to | DLP-067-000005431 |
| DLP-067-000005466 | to | DLP-067-000005466 |
| DLP-067-000005512 | to | DLP-067-000005513 |
| DLP-067-000005541 | to | DLP-067-000005541 |
| DLP-067-000006463 | to | DLP-067-000006463 |
| DLP-067-000011084 | to | DLP-067-000011084 |
| DLP-067-000011350 | to | DLP-067-000011350 |
| DLP-067-000011354 | to | DLP-067-000011354 |
| DLP-067-000011807 | to | DLP-067-000011807 |
| DLP-067-000012104 | to | DLP-067-000012104 |
| DLP-067-000012135 | to | DLP-067-000012135 |
| DLP-067-000012170 | to | DLP-067-000012170 |
| DLP-067-000012740 | to | DLP-067-000012740 |
| DLP-067-000012768 | to | DLP-067-000012768 |
| DLP-067-000012770 | to | DLP-067-000012770 |
| DLP-067-000013921 | to | DLP-067-000013921 |
| DLP-067-000013925 | to | DLP-067-000013925 |
| DLP-067-000014168 | to | DLP-067-000014168 |
| DLP-067-000014385 | to | DLP-067-000014385 |
| DLP-067-000014494 | to | DLP-067-000014494 |
| DLP-067-000014641 | to | DLP-067-000014643 |
| DLP-067-000014646 | to | DLP-067-000014647 |
| DLP-067-000014649 | to | DLP-067-000014649 |
| DLP-068-000001285 | to | DLP-068-000001285 |
| DLP-068-000001288 | to | DLP-068-000001288 |
| DLP-068-000001335 | to | DLP-068-000001335 |
| DLP-068-000001383 | to | DLP-068-000001383 |
| DLP-068-000003058 | to | DLP-068-000003058 |
| DLP-068-000003405 | to | DLP-068-000003405 |
| DLP-068-000003523 | to | DLP-068-000003523 |
| DLP-068-000003724 | to | DLP-068-000003724 |
| DLP-068-000003785 | to | DLP-068-000003785 |
| DLP-068-000003895 | to | DLP-068-000003895 |

| | | |
|---|---|---|
| DLP-068-000003921 | to | DLP-068-000003921 |
| DLP-068-000003941 | to | DLP-068-000003941 |
| DLP-068-000003943 | to | DLP-068-000003943 |
| DLP-068-000004016 | to | DLP-068-000004017 |
| DLP-068-000004039 | to | DLP-068-000004039 |
| DLP-068-000004413 | to | DLP-068-000004413 |
| DLP-068-000004417 | to | DLP-068-000004417 |
| DLP-068-000004430 | to | DLP-068-000004430 |
| DLP-068-000004444 | to | DLP-068-000004444 |
| DLP-068-000004460 | to | DLP-068-000004462 |
| DLP-068-000004465 | to | DLP-068-000004466 |
| DLP-068-000004468 | to | DLP-068-000004469 |
| DLP-068-000004471 | to | DLP-068-000004473 |
| DLP-068-000004475 | to | DLP-068-000004475 |
| DLP-068-000004484 | to | DLP-068-000004486 |
| DLP-068-000004497 | to | DLP-068-000004498 |
| DLP-068-000004505 | to | DLP-068-000004507 |
| DLP-068-000004578 | to | DLP-068-000004578 |
| DLP-068-000004668 | to | DLP-068-000004668 |
| DLP-068-000004678 | to | DLP-068-000004678 |
| DLP-068-000004682 | to | DLP-068-000004682 |
| DLP-068-000004686 | to | DLP-068-000004686 |
| DLP-068-000004696 | to | DLP-068-000004696 |
| DLP-068-000004703 | to | DLP-068-000004703 |
| DLP-068-000004706 | to | DLP-068-000004706 |
| DLP-068-000004708 | to | DLP-068-000004708 |
| DLP-068-000004711 | to | DLP-068-000004711 |
| DLP-068-000004835 | to | DLP-068-000004836 |
| DLP-068-000005095 | to | DLP-068-000005095 |
| DLP-068-000005114 | to | DLP-068-000005115 |
| DLP-068-000005129 | to | DLP-068-000005133 |
| DLP-068-000005137 | to | DLP-068-000005137 |
| DLP-068-000005139 | to | DLP-068-000005139 |
| DLP-068-000005265 | to | DLP-068-000005265 |
| DLP-068-000005284 | to | DLP-068-000005284 |
| DLP-069-000000657 | to | DLP-069-000000657 |
| DLP-069-000000685 | to | DLP-069-000000686 |
| DLP-069-000000688 | to | DLP-069-000000688 |
| DLP-069-000000690 | to | DLP-069-000000690 |
| DLP-069-000000873 | to | DLP-069-000000873 |
| DLP-069-000001243 | to | DLP-069-000001243 |
| DLP-069-000002140 | to | DLP-069-000002140 |
| DLP-069-000002142 | to | DLP-069-000002142 |
| DLP-069-000002144 | to | DLP-069-000002144 |

| | | |
|---|---|---|
| DLP-069-000002149 | to | DLP-069-000002150 |
| DLP-069-000002153 | to | DLP-069-000002153 |
| DLP-069-000002219 | to | DLP-069-000002219 |
| DLP-069-000002309 | to | DLP-069-000002309 |
| DLP-069-000003875 | to | DLP-069-000003875 |
| DLP-069-000004013 | to | DLP-069-000004013 |
| DLP-069-000004029 | to | DLP-069-000004029 |
| DLP-069-000004043 | to | DLP-069-000004044 |
| DLP-069-000004056 | to | DLP-069-000004057 |
| DLP-069-000004169 | to | DLP-069-000004169 |
| DLP-069-000004322 | to | DLP-069-000004322 |
| DLP-069-000004325 | to | DLP-069-000004325 |
| DLP-069-000004329 | to | DLP-069-000004329 |
| DLP-069-000004344 | to | DLP-069-000004344 |
| DLP-069-000004372 | to | DLP-069-000004372 |
| DLP-069-000004415 | to | DLP-069-000004415 |
| DLP-069-000004522 | to | DLP-069-000004522 |
| DLP-069-000004940 | to | DLP-069-000004940 |
| DLP-069-000004952 | to | DLP-069-000004956 |
| DLP-069-000005288 | to | DLP-069-000005288 |
| DLP-069-000005290 | to | DLP-069-000005290 |
| DLP-069-000005327 | to | DLP-069-000005329 |
| DLP-069-000005453 | to | DLP-069-000005453 |
| DLP-069-000006749 | to | DLP-069-000006749 |
| DLP-069-000007197 | to | DLP-069-000007197 |
| DLP-069-000007422 | to | DLP-069-000007422 |
| DLP-069-000007864 | to | DLP-069-000007864 |
| DLP-069-000008056 | to | DLP-069-000008056 |
| DLP-069-000008231 | to | DLP-069-000008231 |
| DLP-069-000008525 | to | DLP-069-000008525 |
| DLP-069-000008624 | to | DLP-069-000008624 |
| DLP-069-000008680 | to | DLP-069-000008680 |
| DLP-071-000000047 | to | DLP-071-000000047 |
| DLP-071-000000095 | to | DLP-071-000000095 |
| DLP-071-000000145 | to | DLP-071-000000145 |
| DLP-071-000000150 | to | DLP-071-000000150 |
| DLP-071-000000583 | to | DLP-071-000000589 |
| DLP-071-000000591 | to | DLP-071-000000593 |
| DLP-071-000000721 | to | DLP-071-000000721 |
| DLP-071-000000743 | to | DLP-071-000000743 |
| DLP-071-000000747 | to | DLP-071-000000748 |
| DLP-071-000000753 | to | DLP-071-000000753 |
| DLP-071-000001113 | to | DLP-071-000001113 |
| DLP-071-000001161 | to | DLP-071-000001161 |

| | | |
|---|---|---|
| DLP-071-000001188 | to | DLP-071-000001188 |
| DLP-071-000001196 | to | DLP-071-000001196 |
| DLP-071-000001198 | to | DLP-071-000001198 |
| DLP-071-000001200 | to | DLP-071-000001200 |
| DLP-071-000001202 | to | DLP-071-000001202 |
| DLP-071-000001204 | to | DLP-071-000001204 |
| DLP-071-000001206 | to | DLP-071-000001206 |
| DLP-071-000001273 | to | DLP-071-000001273 |
| DLP-071-000001339 | to | DLP-071-000001339 |
| DLP-071-000001446 | to | DLP-071-000001446 |
| DLP-071-000001462 | to | DLP-071-000001462 |
| DLP-071-000001464 | to | DLP-071-000001464 |
| DLP-071-000001557 | to | DLP-071-000001557 |
| DLP-071-000001562 | to | DLP-071-000001562 |
| DLP-071-000001831 | to | DLP-071-000001831 |
| DLP-071-000001866 | to | DLP-071-000001866 |
| DLP-071-000001868 | to | DLP-071-000001868 |
| DLP-071-000001931 | to | DLP-071-000001934 |
| DLP-071-000002226 | to | DLP-071-000002227 |
| DLP-071-000002269 | to | DLP-071-000002271 |
| DLP-071-000002406 | to | DLP-071-000002406 |
| DLP-071-000002546 | to | DLP-071-000002546 |
| DLP-071-000002552 | to | DLP-071-000002552 |
| DLP-071-000002581 | to | DLP-071-000002581 |
| DLP-071-000002674 | to | DLP-071-000002674 |
| DLP-071-000002682 | to | DLP-071-000002682 |
| DLP-071-000002882 | to | DLP-071-000002882 |
| DLP-071-000002904 | to | DLP-071-000002905 |
| DLP-071-000002929 | to | DLP-071-000002929 |
| DLP-071-000002978 | to | DLP-071-000002979 |
| DLP-071-000002984 | to | DLP-071-000002984 |
| DLP-071-000003009 | to | DLP-071-000003009 |
| DLP-071-000003075 | to | DLP-071-000003075 |
| DLP-071-000003094 | to | DLP-071-000003094 |
| DLP-071-000003155 | to | DLP-071-000003155 |
| DLP-071-000003163 | to | DLP-071-000003164 |
| DLP-071-000003254 | to | DLP-071-000003254 |
| DLP-071-000003256 | to | DLP-071-000003256 |
| DLP-071-000003331 | to | DLP-071-000003331 |
| DLP-071-000003333 | to | DLP-071-000003333 |
| DLP-071-000003552 | to | DLP-071-000003552 |
| DLP-071-000003561 | to | DLP-071-000003562 |
| DLP-071-000003656 | to | DLP-071-000003656 |
| DLP-071-000003713 | to | DLP-071-000003713 |

| | | |
|---|---|---|
| DLP-071-000003778 | to | DLP-071-000003778 |
| DLP-071-000003797 | to | DLP-071-000003797 |
| DLP-071-000003853 | to | DLP-071-000003853 |
| DLP-071-000003991 | to | DLP-071-000003991 |
| DLP-071-000004002 | to | DLP-071-000004002 |
| DLP-071-000004038 | to | DLP-071-000004038 |
| DLP-071-000004047 | to | DLP-071-000004047 |
| DLP-071-000004059 | to | DLP-071-000004059 |
| DLP-071-000004083 | to | DLP-071-000004083 |
| DLP-071-000004095 | to | DLP-071-000004095 |
| DLP-071-000004359 | to | DLP-071-000004359 |
| DLP-071-000005159 | to | DLP-071-000005159 |
| DLP-071-000005174 | to | DLP-071-000005174 |
| DLP-071-000005284 | to | DLP-071-000005284 |
| DLP-071-000005290 | to | DLP-071-000005290 |
| DLP-071-000005555 | to | DLP-071-000005555 |
| DLP-071-000005573 | to | DLP-071-000005573 |
| DLP-071-000005575 | to | DLP-071-000005575 |
| DLP-071-000006762 | to | DLP-071-000006762 |
| DLP-071-000006764 | to | DLP-071-000006764 |
| DLP-071-000007138 | to | DLP-071-000007138 |
| DLP-071-000007329 | to | DLP-071-000007329 |
| DLP-071-000007350 | to | DLP-071-000007350 |
| DLP-071-000007358 | to | DLP-071-000007358 |
| DLP-071-000007360 | to | DLP-071-000007360 |
| DLP-071-000007362 | to | DLP-071-000007365 |
| DLP-071-000007566 | to | DLP-071-000007566 |
| DLP-071-000007670 | to | DLP-071-000007670 |
| DLP-071-000007727 | to | DLP-071-000007727 |
| DLP-071-000008191 | to | DLP-071-000008191 |
| DLP-071-000008213 | to | DLP-071-000008213 |
| DLP-071-000008378 | to | DLP-071-000008378 |
| DLP-071-000008508 | to | DLP-071-000008508 |
| DLP-071-000008516 | to | DLP-071-000008516 |
| DLP-071-000008543 | to | DLP-071-000008543 |
| DLP-071-000008545 | to | DLP-071-000008545 |
| DLP-071-000008557 | to | DLP-071-000008557 |
| DLP-071-000008723 | to | DLP-071-000008723 |
| DLP-071-000008735 | to | DLP-071-000008735 |
| DLP-071-000009270 | to | DLP-071-000009270 |
| DLP-071-000009636 | to | DLP-071-000009636 |
| DLP-071-000009699 | to | DLP-071-000009700 |
| DLP-071-000009703 | to | DLP-071-000009703 |
| DLP-071-000009993 | to | DLP-071-000009993 |

| | | |
|---|---|---|
| DLP-071-000010070 | to | DLP-071-000010071 |
| DLP-071-000010117 | to | DLP-071-000010117 |
| DLP-071-000010161 | to | DLP-071-000010161 |
| DLP-071-000010192 | to | DLP-071-000010192 |
| DLP-071-000010218 | to | DLP-071-000010219 |
| DLP-071-000010224 | to | DLP-071-000010224 |
| DLP-071-000010231 | to | DLP-071-000010231 |
| DLP-071-000010304 | to | DLP-071-000010304 |
| DLP-071-000010336 | to | DLP-071-000010336 |
| DLP-071-000010366 | to | DLP-071-000010366 |
| DLP-071-000010368 | to | DLP-071-000010368 |
| DLP-071-000010377 | to | DLP-071-000010377 |
| DLP-071-000010391 | to | DLP-071-000010391 |
| DLP-071-000010403 | to | DLP-071-000010403 |
| DLP-071-000010486 | to | DLP-071-000010486 |
| DLP-071-000010502 | to | DLP-071-000010502 |
| DLP-071-000010504 | to | DLP-071-000010504 |
| DLP-071-000010595 | to | DLP-071-000010596 |
| DLP-071-000010616 | to | DLP-071-000010618 |
| DLP-071-000011160 | to | DLP-071-000011160 |
| DLP-071-000011165 | to | DLP-071-000011165 |
| DLP-071-000011215 | to | DLP-071-000011215 |
| DLP-071-000011217 | to | DLP-071-000011217 |
| DLP-071-000011233 | to | DLP-071-000011233 |
| DLP-071-000011810 | to | DLP-071-000011810 |
| DLP-071-000011965 | to | DLP-071-000011965 |
| DLP-071-000011972 | to | DLP-071-000011972 |
| DLP-071-000012003 | to | DLP-071-000012005 |
| DLP-071-000012227 | to | DLP-071-000012227 |
| DLP-071-000012257 | to | DLP-071-000012257 |
| DLP-071-000012295 | to | DLP-071-000012297 |
| DLP-071-000012472 | to | DLP-071-000012472 |
| DLP-071-000012761 | to | DLP-071-000012761 |
| DLP-071-000013216 | to | DLP-071-000013216 |
| DLP-071-000013318 | to | DLP-071-000013318 |
| DLP-071-000013455 | to | DLP-071-000013455 |
| DLP-071-000013495 | to | DLP-071-000013495 |
| DLP-071-000014099 | to | DLP-071-000014099 |
| DLP-071-000014151 | to | DLP-071-000014151 |
| DLP-071-000014290 | to | DLP-071-000014290 |
| DLP-071-000014358 | to | DLP-071-000014358 |
| DLP-071-000014455 | to | DLP-071-000014455 |
| DLP-071-000014680 | to | DLP-071-000014680 |
| DLP-071-000014844 | to | DLP-071-000014844 |

| | | |
|---|---|---|
| DLP-071-000014850 | to | DLP-071-000014850 |
| DLP-071-000014857 | to | DLP-071-000014859 |
| DLP-072-000000041 | to | DLP-072-000000041 |
| DLP-072-000000667 | to | DLP-072-000000667 |
| DLP-072-000001154 | to | DLP-072-000001154 |
| DLP-072-000001812 | to | DLP-072-000001814 |
| DLP-072-000001816 | to | DLP-072-000001816 |
| DLP-072-000001865 | to | DLP-072-000001866 |
| DLP-072-000002339 | to | DLP-072-000002339 |
| DLP-072-000002342 | to | DLP-072-000002342 |
| DLP-072-000003265 | to | DLP-072-000003265 |
| DLP-072-000003422 | to | DLP-072-000003422 |
| DLP-072-000004324 | to | DLP-072-000004328 |
| DLP-072-000004365 | to | DLP-072-000004365 |
| DLP-072-000004471 | to | DLP-072-000004471 |
| DLP-072-000004484 | to | DLP-072-000004484 |
| DLP-072-000004660 | to | DLP-072-000004660 |
| DLP-072-000005495 | to | DLP-072-000005497 |
| DLP-074-000000078 | to | DLP-074-000000078 |
| DLP-074-000000360 | to | DLP-074-000000360 |
| DLP-074-000000388 | to | DLP-074-000000389 |
| DLP-074-000000391 | to | DLP-074-000000391 |
| DLP-074-000000393 | to | DLP-074-000000393 |
| DLP-074-000000575 | to | DLP-074-000000575 |
| DLP-074-000000945 | to | DLP-074-000000945 |
| DLP-074-000001602 | to | DLP-074-000001602 |
| DLP-074-000001842 | to | DLP-074-000001842 |
| DLP-074-000001844 | to | DLP-074-000001844 |
| DLP-074-000001846 | to | DLP-074-000001846 |
| DLP-074-000001851 | to | DLP-074-000001852 |
| DLP-074-000001855 | to | DLP-074-000001855 |
| DLP-074-000001897 | to | DLP-074-000001897 |
| DLP-074-000001921 | to | DLP-074-000001921 |
| DLP-074-000002011 | to | DLP-074-000002011 |
| DLP-074-000003875 | to | DLP-074-000003875 |
| DLP-074-000003988 | to | DLP-074-000003988 |
| DLP-074-000004013 | to | DLP-074-000004013 |
| DLP-074-000004029 | to | DLP-074-000004029 |
| DLP-074-000004043 | to | DLP-074-000004044 |
| DLP-074-000004056 | to | DLP-074-000004057 |
| DLP-074-000004169 | to | DLP-074-000004169 |
| DLP-074-000004253 | to | DLP-074-000004253 |
| DLP-074-000004313 | to | DLP-074-000004313 |
| DLP-074-000004322 | to | DLP-074-000004322 |

| | | |
|---|---|---|
| DLP-074-000004325 | to | DLP-074-000004326 |
| DLP-074-000004329 | to | DLP-074-000004329 |
| DLP-074-000004344 | to | DLP-074-000004344 |
| DLP-074-000004369 | to | DLP-074-000004369 |
| DLP-074-000004372 | to | DLP-074-000004373 |
| DLP-074-000004415 | to | DLP-074-000004415 |
| DLP-074-000004514 | to | DLP-074-000004514 |
| DLP-074-000004522 | to | DLP-074-000004522 |
| DLP-074-000004525 | to | DLP-074-000004525 |
| DLP-074-000004940 | to | DLP-074-000004940 |
| DLP-074-000004952 | to | DLP-074-000004956 |
| DLP-074-000005288 | to | DLP-074-000005288 |
| DLP-074-000005290 | to | DLP-074-000005290 |
| DLP-074-000005327 | to | DLP-074-000005329 |
| DLP-074-000005426 | to | DLP-074-000005426 |
| DLP-074-000005453 | to | DLP-074-000005453 |
| DLP-074-000005667 | to | DLP-074-000005667 |
| DLP-074-000005725 | to | DLP-074-000005725 |
| DLP-074-000006017 | to | DLP-074-000006017 |
| DLP-074-000006604 | to | DLP-074-000006604 |
| DLP-074-000006633 | to | DLP-074-000006633 |
| DLP-074-000006693 | to | DLP-074-000006693 |
| DLP-074-000006734 | to | DLP-074-000006734 |
| DLP-074-000006745 | to | DLP-074-000006745 |
| DLP-074-000006749 | to | DLP-074-000006749 |
| DLP-074-000006768 | to | DLP-074-000006768 |
| DLP-074-000006781 | to | DLP-074-000006781 |
| DLP-074-000006822 | to | DLP-074-000006822 |
| DLP-074-000006871 | to | DLP-074-000006871 |
| DLP-074-000007422 | to | DLP-074-000007422 |
| DLP-074-000008056 | to | DLP-074-000008056 |
| DLP-074-000008226 | to | DLP-074-000008226 |
| DLP-074-000008515 | to | DLP-074-000008515 |
| DLP-074-000008525 | to | DLP-074-000008525 |
| DLP-074-000008624 | to | DLP-074-000008624 |
| DLP-074-000008680 | to | DLP-074-000008680 |
| DLP-075-000000084 | to | DLP-075-000000084 |
| DLP-075-000000363 | to | DLP-075-000000363 |
| DLP-075-000000416 | to | DLP-075-000000416 |
| DLP-075-000002041 | to | DLP-075-000002041 |
| DLP-075-000002238 | to | DLP-075-000002238 |
| DLP-075-000002438 | to | DLP-075-000002438 |
| DLP-075-000002469 | to | DLP-075-000002469 |
| DLP-075-000002672 | to | DLP-075-000002672 |

| | | |
|---|---|---|
| DLP-075-000002717 | to | DLP-075-000002717 |
| DLP-075-000003536 | to | DLP-075-000003536 |
| DLP-075-000003541 | to | DLP-075-000003542 |
| DLP-075-000003889 | to | DLP-075-000003889 |
| DLP-075-000003908 | to | DLP-075-000003908 |
| DLP-075-000003947 | to | DLP-075-000003947 |
| DLP-075-000003953 | to | DLP-075-000003953 |
| DLP-075-000003970 | to | DLP-075-000003970 |
| DLP-075-000003973 | to | DLP-075-000003973 |
| DLP-075-000003975 | to | DLP-075-000003975 |
| DLP-075-000003985 | to | DLP-075-000003985 |
| DLP-075-000003995 | to | DLP-075-000003995 |
| DLP-075-000004009 | to | DLP-075-000004009 |
| DLP-075-000004059 | to | DLP-075-000004059 |
| DLP-077-000000237 | to | DLP-077-000000237 |
| DLP-077-000000240 | to | DLP-077-000000240 |
| DLP-077-000000262 | to | DLP-077-000000262 |
| DLP-078-000000016 | to | DLP-078-000000016 |
| DLP-078-000000092 | to | DLP-078-000000092 |
| DLP-078-000000097 | to | DLP-078-000000097 |
| DLP-078-000000574 | to | DLP-078-000000574 |
| DLP-078-000000808 | to | DLP-078-000000808 |
| DLP-078-000000816 | to | DLP-078-000000816 |
| DLP-078-000000989 | to | DLP-078-000000992 |
| DLP-078-000000995 | to | DLP-078-000001010 |
| DLP-078-000001012 | to | DLP-078-000001012 |
| DLP-078-000001015 | to | DLP-078-000001016 |
| DLP-078-000001018 | to | DLP-078-000001018 |
| DLP-078-000001021 | to | DLP-078-000001029 |
| DLP-078-000001031 | to | DLP-078-000001032 |
| DLP-078-000001034 | to | DLP-078-000001035 |
| DLP-078-000001037 | to | DLP-078-000001038 |
| DLP-078-000001042 | to | DLP-078-000001042 |
| DLP-078-000001045 | to | DLP-078-000001047 |
| DLP-078-000001050 | to | DLP-078-000001054 |
| DLP-078-000001056 | to | DLP-078-000001061 |
| DLP-078-000001063 | to | DLP-078-000001064 |
| DLP-078-000001066 | to | DLP-078-000001069 |
| DLP-078-000001071 | to | DLP-078-000001072 |
| DLP-078-000001074 | to | DLP-078-000001077 |
| DLP-078-000001080 | to | DLP-078-000001082 |
| DLP-078-000001084 | to | DLP-078-000001085 |
| DLP-078-000001088 | to | DLP-078-000001088 |
| DLP-078-000001090 | to | DLP-078-000001092 |

| | | |
|---|---|---|
| DLP-078-000001096 | to | DLP-078-000001096 |
| DLP-078-000001098 | to | DLP-078-000001098 |
| DLP-078-000001100 | to | DLP-078-000001100 |
| DLP-078-000001715 | to | DLP-078-000001715 |
| DLP-078-000001805 | to | DLP-078-000001806 |
| DLP-078-000001856 | to | DLP-078-000001856 |
| DLP-078-000002380 | to | DLP-078-000002381 |
| DLP-078-000002383 | to | DLP-078-000002386 |
| DLP-078-000002416 | to | DLP-078-000002416 |
| DLP-078-000002419 | to | DLP-078-000002422 |
| DLP-078-000002479 | to | DLP-078-000002480 |
| DLP-078-000002482 | to | DLP-078-000002482 |
| DLP-078-000002546 | to | DLP-078-000002546 |
| DLP-078-000002555 | to | DLP-078-000002555 |
| DLP-078-000002789 | to | DLP-078-000002789 |
| DLP-078-000003137 | to | DLP-078-000003137 |
| DLP-078-000003140 | to | DLP-078-000003140 |
| DLP-078-000003142 | to | DLP-078-000003142 |
| DLP-078-000003146 | to | DLP-078-000003146 |
| DLP-078-000003166 | to | DLP-078-000003166 |
| DLP-079-000000118 | to | DLP-079-000000118 |
| DLP-080-000000147 | to | DLP-080-000000147 |
| DLP-080-000000151 | to | DLP-080-000000151 |
| DLP-084-000000110 | to | DLP-084-000000111 |
| DLP-084-000000118 | to | DLP-084-000000118 |
| DLP-085-000001285 | to | DLP-085-000001285 |
| DLP-085-000001288 | to | DLP-085-000001288 |
| DLP-085-000001335 | to | DLP-085-000001335 |
| DLP-085-000001383 | to | DLP-085-000001383 |
| DLP-085-000003058 | to | DLP-085-000003058 |
| DLP-085-000003405 | to | DLP-085-000003405 |
| DLP-085-000003523 | to | DLP-085-000003523 |
| DLP-085-000003724 | to | DLP-085-000003724 |
| DLP-085-000003785 | to | DLP-085-000003785 |
| DLP-085-000003895 | to | DLP-085-000003895 |
| DLP-085-000003921 | to | DLP-085-000003921 |
| DLP-085-000003941 | to | DLP-085-000003941 |
| DLP-085-000003943 | to | DLP-085-000003943 |
| DLP-085-000004016 | to | DLP-085-000004017 |
| DLP-085-000004039 | to | DLP-085-000004039 |
| DLP-085-000004413 | to | DLP-085-000004413 |
| DLP-085-000004417 | to | DLP-085-000004417 |
| DLP-085-000004430 | to | DLP-085-000004430 |
| DLP-085-000004444 | to | DLP-085-000004444 |

| | | |
|---|---|---|
| DLP-085-000004460 | to | DLP-085-000004462 |
| DLP-085-000004465 | to | DLP-085-000004466 |
| DLP-085-000004468 | to | DLP-085-000004469 |
| DLP-085-000004471 | to | DLP-085-000004473 |
| DLP-085-000004475 | to | DLP-085-000004475 |
| DLP-085-000004497 | to | DLP-085-000004498 |
| DLP-085-000004505 | to | DLP-085-000004507 |
| DLP-085-000004578 | to | DLP-085-000004578 |
| DLP-085-000004668 | to | DLP-085-000004668 |
| DLP-085-000004678 | to | DLP-085-000004678 |
| DLP-085-000004682 | to | DLP-085-000004682 |
| DLP-085-000004686 | to | DLP-085-000004686 |
| DLP-085-000004696 | to | DLP-085-000004697 |
| DLP-085-000004703 | to | DLP-085-000004703 |
| DLP-085-000004706 | to | DLP-085-000004706 |
| DLP-085-000004708 | to | DLP-085-000004708 |
| DLP-085-000004711 | to | DLP-085-000004711 |
| DLP-085-000004835 | to | DLP-085-000004836 |
| DLP-085-000005095 | to | DLP-085-000005095 |
| DLP-085-000005114 | to | DLP-085-000005115 |
| DLP-085-000005129 | to | DLP-085-000005133 |
| DLP-085-000005137 | to | DLP-085-000005137 |
| DLP-085-000005139 | to | DLP-085-000005139 |
| DLP-085-000005265 | to | DLP-085-000005265 |
| DLP-085-000005284 | to | DLP-085-000005284 |
| DLP-091-000000617 | to | DLP-091-000000617 |
| DLP-091-000001612 | to | DLP-091-000001612 |
| DLP-093-000000039 | to | DLP-093-000000039 |
| DLP-093-000000122 | to | DLP-093-000000122 |
| DLP-093-000000177 | to | DLP-093-000000177 |
| DLP-093-000000500 | to | DLP-093-000000500 |
| DLP-093-000000502 | to | DLP-093-000000502 |
| DLP-093-000001327 | to | DLP-093-000001329 |
| DLP-093-000001361 | to | DLP-093-000001363 |
| DLP-093-000001370 | to | DLP-093-000001370 |
| DLP-093-000001382 | to | DLP-093-000001387 |
| DLP-093-000001498 | to | DLP-093-000001499 |
| DLP-093-000001623 | to | DLP-093-000001623 |
| DLP-093-000001627 | to | DLP-093-000001627 |
| DLP-093-000001654 | to | DLP-093-000001654 |
| DLP-093-000001703 | to | DLP-093-000001707 |
| DLP-093-000001812 | to | DLP-093-000001813 |
| DLP-093-000001877 | to | DLP-093-000001877 |
| DLP-093-000001879 | to | DLP-093-000001879 |

| | | |
|---|---|---|
| DLP-093-000001882 | to | DLP-093-000001882 |
| DLP-093-000002042 | to | DLP-093-000002042 |
| DLP-093-000002514 | to | DLP-093-000002514 |
| DLP-093-000002798 | to | DLP-093-000002798 |
| DLP-093-000003057 | to | DLP-093-000003057 |
| DLP-093-000003080 | to | DLP-093-000003082 |
| DLP-093-000003084 | to | DLP-093-000003084 |
| DLP-093-000003092 | to | DLP-093-000003092 |
| DLP-093-000003103 | to | DLP-093-000003103 |
| DLP-093-000003106 | to | DLP-093-000003106 |
| DLP-093-000003109 | to | DLP-093-000003109 |
| DLP-093-000003118 | to | DLP-093-000003118 |
| DLP-093-000003125 | to | DLP-093-000003125 |
| DLP-093-000003386 | to | DLP-093-000003386 |
| DLP-093-000003465 | to | DLP-093-000003465 |
| DLP-093-000003596 | to | DLP-093-000003599 |
| DLP-093-000003796 | to | DLP-093-000003796 |
| DLP-093-000003945 | to | DLP-093-000003945 |
| DLP-093-000003953 | to | DLP-093-000003953 |
| DLP-093-000003969 | to | DLP-093-000003969 |
| DLP-093-000003972 | to | DLP-093-000003972 |
| DLP-093-000003978 | to | DLP-093-000003978 |
| DLP-093-000004039 | to | DLP-093-000004039 |
| DLP-093-000004068 | to | DLP-093-000004071 |
| DLP-093-000004354 | to | DLP-093-000004354 |
| DLP-093-000004453 | to | DLP-093-000004453 |
| DLP-093-000004893 | to | DLP-093-000004893 |
| DLP-093-000004952 | to | DLP-093-000004952 |
| DLP-093-000005187 | to | DLP-093-000005187 |
| DLP-093-000005579 | to | DLP-093-000005579 |
| DLP-093-000005581 | to | DLP-093-000005581 |
| DLP-093-000005659 | to | DLP-093-000005659 |
| DLP-093-000005715 | to | DLP-093-000005715 |
| DLP-093-000006945 | to | DLP-093-000006945 |
| DLP-093-000007162 | to | DLP-093-000007162 |
| DLP-093-000007210 | to | DLP-093-000007210 |
| DLP-093-000007993 | to | DLP-093-000007993 |
| DLP-093-000007999 | to | DLP-093-000007999 |
| DLP-093-000008073 | to | DLP-093-000008073 |
| DLP-093-000008267 | to | DLP-093-000008270 |
| DLP-093-000008272 | to | DLP-093-000008272 |
| DLP-093-000008274 | to | DLP-093-000008274 |
| DLP-094-000000788 | to | DLP-094-000000788 |
| DLP-094-000001524 | to | DLP-094-000001524 |

| | | |
|---|---|---|
| DLP-094-000001877 | to | DLP-094-000001877 |
| DLP-094-000001879 | to | DLP-094-000001879 |
| DLP-094-000003173 | to | DLP-094-000003173 |
| DLP-094-000003643 | to | DLP-094-000003643 |
| DLP-094-000004210 | to | DLP-094-000004211 |
| DLP-094-000004719 | to | DLP-094-000004719 |
| DLP-094-000005654 | to | DLP-094-000005654 |
| DLP-094-000005656 | to | DLP-094-000005656 |
| DLP-094-000005829 | to | DLP-094-000005829 |
| DLP-094-000007522 | to | DLP-094-000007527 |
| DLP-094-000007529 | to | DLP-094-000007529 |
| DLP-094-000007836 | to | DLP-094-000007836 |
| DLP-094-000007840 | to | DLP-094-000007840 |
| DLP-094-000008433 | to | DLP-094-000008435 |
| DLP-094-000008601 | to | DLP-094-000008601 |
| DLP-094-000008785 | to | DLP-094-000008785 |
| DLP-094-000008799 | to | DLP-094-000008799 |
| DLP-094-000010407 | to | DLP-094-000010407 |
| DLP-094-000010474 | to | DLP-094-000010474 |
| DLP-094-000010481 | to | DLP-094-000010482 |
| DLP-094-000010512 | to | DLP-094-000010515 |
| DLP-094-000010585 | to | DLP-094-000010585 |
| DLP-094-000010801 | to | DLP-094-000010801 |
| DLP-094-000010819 | to | DLP-094-000010819 |
| DLP-094-000017991 | to | DLP-094-000017991 |
| DLP-094-000018179 | to | DLP-094-000018179 |
| DLP-094-000018220 | to | DLP-094-000018220 |
| DLP-094-000018324 | to | DLP-094-000018324 |
| DLP-094-000018326 | to | DLP-094-000018326 |
| DLP-094-000018472 | to | DLP-094-000018472 |
| DLP-094-000018625 | to | DLP-094-000018625 |
| DLP-094-000018629 | to | DLP-094-000018629 |
| DLP-094-000018647 | to | DLP-094-000018647 |
| DLP-094-000018692 | to | DLP-094-000018692 |
| DLP-094-000020083 | to | DLP-094-000020083 |
| DLP-094-000020088 | to | DLP-094-000020088 |
| DLP-094-000021445 | to | DLP-094-000021448 |
| DLP-094-000021456 | to | DLP-094-000021457 |
| DLP-094-000021459 | to | DLP-094-000021464 |
| DLP-094-000021774 | to | DLP-094-000021776 |
| DLP-094-000022314 | to | DLP-094-000022314 |
| DLP-094-000022476 | to | DLP-094-000022477 |
| DLP-094-000022751 | to | DLP-094-000022752 |
| DLP-094-000022872 | to | DLP-094-000022872 |

| | | |
|---|---|---|
| DLP-094-000023079 | to | DLP-094-000023079 |
| DLP-094-000024582 | to | DLP-094-000024583 |
| DLP-094-000024891 | to | DLP-094-000024891 |
| DLP-094-000024915 | to | DLP-094-000024915 |
| DLP-094-000024929 | to | DLP-094-000024930 |
| DLP-094-000024964 | to | DLP-094-000024964 |
| DLP-094-000025812 | to | DLP-094-000025813 |
| DLP-094-000026528 | to | DLP-094-000026528 |
| DLP-094-000026587 | to | DLP-094-000026587 |
| DLP-094-000026606 | to | DLP-094-000026606 |
| DLP-094-000026656 | to | DLP-094-000026656 |
| DLP-094-000026913 | to | DLP-094-000026913 |
| DLP-094-000026921 | to | DLP-094-000026921 |
| DLP-094-000026954 | to | DLP-094-000026954 |
| DLP-094-000026960 | to | DLP-094-000026960 |
| DLP-094-000026979 | to | DLP-094-000026979 |
| DLP-094-000027005 | to | DLP-094-000027005 |
| DLP-094-000027017 | to | DLP-094-000027017 |
| DLP-094-000027652 | to | DLP-094-000027652 |
| DLP-094-000027656 | to | DLP-094-000027656 |
| DLP-094-000027672 | to | DLP-094-000027672 |
| DLP-094-000027676 | to | DLP-094-000027676 |
| DLP-094-000027699 | to | DLP-094-000027699 |
| DLP-094-000027725 | to | DLP-094-000027725 |
| DLP-095-000001678 | to | DLP-095-000001678 |
| DLP-095-000002095 | to | DLP-095-000002095 |
| DLP-095-000002099 | to | DLP-095-000002101 |
| DLP-095-000002349 | to | DLP-095-000002349 |
| DLP-095-000002782 | to | DLP-095-000002782 |
| DLP-095-000003045 | to | DLP-095-000003045 |
| DLP-095-000003320 | to | DLP-095-000003320 |
| ELP-002-000002009 | to | ELP-002-000002010 |
| ELP-003-000003079 | to | ELP-003-000003080 |
| ELP-003-000004459 | to | ELP-003-000004459 |
| ELP-003-000007197 | to | ELP-003-000007198 |
| ELP-003-000008415 | to | ELP-003-000008415 |
| ELP-003-000009508 | to | ELP-003-000009509 |
| ELP-003-000010242 | to | ELP-003-000010242 |
| ELP-003-000011339 | to | ELP-003-000011339 |
| ELP-003-000011609 | to | ELP-003-000011609 |
| ELP-003-000012271 | to | ELP-003-000012272 |
| ELP-003-000012417 | to | ELP-003-000012418 |
| ELP-003-000012645 | to | ELP-003-000012645 |
| ELP-003-000013127 | to | ELP-003-000013127 |

| | | |
|---|---|---|
| ELP-003-000013133 | to | ELP-003-000013133 |
| ELP-003-000013154 | to | ELP-003-000013154 |
| ELP-003-000013457 | to | ELP-003-000013457 |
| ELP-003-000014065 | to | ELP-003-000014068 |
| ELP-003-000014149 | to | ELP-003-000014151 |
| ELP-003-000014338 | to | ELP-003-000014338 |
| ELP-003-000014977 | to | ELP-003-000014977 |
| ELP-003-000015083 | to | ELP-003-000015083 |
| ELP-003-000015354 | to | ELP-003-000015354 |
| ELP-003-000015369 | to | ELP-003-000015369 |
| ELP-003-000015871 | to | ELP-003-000015871 |
| ELP-003-000017123 | to | ELP-003-000017123 |
| ELP-003-000017581 | to | ELP-003-000017581 |
| ELP-003-000017639 | to | ELP-003-000017639 |
| ELP-003-000019523 | to | ELP-003-000019523 |
| ELP-003-000019776 | to | ELP-003-000019776 |
| ELP-012-000000418 | to | ELP-012-000000418 |
| ELP-012-000002978 | to | ELP-012-000002978 |
| ELP-012-000003061 | to | ELP-012-000003061 |
| ELP-012-000003092 | to | ELP-012-000003092 |
| ELP-012-000003128 | to | ELP-012-000003129 |
| ELP-016-000001831 | to | ELP-016-000001831 |
| ELP-016-000001836 | to | ELP-016-000001840 |
| ELP-016-000001842 | to | ELP-016-000001842 |
| ELP-016-000001848 | to | ELP-016-000001848 |
| ELP-016-000001854 | to | ELP-016-000001855 |
| ELP-016-000001872 | to | ELP-016-000001872 |
| ELP-016-000001898 | to | ELP-016-000001898 |
| ELP-052-000002934 | to | ELP-052-000002935 |
| ELP-052-000007191 | to | ELP-052-000007191 |
| ELP-052-000007194 | to | ELP-052-000007195 |
| ELP-052-000007209 | to | ELP-052-000007209 |
| ELP-056-000000233 | to | ELP-056-000000233 |
| ELP-056-000000403 | to | ELP-056-000000403 |
| ELP-056-000000773 | to | ELP-056-000000773 |
| ELP-056-000000775 | to | ELP-056-000000775 |
| ELP-056-000000779 | to | ELP-056-000000779 |
| ELP-056-000002030 | to | ELP-056-000002030 |
| ELP-056-000002034 | to | ELP-056-000002034 |
| ELP-056-000002304 | to | ELP-056-000002304 |
| ELP-056-000002643 | to | ELP-056-000002643 |
| ELP-056-000002822 | to | ELP-056-000002822 |
| ELP-056-000002900 | to | ELP-056-000002900 |
| ELP-056-000003102 | to | ELP-056-000003102 |

| | | |
|---|---|---|
| ELP-056-000003131 | to | ELP-056-000003131 |
| ELP-056-000003210 | to | ELP-056-000003210 |
| ELP-056-000003219 | to | ELP-056-000003219 |
| ELP-056-000003244 | to | ELP-056-000003244 |
| ELP-056-000003246 | to | ELP-056-000003246 |
| ELP-056-000003271 | to | ELP-056-000003271 |
| ELP-056-000003280 | to | ELP-056-000003280 |
| ELP-056-000003416 | to | ELP-056-000003416 |
| ELP-056-000003418 | to | ELP-056-000003418 |
| ELP-056-000003425 | to | ELP-056-000003425 |
| ELP-056-000003428 | to | ELP-056-000003429 |
| ELP-056-000003437 | to | ELP-056-000003437 |
| ELP-056-000003453 | to | ELP-056-000003453 |
| ELP-056-000003466 | to | ELP-056-000003466 |
| ELP-056-000003481 | to | ELP-056-000003481 |
| ELP-056-000003485 | to | ELP-056-000003485 |
| ELP-056-000003500 | to | ELP-056-000003500 |
| ELP-056-000003505 | to | ELP-056-000003505 |
| ELP-056-000003652 | to | ELP-056-000003652 |
| ELP-056-000004411 | to | ELP-056-000004412 |
| ELP-056-000004414 | to | ELP-056-000004414 |
| ELP-056-000004416 | to | ELP-056-000004416 |
| ELP-056-000004434 | to | ELP-056-000004434 |
| ELP-056-000004439 | to | ELP-056-000004439 |
| ELP-056-000004706 | to | ELP-056-000004706 |
| ELP-056-000004709 | to | ELP-056-000004709 |
| ELP-056-000004711 | to | ELP-056-000004711 |
| ELP-056-000004720 | to | ELP-056-000004720 |
| ELP-056-000004723 | to | ELP-056-000004723 |
| ELP-056-000004762 | to | ELP-056-000004762 |
| ELP-056-000004830 | to | ELP-056-000004830 |
| ELP-056-000004856 | to | ELP-056-000004856 |
| ELP-056-000005044 | to | ELP-056-000005044 |
| ELP-056-000005060 | to | ELP-056-000005060 |
| ELP-056-000005131 | to | ELP-056-000005131 |
| ELP-056-000005479 | to | ELP-056-000005479 |
| ELP-056-000005495 | to | ELP-056-000005495 |
| ELP-056-000005532 | to | ELP-056-000005532 |
| ELP-056-000005538 | to | ELP-056-000005538 |
| ELP-056-000005574 | to | ELP-056-000005576 |
| ELP-056-000005648 | to | ELP-056-000005648 |
| ELP-056-000006377 | to | ELP-056-000006377 |
| ELP-056-000006386 | to | ELP-056-000006386 |
| ELP-056-000006390 | to | ELP-056-000006392 |

| | | |
|---|---|---|
| ELP-056-000006402 | to | ELP-056-000006402 |
| ELP-056-000006406 | to | ELP-056-000006406 |
| ELP-056-000006414 | to | ELP-056-000006415 |
| ELP-056-000006418 | to | ELP-056-000006418 |
| ELP-056-000006420 | to | ELP-056-000006420 |
| ELP-056-000006422 | to | ELP-056-000006422 |
| ELP-056-000007102 | to | ELP-056-000007102 |
| ELP-056-000007164 | to | ELP-056-000007164 |
| ELP-056-000007236 | to | ELP-056-000007236 |
| ELP-056-000007667 | to | ELP-056-000007667 |
| ELP-056-000007673 | to | ELP-056-000007673 |
| ELP-056-000007900 | to | ELP-056-000007900 |
| ELP-056-000009149 | to | ELP-056-000009149 |
| ELP-056-000009518 | to | ELP-056-000009518 |
| ELP-058-000001549 | to | ELP-058-000001549 |
| ELP-058-000011773 | to | ELP-058-000011773 |
| ELP-059-000019825 | to | ELP-059-000019825 |
| ELP-064-000000655 | to | ELP-064-000000655 |
| ELP-064-000000658 | to | ELP-064-000000658 |
| ELP-064-000000666 | to | ELP-064-000000668 |
| ELP-064-000000731 | to | ELP-064-000000731 |
| ELP-064-000000769 | to | ELP-064-000000769 |
| ELP-064-000000786 | to | ELP-064-000000786 |
| ELP-064-000000793 | to | ELP-064-000000793 |
| ELP-064-000000798 | to | ELP-064-000000798 |
| ELP-064-000000895 | to | ELP-064-000000895 |
| ELP-064-000001033 | to | ELP-064-000001033 |
| ELP-064-000001248 | to | ELP-064-000001248 |
| ELP-064-000001345 | to | ELP-064-000001345 |
| ELP-064-000002034 | to | ELP-064-000002034 |
| ELP-064-000002144 | to | ELP-064-000002144 |
| ELP-064-000002147 | to | ELP-064-000002147 |
| ELP-064-000002577 | to | ELP-064-000002578 |
| ELP-064-000005939 | to | ELP-064-000005939 |
| ELP-064-000005968 | to | ELP-064-000005968 |
| ELP-064-000006151 | to | ELP-064-000006151 |
| ELP-064-000006290 | to | ELP-064-000006290 |
| ELP-064-000006363 | to | ELP-064-000006363 |
| ELP-064-000006374 | to | ELP-064-000006374 |
| ELP-064-000006477 | to | ELP-064-000006477 |
| ELP-064-000006481 | to | ELP-064-000006481 |
| ELP-064-000006484 | to | ELP-064-000006484 |
| ELP-064-000007305 | to | ELP-064-000007305 |
| ELP-064-000007327 | to | ELP-064-000007327 |

| | | |
|---|---|---|
| ELP-064-000007412 | to | ELP-064-000007412 |
| ELP-064-000008796 | to | ELP-064-000008796 |
| ELP-064-000009036 | to | ELP-064-000009036 |
| ELP-064-000009039 | to | ELP-064-000009039 |
| ELP-064-000009061 | to | ELP-064-000009061 |
| ELP-064-000009064 | to | ELP-064-000009065 |
| ELP-064-000009067 | to | ELP-064-000009068 |
| ELP-064-000009070 | to | ELP-064-000009071 |
| ELP-064-000009883 | to | ELP-064-000009883 |
| ELP-064-000009886 | to | ELP-064-000009886 |
| ELP-064-000009941 | to | ELP-064-000009942 |
| ELP-064-000009946 | to | ELP-064-000009947 |
| ELP-064-000009958 | to | ELP-064-000009958 |
| ELP-064-000010213 | to | ELP-064-000010213 |
| ELP-064-000010234 | to | ELP-064-000010234 |
| ELP-064-000010238 | to | ELP-064-000010239 |
| ELP-064-000011663 | to | ELP-064-000011663 |
| ELP-064-000012027 | to | ELP-064-000012027 |
| ELP-064-000013863 | to | ELP-064-000013865 |
| ELP-064-000013918 | to | ELP-064-000013918 |
| ELP-064-000014291 | to | ELP-064-000014291 |
| ELP-064-000014898 | to | ELP-064-000014900 |
| ELP-064-000015240 | to | ELP-064-000015240 |
| ELP-064-000015256 | to | ELP-064-000015256 |
| ELP-064-000015797 | to | ELP-064-000015797 |
| ELP-075-000000706 | to | ELP-075-000000706 |
| ELP-075-000000714 | to | ELP-075-000000714 |
| ELP-075-000000928 | to | ELP-075-000000928 |
| ELP-076-000001084 | to | ELP-076-000001084 |
| ELP-076-000001487 | to | ELP-076-000001487 |
| ELP-076-000001491 | to | ELP-076-000001491 |
| ELP-076-000001495 | to | ELP-076-000001495 |
| ELP-079-000000364 | to | ELP-079-000000364 |
| ELP-121-000005289 | to | ELP-121-000005289 |
| ELP-121-000006290 | to | ELP-121-000006290 |
| ELP-121-000010568 | to | ELP-121-000010568 |
| ELP-121-000012467 | to | ELP-121-000012467 |
| ELP-121-000012483 | to | ELP-121-000012485 |
| ELP-121-000012490 | to | ELP-121-000012490 |
| ELP-121-000012495 | to | ELP-121-000012495 |
| ELP-121-000012502 | to | ELP-121-000012502 |
| ELP-121-000012551 | to | ELP-121-000012551 |
| ELP-121-000012558 | to | ELP-121-000012558 |
| ELP-121-000012572 | to | ELP-121-000012572 |

| | | |
|---|---|---|
| ELP-121-000012585 | to | ELP-121-000012585 |
| ELP-121-000012587 | to | ELP-121-000012587 |
| ELP-121-000012786 | to | ELP-121-000012786 |
| ELP-121-000012879 | to | ELP-121-000012879 |
| ELP-121-000013041 | to | ELP-121-000013041 |
| ELP-121-000013048 | to | ELP-121-000013048 |
| ELP-121-000013284 | to | ELP-121-000013285 |
| ELP-121-000013588 | to | ELP-121-000013588 |
| ELP-121-000013700 | to | ELP-121-000013701 |
| ELP-121-000013770 | to | ELP-121-000013770 |
| ELP-121-000013789 | to | ELP-121-000013789 |
| ELP-121-000013803 | to | ELP-121-000013803 |
| ELP-121-000013852 | to | ELP-121-000013852 |
| ELP-121-000014868 | to | ELP-121-000014868 |
| ELP-121-000015073 | to | ELP-121-000015073 |
| ELP-121-000015513 | to | ELP-121-000015513 |
| ELP-121-000015845 | to | ELP-121-000015845 |
| ELP-121-000015980 | to | ELP-121-000015981 |
| ELP-121-000015986 | to | ELP-121-000015986 |
| ELP-121-000015988 | to | ELP-121-000015989 |
| ELP-121-000015991 | to | ELP-121-000015992 |
| ELP-121-000016002 | to | ELP-121-000016002 |
| ELP-121-000016004 | to | ELP-121-000016005 |
| ELP-121-000016016 | to | ELP-121-000016016 |
| ELP-121-000016221 | to | ELP-121-000016221 |
| ELP-121-000016412 | to | ELP-121-000016412 |
| ELP-121-000016746 | to | ELP-121-000016746 |
| ELP-121-000016810 | to | ELP-121-000016810 |
| ELP-121-000016832 | to | ELP-121-000016832 |
| ELP-124-000001924 | to | ELP-124-000001924 |
| ELP-124-000009579 | to | ELP-124-000009579 |
| ELP-124-000010109 | to | ELP-124-000010109 |
| ELP-124-000011235 | to | ELP-124-000011235 |
| ELP-124-000011325 | to | ELP-124-000011325 |
| ELP-124-000011480 | to | ELP-124-000011480 |
| ELP-125-000016178 | to | ELP-125-000016178 |
| ELP-126-000000117 | to | ELP-126-000000117 |
| ELP-129-000001995 | to | ELP-129-000001995 |
| ELP-129-000002009 | to | ELP-129-000002009 |
| ELP-129-000003543 | to | ELP-129-000003543 |
| ELP-129-000005183 | to | ELP-129-000005183 |
| ELP-129-000005622 | to | ELP-129-000005622 |
| ELP-129-000005625 | to | ELP-129-000005625 |
| ELP-129-000005628 | to | ELP-129-000005628 |

| | | |
|---|---|---|
| ELP-129-000005631 | to | ELP-129-000005631 |
| ELP-129-000005633 | to | ELP-129-000005633 |
| ELP-129-000005635 | to | ELP-129-000005635 |
| ELP-129-000005646 | to | ELP-129-000005646 |
| ELP-129-000005648 | to | ELP-129-000005648 |
| ELP-129-000005874 | to | ELP-129-000005874 |
| ELP-129-000014204 | to | ELP-129-000014204 |
| ELP-129-000014207 | to | ELP-129-000014207 |
| ELP-129-000015281 | to | ELP-129-000015281 |
| ELP-129-000015284 | to | ELP-129-000015284 |
| ELP-129-000015612 | to | ELP-129-000015612 |
| ELP-129-000018263 | to | ELP-129-000018263 |
| ELP-132-000010342 | to | ELP-132-000010342 |
| ELP-134-000000965 | to | ELP-134-000000965 |
| ELP-134-000001140 | to | ELP-134-000001141 |
| ELP-134-000002715 | to | ELP-134-000002715 |
| ELP-134-000002756 | to | ELP-134-000002756 |
| ELP-134-000002771 | to | ELP-134-000002771 |
| ELP-134-000015201 | to | ELP-134-000015202 |
| ELP-135-000001995 | to | ELP-135-000001995 |
| ELP-135-000002003 | to | ELP-135-000002003 |
| ELP-135-000003737 | to | ELP-135-000003737 |
| ELP-135-000004389 | to | ELP-135-000004392 |
| ELP-135-000004394 | to | ELP-135-000004396 |
| ELP-135-000004589 | to | ELP-135-000004590 |
| ELP-135-000004598 | to | ELP-135-000004598 |
| ELP-135-000004619 | to | ELP-135-000004619 |
| ELP-135-000004636 | to | ELP-135-000004637 |
| ELP-135-000004651 | to | ELP-135-000004651 |
| ELP-135-000004669 | to | ELP-135-000004669 |
| ELP-135-000006434 | to | ELP-135-000006438 |
| ELP-199-000001207 | to | ELP-199-000001207 |
| ELP-199-000001627 | to | ELP-199-000001627 |
| ELP-199-000002830 | to | ELP-199-000002830 |
| ELP-199-000003333 | to | ELP-199-000003333 |
| ELP-199-000003337 | to | ELP-199-000003337 |
| ELP-199-000003341 | to | ELP-199-000003341 |
| ELP-199-000003359 | to | ELP-199-000003360 |
| ELP-199-000003408 | to | ELP-199-000003408 |
| ELP-199-000009820 | to | ELP-199-000009821 |
| ELP-199-000010111 | to | ELP-199-000010111 |
| ELP-205-000005134 | to | ELP-205-000005134 |
| ELP-205-000005140 | to | ELP-205-000005143 |
| ELP-205-000007443 | to | ELP-205-000007443 |

| | | |
|---|---|---|
| ELP-205-000007513 | to | ELP-205-000007513 |
| ELP-205-000007515 | to | ELP-205-000007516 |
| ELP-205-000007519 | to | ELP-205-000007522 |
| ELP-205-000007566 | to | ELP-205-000007566 |
| ELP-205-000007568 | to | ELP-205-000007568 |
| ELP-205-000007572 | to | ELP-205-000007572 |
| ELP-205-000007591 | to | ELP-205-000007592 |
| ELP-206-000002530 | to | ELP-206-000002530 |
| ELP-206-000007318 | to | ELP-206-000007320 |
| ELP-206-000008795 | to | ELP-206-000008795 |
| ELP-206-000010876 | to | ELP-206-000010876 |
| ELP-206-000011148 | to | ELP-206-000011148 |
| ELP-206-000011157 | to | ELP-206-000011157 |
| ELP-206-000011167 | to | ELP-206-000011167 |
| ELP-206-000011169 | to | ELP-206-000011169 |
| ELP-206-000011171 | to | ELP-206-000011171 |
| ELP-209-000001563 | to | ELP-209-000001563 |
| ELP-209-000002451 | to | ELP-209-000002451 |
| ELP-209-000002493 | to | ELP-209-000002493 |
| ELP-209-000003627 | to | ELP-209-000003627 |
| ELP-209-000003673 | to | ELP-209-000003673 |
| ELP-209-000003923 | to | ELP-209-000003923 |
| ELP-209-000004593 | to | ELP-209-000004593 |
| ELP-224-000002708 | to | ELP-224-000002708 |
| ELP-224-000003793 | to | ELP-224-000003793 |
| ELP-224-000004373 | to | ELP-224-000004373 |
| ELP-224-000006572 | to | ELP-224-000006572 |
| ELP-224-000009206 | to | ELP-224-000009206 |
| ELP-225-000006682 | to | ELP-225-000006683 |
| ELP-227-000002364 | to | ELP-227-000002364 |
| ELP-227-000003604 | to | ELP-227-000003605 |
| ELP-227-000003607 | to | ELP-227-000003607 |
| ELP-227-000003828 | to | ELP-227-000003828 |
| ELP-227-000003832 | to | ELP-227-000003832 |
| ELP-227-000005078 | to | ELP-227-000005078 |
| ELP-227-000005112 | to | ELP-227-000005112 |
| ELP-227-000005119 | to | ELP-227-000005119 |
| ELP-227-000005124 | to | ELP-227-000005124 |
| ELP-227-000005134 | to | ELP-227-000005134 |
| ELP-227-000005144 | to | ELP-227-000005144 |
| ELP-227-000005152 | to | ELP-227-000005153 |
| ELP-227-000005169 | to | ELP-227-000005169 |
| ELP-227-000005230 | to | ELP-227-000005232 |
| ELP-227-000013063 | to | ELP-227-000013063 |

| | | |
|---|---|---|
| ELP-230-000000279 | to | ELP-230-000000280 |
| ELP-230-000000284 | to | ELP-230-000000284 |
| ELP-230-000000294 | to | ELP-230-000000294 |
| ELP-230-000003254 | to | ELP-230-000003254 |
| ELP-230-000003267 | to | ELP-230-000003267 |
| ELP-230-000003832 | to | ELP-230-000003832 |
| ELP-230-000003835 | to | ELP-230-000003835 |
| ELP-230-000003837 | to | ELP-230-000003837 |
| ELP-230-000003963 | to | ELP-230-000003964 |
| ELP-230-000003985 | to | ELP-230-000003985 |
| ELP-230-000004023 | to | ELP-230-000004023 |
| ELP-230-000004092 | to | ELP-230-000004092 |
| ELP-230-000004111 | to | ELP-230-000004112 |
| ELP-230-000004125 | to | ELP-230-000004128 |
| ELP-230-000004132 | to | ELP-230-000004133 |
| ELP-230-000004139 | to | ELP-230-000004139 |
| ELP-230-000004143 | to | ELP-230-000004143 |
| ELP-230-000004145 | to | ELP-230-000004150 |
| ELP-230-000004258 | to | ELP-230-000004258 |
| ELP-230-000004342 | to | ELP-230-000004342 |
| ELP-230-000004350 | to | ELP-230-000004351 |
| ELP-230-000004353 | to | ELP-230-000004353 |
| ELP-230-000004363 | to | ELP-230-000004363 |
| ELP-230-000004441 | to | ELP-230-000004441 |
| ELP-230-000004449 | to | ELP-230-000004449 |
| ELP-230-000004458 | to | ELP-230-000004458 |
| ELP-230-000004471 | to | ELP-230-000004472 |
| ELP-230-000004474 | to | ELP-230-000004475 |
| ELP-230-000004479 | to | ELP-230-000004479 |
| ELP-230-000004487 | to | ELP-230-000004487 |
| ELP-230-000004497 | to | ELP-230-000004497 |
| ELP-230-000004500 | to | ELP-230-000004500 |
| ELP-230-000004503 | to | ELP-230-000004504 |
| ELP-230-000004507 | to | ELP-230-000004507 |
| ELP-230-000004509 | to | ELP-230-000004509 |
| ELP-230-000004521 | to | ELP-230-000004521 |
| ELP-230-000004532 | to | ELP-230-000004532 |
| ELP-230-000004552 | to | ELP-230-000004552 |
| ELP-230-000004562 | to | ELP-230-000004562 |
| ELP-230-000004573 | to | ELP-230-000004574 |
| ELP-230-000004584 | to | ELP-230-000004584 |
| ELP-230-000004586 | to | ELP-230-000004587 |
| ELP-230-000004604 | to | ELP-230-000004604 |
| ELP-230-000004614 | to | ELP-230-000004614 |

| | | |
|---|---|---|
| ELP-230-000004633 | to | ELP-230-000004633 |
| ELP-230-000004877 | to | ELP-230-000004877 |
| ELP-230-000004880 | to | ELP-230-000004882 |
| ELP-230-000004887 | to | ELP-230-000004887 |
| ELP-230-000004889 | to | ELP-230-000004889 |
| ELP-230-000004971 | to | ELP-230-000004972 |
| ELP-230-000005060 | to | ELP-230-000005060 |
| ELP-230-000005076 | to | ELP-230-000005076 |
| ELP-230-000005086 | to | ELP-230-000005086 |
| ELP-230-000005092 | to | ELP-230-000005092 |
| ELP-230-000005112 | to | ELP-230-000005112 |
| ELP-230-000005149 | to | ELP-230-000005149 |
| ELP-230-000005170 | to | ELP-230-000005170 |
| ELP-230-000005190 | to | ELP-230-000005190 |
| ELP-230-000005232 | to | ELP-230-000005232 |
| ELP-230-000005235 | to | ELP-230-000005235 |
| ELP-230-000005238 | to | ELP-230-000005238 |
| ELP-230-000005275 | to | ELP-230-000005275 |
| ELP-230-000005285 | to | ELP-230-000005285 |
| ELP-230-000005311 | to | ELP-230-000005311 |
| ELP-230-000005350 | to | ELP-230-000005350 |
| ELP-230-000005353 | to | ELP-230-000005353 |
| ELP-230-000005362 | to | ELP-230-000005363 |
| ELP-230-000005365 | to | ELP-230-000005365 |
| ELP-230-000005367 | to | ELP-230-000005367 |
| ELP-230-000005369 | to | ELP-230-000005369 |
| ELP-230-000005375 | to | ELP-230-000005377 |
| ELP-230-000005386 | to | ELP-230-000005386 |
| ELP-230-000005426 | to | ELP-230-000005426 |
| ELP-230-000005434 | to | ELP-230-000005434 |
| ELP-230-000005447 | to | ELP-230-000005447 |
| ELP-230-000005450 | to | ELP-230-000005450 |
| ELP-230-000005458 | to | ELP-230-000005459 |
| ELP-230-000005464 | to | ELP-230-000005467 |
| ELP-230-000005495 | to | ELP-230-000005495 |
| ELP-230-000005504 | to | ELP-230-000005504 |
| ELP-230-000005529 | to | ELP-230-000005529 |
| ELP-230-000005532 | to | ELP-230-000005532 |
| ELP-230-000005542 | to | ELP-230-000005543 |
| ELP-230-000005558 | to | ELP-230-000005558 |
| ELP-230-000005585 | to | ELP-230-000005585 |
| ELP-230-000005593 | to | ELP-230-000005593 |
| ELP-230-000005596 | to | ELP-230-000005596 |
| ELP-230-000005602 | to | ELP-230-000005602 |

| | | |
|---|---|---|
| ELP-230-000005629 | to | ELP-230-000005630 |
| ELP-230-000005632 | to | ELP-230-000005632 |
| ELP-230-000005645 | to | ELP-230-000005646 |
| ELP-230-000005661 | to | ELP-230-000005661 |
| ELP-230-000005671 | to | ELP-230-000005671 |
| ELP-230-000005677 | to | ELP-230-000005678 |
| ELP-230-000005701 | to | ELP-230-000005701 |
| ELP-230-000005819 | to | ELP-230-000005819 |
| ELP-230-000006580 | to | ELP-230-000006580 |
| ELP-230-000007724 | to | ELP-230-000007724 |
| ELP-230-000007736 | to | ELP-230-000007736 |
| ELP-230-000007747 | to | ELP-230-000007747 |
| ELP-230-000007761 | to | ELP-230-000007762 |
| ELP-230-000007766 | to | ELP-230-000007766 |
| ELP-230-000007768 | to | ELP-230-000007768 |
| ELP-230-000007770 | to | ELP-230-000007770 |
| ELP-230-000007805 | to | ELP-230-000007805 |
| ELP-230-000007905 | to | ELP-230-000007905 |
| ELP-230-000007985 | to | ELP-230-000007985 |
| ELP-230-000008014 | to | ELP-230-000008014 |
| ELP-230-000008067 | to | ELP-230-000008067 |
| ELP-230-000008075 | to | ELP-230-000008075 |
| ELP-230-000008079 | to | ELP-230-000008079 |
| ELP-230-000008140 | to | ELP-230-000008140 |
| ELP-230-000008147 | to | ELP-230-000008147 |
| ELP-230-000008213 | to | ELP-230-000008213 |
| ELP-230-000008230 | to | ELP-230-000008230 |
| ELP-230-000008256 | to | ELP-230-000008256 |
| ELP-230-000008295 | to | ELP-230-000008296 |
| ELP-230-000008299 | to | ELP-230-000008299 |
| ELP-230-000008302 | to | ELP-230-000008302 |
| ELP-230-000008308 | to | ELP-230-000008308 |
| ELP-230-000008379 | to | ELP-230-000008379 |
| ELP-230-000008431 | to | ELP-230-000008431 |
| ELP-230-000008434 | to | ELP-230-000008434 |
| ELP-230-000008516 | to | ELP-230-000008516 |
| ELP-230-000008974 | to | ELP-230-000008974 |
| ELP-230-000008995 | to | ELP-230-000008995 |
| ELP-230-000009497 | to | ELP-230-000009497 |
| ELP-230-000009660 | to | ELP-230-000009660 |
| ELP-230-000009865 | to | ELP-230-000009865 |
| ELP-230-000009875 | to | ELP-230-000009876 |
| ELP-230-000009879 | to | ELP-230-000009879 |
| ELP-230-000010024 | to | ELP-230-000010024 |

| | | |
|---|---|---|
| ELP-230-000010026 | to | ELP-230-000010026 |
| ELP-230-000010104 | to | ELP-230-000010104 |
| ELP-230-000010423 | to | ELP-230-000010423 |
| ELP-230-000010833 | to | ELP-230-000010833 |
| ELP-230-000010835 | to | ELP-230-000010835 |
| ELP-230-000010957 | to | ELP-230-000010957 |
| ELP-230-000011164 | to | ELP-230-000011164 |
| ELP-230-000011262 | to | ELP-230-000011262 |
| ELP-230-000011267 | to | ELP-230-000011268 |
| ELP-230-000012173 | to | ELP-230-000012173 |
| ELP-230-000012183 | to | ELP-230-000012185 |
| ELP-230-000012780 | to | ELP-230-000012780 |
| ELP-230-000012814 | to | ELP-230-000012814 |
| ELP-230-000012822 | to | ELP-230-000012822 |
| ELP-230-000012834 | to | ELP-230-000012834 |
| ELP-230-000012942 | to | ELP-230-000012942 |
| ELP-230-000013034 | to | ELP-230-000013035 |
| ELP-230-000013219 | to | ELP-230-000013219 |
| ELP-230-000013580 | to | ELP-230-000013580 |
| ELP-230-000013956 | to | ELP-230-000013956 |
| ELP-230-000014059 | to | ELP-230-000014059 |
| ELP-230-000014748 | to | ELP-230-000014748 |
| ELP-230-000014982 | to | ELP-230-000014982 |
| ELP-230-000014998 | to | ELP-230-000014998 |
| ELP-230-000015044 | to | ELP-230-000015044 |
| ELP-230-000015211 | to | ELP-230-000015211 |
| ELP-230-000015296 | to | ELP-230-000015296 |
| ELP-230-000015317 | to | ELP-230-000015318 |
| ELP-230-000015340 | to | ELP-230-000015340 |
| ELP-230-000015432 | to | ELP-230-000015432 |
| ELP-230-000015502 | to | ELP-230-000015502 |
| ELP-230-000015520 | to | ELP-230-000015522 |
| ELP-230-000015526 | to | ELP-230-000015526 |
| ELP-230-000015533 | to | ELP-230-000015533 |
| ELP-230-000019047 | to | ELP-230-000019047 |
| ELP-230-000019050 | to | ELP-230-000019050 |
| ELP-230-000019141 | to | ELP-230-000019141 |
| ELP-230-000019204 | to | ELP-230-000019204 |
| ELP-230-000019282 | to | ELP-230-000019282 |
| ELP-230-000019284 | to | ELP-230-000019284 |
| ELP-230-000019528 | to | ELP-230-000019528 |
| ELP-230-000019850 | to | ELP-230-000019850 |
| ELP-230-000020619 | to | ELP-230-000020619 |
| ELP-230-000020625 | to | ELP-230-000020625 |

| | | |
|---|---|---|
| ELP-230-000020665 | to | ELP-230-000020665 |
| ELP-230-000020739 | to | ELP-230-000020739 |
| ELP-230-000020783 | to | ELP-230-000020783 |
| ELP-230-000020797 | to | ELP-230-000020797 |
| ELP-230-000020801 | to | ELP-230-000020801 |
| ELP-230-000023997 | to | ELP-230-000023997 |
| ELP-230-000024005 | to | ELP-230-000024005 |
| ELP-230-000024012 | to | ELP-230-000024015 |
| ELP-230-000024019 | to | ELP-230-000024019 |
| ELP-230-000024021 | to | ELP-230-000024021 |
| ELP-230-000024033 | to | ELP-230-000024033 |
| ELP-230-000024064 | to | ELP-230-000024064 |
| ELP-230-000024073 | to | ELP-230-000024073 |
| ELP-230-000024081 | to | ELP-230-000024081 |
| ELP-230-000024086 | to | ELP-230-000024089 |
| ELP-230-000024091 | to | ELP-230-000024091 |
| ELP-230-000024154 | to | ELP-230-000024155 |
| ELP-230-000024176 | to | ELP-230-000024176 |
| ELP-230-000024181 | to | ELP-230-000024181 |
| ELP-230-000024183 | to | ELP-230-000024183 |
| ELP-230-000024189 | to | ELP-230-000024189 |
| ELP-230-000024199 | to | ELP-230-000024199 |
| ELP-230-000024201 | to | ELP-230-000024203 |
| ELP-230-000024205 | to | ELP-230-000024206 |
| ELP-230-000024208 | to | ELP-230-000024209 |
| ELP-230-000024212 | to | ELP-230-000024212 |
| ELP-230-000024243 | to | ELP-230-000024243 |
| ELP-230-000024271 | to | ELP-230-000024271 |
| ELP-230-000024318 | to | ELP-230-000024318 |
| ELP-230-000024345 | to | ELP-230-000024346 |
| ELP-230-000024374 | to | ELP-230-000024374 |
| ELP-230-000024380 | to | ELP-230-000024380 |
| ELP-230-000024384 | to | ELP-230-000024385 |
| ELP-230-000024398 | to | ELP-230-000024398 |
| ELP-230-000024404 | to | ELP-230-000024404 |
| ELP-230-000024471 | to | ELP-230-000024471 |
| ELP-230-000024483 | to | ELP-230-000024483 |
| ELP-230-000024487 | to | ELP-230-000024487 |
| ELP-230-000024489 | to | ELP-230-000024490 |
| ELP-230-000024492 | to | ELP-230-000024492 |
| ELP-230-000024496 | to | ELP-230-000024498 |
| ELP-230-000024528 | to | ELP-230-000024528 |
| ELP-230-000024532 | to | ELP-230-000024532 |
| ELP-230-000024546 | to | ELP-230-000024546 |

| | | |
|---|---|---|
| ELP-230-000024548 | to | ELP-230-000024548 |
| ELP-230-000024551 | to | ELP-230-000024552 |
| ELP-230-000024554 | to | ELP-230-000024554 |
| ELP-230-000024560 | to | ELP-230-000024560 |
| ELP-230-000024563 | to | ELP-230-000024565 |
| ELP-230-000024576 | to | ELP-230-000024576 |
| ELP-230-000024578 | to | ELP-230-000024578 |
| ELP-230-000024580 | to | ELP-230-000024580 |
| ELP-230-000024590 | to | ELP-230-000024590 |
| ELP-230-000024606 | to | ELP-230-000024608 |
| ELP-230-000024610 | to | ELP-230-000024610 |
| ELP-230-000024619 | to | ELP-230-000024619 |
| ELP-230-000024671 | to | ELP-230-000024671 |
| ELP-230-000024685 | to | ELP-230-000024685 |
| ELP-230-000024691 | to | ELP-230-000024691 |
| ELP-230-000024693 | to | ELP-230-000024694 |
| ELP-230-000024734 | to | ELP-230-000024734 |
| ELP-230-000024736 | to | ELP-230-000024736 |
| ELP-230-000024738 | to | ELP-230-000024738 |
| ELP-230-000024740 | to | ELP-230-000024741 |
| ELP-230-000024760 | to | ELP-230-000024760 |
| ELP-230-000024823 | to | ELP-230-000024823 |
| ELP-230-000024825 | to | ELP-230-000024826 |
| ELP-230-000024920 | to | ELP-230-000024920 |
| ELP-230-000024930 | to | ELP-230-000024930 |
| ELP-230-000024933 | to | ELP-230-000024933 |
| ELP-230-000024953 | to | ELP-230-000024953 |
| ELP-230-000024992 | to | ELP-230-000024992 |
| ELP-230-000025008 | to | ELP-230-000025008 |
| ELP-230-000025063 | to | ELP-230-000025063 |
| ELP-230-000025065 | to | ELP-230-000025065 |
| ELP-230-000025084 | to | ELP-230-000025084 |
| ELP-230-000025117 | to | ELP-230-000025117 |
| ELP-230-000025213 | to | ELP-230-000025216 |
| ELP-230-000025218 | to | ELP-230-000025218 |
| ELP-230-000025231 | to | ELP-230-000025231 |
| ELP-230-000025233 | to | ELP-230-000025234 |
| ELP-230-000025241 | to | ELP-230-000025242 |
| ELP-230-000025244 | to | ELP-230-000025245 |
| ELP-230-000025253 | to | ELP-230-000025253 |
| ELP-230-000025257 | to | ELP-230-000025258 |
| ELP-230-000025689 | to | ELP-230-000025689 |
| ELP-230-000025979 | to | ELP-230-000025979 |
| ELP-230-000026170 | to | ELP-230-000026170 |

| | | |
|---|---|---|
| ELP-230-000027212 | to | ELP-230-000027212 |
| ELP-230-000027221 | to | ELP-230-000027221 |
| ELP-230-000027223 | to | ELP-230-000027223 |
| ELP-230-000027247 | to | ELP-230-000027247 |
| ELP-230-000027253 | to | ELP-230-000027253 |
| ELP-230-000027266 | to | ELP-230-000027266 |
| ELP-230-000027269 | to | ELP-230-000027269 |
| ELP-230-000027286 | to | ELP-230-000027287 |
| ELP-230-000027315 | to | ELP-230-000027315 |
| ELP-230-000027356 | to | ELP-230-000027356 |
| ELP-230-000027368 | to | ELP-230-000027368 |
| ELP-230-000027379 | to | ELP-230-000027379 |
| ELP-230-000027408 | to | ELP-230-000027408 |
| ELP-230-000027443 | to | ELP-230-000027443 |
| ELP-230-000027467 | to | ELP-230-000027467 |
| ELP-230-000027478 | to | ELP-230-000027478 |
| ELP-230-000027480 | to | ELP-230-000027480 |
| ELP-230-000027501 | to | ELP-230-000027503 |
| ELP-230-000027508 | to | ELP-230-000027511 |
| ELP-230-000027515 | to | ELP-230-000027516 |
| ELP-230-000027526 | to | ELP-230-000027526 |
| ELP-230-000027539 | to | ELP-230-000027539 |
| ELP-230-000027547 | to | ELP-230-000027547 |
| ELP-230-000027551 | to | ELP-230-000027551 |
| ELP-230-000027638 | to | ELP-230-000027638 |
| ELP-230-000027673 | to | ELP-230-000027673 |
| ELP-230-000027680 | to | ELP-230-000027680 |
| ELP-230-000027683 | to | ELP-230-000027683 |
| ELP-230-000027710 | to | ELP-230-000027710 |
| ELP-230-000027754 | to | ELP-230-000027754 |
| ELP-230-000027845 | to | ELP-230-000027845 |
| ELP-230-000027848 | to | ELP-230-000027848 |
| ELP-230-000027855 | to | ELP-230-000027858 |
| ELP-230-000028908 | to | ELP-230-000028908 |
| ELP-230-000028970 | to | ELP-230-000028970 |
| ELP-230-000029221 | to | ELP-230-000029221 |
| ELP-230-000029702 | to | ELP-230-000029702 |
| ELP-230-000029901 | to | ELP-230-000029901 |
| ELP-230-000030222 | to | ELP-230-000030222 |
| ELP-230-000030224 | to | ELP-230-000030224 |
| ELP-230-000030257 | to | ELP-230-000030257 |
| ELP-230-000030264 | to | ELP-230-000030264 |
| ELP-230-000030335 | to | ELP-230-000030335 |
| ELP-230-000030437 | to | ELP-230-000030437 |

| | | |
|---|---|---|
| ELP-230-000030850 | to | ELP-230-000030850 |
| ELP-230-000030856 | to | ELP-230-000030856 |
| ELP-230-000031102 | to | ELP-230-000031102 |
| ELP-230-000031410 | to | ELP-230-000031410 |
| ELP-230-000031870 | to | ELP-230-000031870 |
| ELP-230-000032089 | to | ELP-230-000032089 |
| ELP-230-000032091 | to | ELP-230-000032091 |
| ELP-230-000032093 | to | ELP-230-000032093 |
| ELP-230-000032095 | to | ELP-230-000032095 |
| ELP-230-000033394 | to | ELP-230-000033394 |
| ELP-230-000033498 | to | ELP-230-000033498 |
| ELP-230-000033854 | to | ELP-230-000033854 |
| ELP-230-000033887 | to | ELP-230-000033887 |
| ELP-230-000033971 | to | ELP-230-000033971 |
| ELP-230-000034064 | to | ELP-230-000034064 |
| ELP-230-000034092 | to | ELP-230-000034092 |
| ELP-230-000035352 | to | ELP-230-000035352 |
| ELP-230-000035371 | to | ELP-230-000035371 |
| ELP-230-000035820 | to | ELP-230-000035820 |
| ELP-230-000035886 | to | ELP-230-000035886 |
| ELP-230-000035888 | to | ELP-230-000035888 |
| ELP-230-000036519 | to | ELP-230-000036519 |
| ELP-230-000036616 | to | ELP-230-000036616 |
| ELP-230-000036620 | to | ELP-230-000036620 |
| ELP-230-000036803 | to | ELP-230-000036803 |
| ELP-230-000036868 | to | ELP-230-000036868 |
| ELP-233-000002120 | to | ELP-233-000002120 |
| ELP-233-000002262 | to | ELP-233-000002264 |
| ELP-233-000002474 | to | ELP-233-000002474 |
| ELP-233-000002703 | to | ELP-233-000002704 |
| ELP-233-000004123 | to | ELP-233-000004124 |
| ELP-233-000004126 | to | ELP-233-000004126 |
| ELP-233-000004495 | to | ELP-233-000004495 |
| ELP-233-000008437 | to | ELP-233-000008437 |
| ELP-233-000008439 | to | ELP-233-000008440 |
| ELP-233-000009536 | to | ELP-233-000009537 |
| ELP-234-000000943 | to | ELP-234-000000943 |
| ELP-234-000000994 | to | ELP-234-000000994 |
| ELP-234-000001691 | to | ELP-234-000001691 |
| ELP-234-000005248 | to | ELP-234-000005248 |
| ELP-234-000005876 | to | ELP-234-000005881 |
| ELP-234-000005883 | to | ELP-234-000005889 |
| ELP-234-000005894 | to | ELP-234-000005894 |
| ELP-236-000000181 | to | ELP-236-000000181 |

48

| | | |
|---|---|---|
| ELP-236-000005349 | to | ELP-236-000005349 |
| ELP-238-000000411 | to | ELP-238-000000411 |
| ELP-238-000001157 | to | ELP-238-000001157 |
| ELP-238-000001166 | to | ELP-238-000001168 |
| ELP-238-000001180 | to | ELP-238-000001180 |
| ELP-238-000001215 | to | ELP-238-000001216 |
| ELP-238-000001388 | to | ELP-238-000001388 |
| ELP-238-000001392 | to | ELP-238-000001392 |
| ELP-238-000001397 | to | ELP-238-000001397 |
| ELP-238-000001410 | to | ELP-238-000001410 |
| ELP-238-000001495 | to | ELP-238-000001495 |
| ELP-238-000005358 | to | ELP-238-000005358 |
| ELP-240-000000065 | to | ELP-240-000000065 |
| ELP-240-000000071 | to | ELP-240-000000071 |
| ELP-240-000002679 | to | ELP-240-000002679 |
| ELP-240-000002916 | to | ELP-240-000002916 |
| ELP-240-000003032 | to | ELP-240-000003032 |
| ELP-240-000003034 | to | ELP-240-000003034 |
| ELP-240-000003036 | to | ELP-240-000003036 |
| ELP-240-000003068 | to | ELP-240-000003068 |
| ELP-240-000003075 | to | ELP-240-000003075 |
| ELP-240-000003134 | to | ELP-240-000003134 |
| ELP-240-000003472 | to | ELP-240-000003473 |
| ELP-240-000003820 | to | ELP-240-000003820 |
| ELP-240-000004432 | to | ELP-240-000004432 |
| ELP-240-000004891 | to | ELP-240-000004891 |
| ELP-240-000004894 | to | ELP-240-000004894 |
| ELP-240-000005175 | to | ELP-240-000005176 |
| ELP-240-000005370 | to | ELP-240-000005370 |
| ELP-240-000005449 | to | ELP-240-000005449 |
| ELP-240-000005615 | to | ELP-240-000005615 |
| ELP-240-000005690 | to | ELP-240-000005692 |
| ELP-240-000005749 | to | ELP-240-000005749 |
| ELP-240-000005751 | to | ELP-240-000005754 |
| ELP-240-000005873 | to | ELP-240-000005873 |
| ELP-240-000006427 | to | ELP-240-000006427 |
| ELP-240-000006591 | to | ELP-240-000006591 |
| ELP-246-000000428 | to | ELP-246-000000428 |
| ELP-246-000000431 | to | ELP-246-000000431 |
| ELP-246-000000793 | to | ELP-246-000000793 |
| ELP-246-000003726 | to | ELP-246-000003726 |
| ELP-258-000000408 | to | ELP-258-000000408 |
| ELP-258-000000671 | to | ELP-258-000000671 |
| ELP-258-000002166 | to | ELP-258-000002166 |

| | | |
|---|---|---|
| ELP-258-000002171 | to | ELP-258-000002171 |
| ELP-258-000002240 | to | ELP-258-000002240 |
| ELP-258-000002553 | to | ELP-258-000002553 |
| ELP-258-000002555 | to | ELP-258-000002555 |
| ELP-258-000003752 | to | ELP-258-000003752 |
| ELP-258-000003758 | to | ELP-258-000003758 |
| ELP-258-000004303 | to | ELP-258-000004304 |
| ELP-258-000004306 | to | ELP-258-000004306 |
| ELP-258-000004978 | to | ELP-258-000004979 |
| ELP-258-000004982 | to | ELP-258-000004982 |
| ELP-258-000005042 | to | ELP-258-000005042 |
| ELP-258-000005045 | to | ELP-258-000005046 |
| ELP-258-000005231 | to | ELP-258-000005231 |
| ELP-258-000005395 | to | ELP-258-000005396 |
| ELP-258-000005773 | to | ELP-258-000005773 |
| ELP-258-000005793 | to | ELP-258-000005794 |
| ELP-258-000005946 | to | ELP-258-000005946 |
| ELP-258-000005992 | to | ELP-258-000005992 |
| ELP-258-000005998 | to | ELP-258-000005999 |
| ELP-258-000006002 | to | ELP-258-000006002 |
| ELP-258-000006004 | to | ELP-258-000006004 |
| ELP-258-000006008 | to | ELP-258-000006008 |
| ELP-258-000006014 | to | ELP-258-000006014 |
| ELP-258-000006018 | to | ELP-258-000006018 |
| ELP-258-000006025 | to | ELP-258-000006025 |
| ELP-258-000006049 | to | ELP-258-000006049 |
| ELP-258-000006061 | to | ELP-258-000006061 |
| ELP-258-000006146 | to | ELP-258-000006146 |
| ELP-258-000006208 | to | ELP-258-000006208 |
| ELP-258-000006212 | to | ELP-258-000006213 |
| ELP-258-000006599 | to | ELP-258-000006599 |
| ELP-258-000008202 | to | ELP-258-000008202 |
| ELP-258-000008208 | to | ELP-258-000008208 |
| ELP-258-000008211 | to | ELP-258-000008211 |
| ELP-258-000008389 | to | ELP-258-000008389 |
| ELP-259-000000091 | to | ELP-259-000000091 |
| ELP-259-000000365 | to | ELP-259-000000365 |
| ELP-259-000000498 | to | ELP-259-000000499 |
| ELP-259-000000547 | to | ELP-259-000000547 |
| ELP-259-000000550 | to | ELP-259-000000551 |
| ELP-259-000000565 | to | ELP-259-000000565 |
| ELP-259-000000629 | to | ELP-259-000000629 |
| ELP-259-000000633 | to | ELP-259-000000633 |
| ELP-259-000000642 | to | ELP-259-000000642 |

| | | |
|---|---|---|
| ELP-259-000000827 | to | ELP-259-000000827 |
| ELP-259-000001049 | to | ELP-259-000001049 |
| ELP-259-000001285 | to | ELP-259-000001285 |
| ELP-259-000001290 | to | ELP-259-000001290 |
| ELP-259-000001962 | to | ELP-259-000001962 |
| ELP-259-000003249 | to | ELP-259-000003249 |
| ELP-259-000009824 | to | ELP-259-000009824 |
| ELP-259-000009853 | to | ELP-259-000009853 |
| ELP-259-000009873 | to | ELP-259-000009873 |
| ELP-259-000010115 | to | ELP-259-000010115 |
| ELP-259-000010161 | to | ELP-259-000010161 |
| ELP-259-000010166 | to | ELP-259-000010166 |
| ELP-259-000010198 | to | ELP-259-000010199 |
| ELP-259-000010831 | to | ELP-259-000010832 |
| ELP-259-000010835 | to | ELP-259-000010839 |
| ELP-259-000010842 | to | ELP-259-000010842 |
| ELP-259-000010853 | to | ELP-259-000010854 |
| ELP-259-000011455 | to | ELP-259-000011456 |
| ELP-259-000011458 | to | ELP-259-000011458 |
| ELP-259-000011460 | to | ELP-259-000011461 |
| ELP-259-000011713 | to | ELP-259-000011714 |
| ELP-259-000011841 | to | ELP-259-000011841 |
| ELP-259-000011862 | to | ELP-259-000011862 |
| ELP-259-000011968 | to | ELP-259-000011968 |
| ELP-259-000012127 | to | ELP-259-000012127 |
| ELP-259-000012397 | to | ELP-259-000012397 |
| ELP-259-000012593 | to | ELP-259-000012593 |
| ELP-259-000012605 | to | ELP-259-000012606 |
| ELP-259-000013100 | to | ELP-259-000013100 |
| ELP-259-000016439 | to | ELP-259-000016439 |
| ELP-259-000016443 | to | ELP-259-000016443 |
| ELP-259-000016451 | to | ELP-259-000016451 |
| ELP-259-000017060 | to | ELP-259-000017060 |
| ELP-259-000017082 | to | ELP-259-000017082 |
| ELP-259-000017093 | to | ELP-259-000017094 |
| ELP-259-000017206 | to | ELP-259-000017207 |
| ELP-259-000017231 | to | ELP-259-000017231 |
| ELP-259-000017245 | to | ELP-259-000017245 |
| ELP-259-000017253 | to | ELP-259-000017253 |
| ELP-259-000017256 | to | ELP-259-000017258 |
| ELP-259-000017315 | to | ELP-259-000017315 |
| ELP-259-000017317 | to | ELP-259-000017317 |
| ELP-259-000017337 | to | ELP-259-000017337 |
| ELP-259-000017373 | to | ELP-259-000017373 |

| | | |
|---|---|---|
| ELP-259-000017378 | to | ELP-259-000017378 |
| ELP-259-000017405 | to | ELP-259-000017405 |
| ELP-259-000017562 | to | ELP-259-000017562 |
| ELP-259-000017608 | to | ELP-259-000017608 |
| ELP-259-000017610 | to | ELP-259-000017610 |
| ELP-259-000017616 | to | ELP-259-000017616 |
| ELP-259-000017618 | to | ELP-259-000017618 |
| ELP-259-000017625 | to | ELP-259-000017625 |
| ELP-259-000017704 | to | ELP-259-000017704 |
| ELP-259-000017753 | to | ELP-259-000017754 |
| ELP-259-000017866 | to | ELP-259-000017867 |
| ELP-259-000017869 | to | ELP-259-000017870 |
| ELP-259-000017878 | to | ELP-259-000017878 |
| ELP-259-000019393 | to | ELP-259-000019393 |
| ELP-259-000019456 | to | ELP-259-000019456 |
| ELP-259-000019462 | to | ELP-259-000019462 |
| ELP-259-000019472 | to | ELP-259-000019472 |
| ELP-259-000019486 | to | ELP-259-000019486 |
| ELP-259-000019514 | to | ELP-259-000019517 |
| ELP-259-000019981 | to | ELP-259-000019981 |
| ELP-259-000019997 | to | ELP-259-000019997 |
| ELP-259-000019999 | to | ELP-259-000019999 |
| ELP-259-000020128 | to | ELP-259-000020128 |
| ELP-260-000001248 | to | ELP-260-000001248 |
| ELP-260-000001253 | to | ELP-260-000001253 |
| ELP-260-000001283 | to | ELP-260-000001284 |
| ELP-260-000001323 | to | ELP-260-000001323 |
| ELP-260-000004268 | to | ELP-260-000004268 |
| ELP-260-000005156 | to | ELP-260-000005156 |
| ELP-260-000005266 | to | ELP-260-000005266 |
| ELP-260-000005289 | to | ELP-260-000005289 |
| ELP-260-000007374 | to | ELP-260-000007374 |
| ELP-260-000007417 | to | ELP-260-000007417 |
| ELP-260-000009387 | to | ELP-260-000009387 |
| ELP-260-000009475 | to | ELP-260-000009475 |
| ELP-260-000009877 | to | ELP-260-000009877 |
| ELP-260-000009883 | to | ELP-260-000009883 |
| ELP-260-000009938 | to | ELP-260-000009938 |
| ELP-260-000009960 | to | ELP-260-000009960 |
| ELP-260-000009966 | to | ELP-260-000009966 |
| ELP-260-000009997 | to | ELP-260-000009997 |
| ELP-260-000010034 | to | ELP-260-000010034 |
| ELP-260-000010047 | to | ELP-260-000010047 |
| ELP-260-000010243 | to | ELP-260-000010243 |

| | | |
|---|---|---|
| ELP-260-000010879 | to | ELP-260-000010879 |
| ELP-260-000010881 | to | ELP-260-000010881 |
| ELP-260-000011128 | to | ELP-260-000011128 |
| ELP-260-000011667 | to | ELP-260-000011667 |
| ELP-260-000012031 | to | ELP-260-000012031 |
| ELP-260-000016863 | to | ELP-260-000016864 |
| ELP-260-000016866 | to | ELP-260-000016867 |
| ELP-260-000016873 | to | ELP-260-000016873 |
| ELP-260-000018094 | to | ELP-260-000018094 |
| ELP-261-000000821 | to | ELP-261-000000821 |
| ELP-261-000000825 | to | ELP-261-000000825 |
| ELP-261-000002258 | to | ELP-261-000002258 |
| ELP-262-000002111 | to | ELP-262-000002111 |
| ELP-262-000002170 | to | ELP-262-000002170 |
| ELP-262-000002282 | to | ELP-262-000002282 |
| ELP-262-000002285 | to | ELP-262-000002286 |
| ELP-262-000002851 | to | ELP-262-000002851 |
| ELP-262-000003040 | to | ELP-262-000003040 |
| ELP-262-000003181 | to | ELP-262-000003181 |
| ELP-262-000003250 | to | ELP-262-000003250 |
| ELP-262-000003264 | to | ELP-262-000003264 |
| ELP-262-000003289 | to | ELP-262-000003289 |
| ELP-262-000003293 | to | ELP-262-000003293 |
| ELP-262-000003296 | to | ELP-262-000003297 |
| ELP-262-000003303 | to | ELP-262-000003303 |
| ELP-262-000003365 | to | ELP-262-000003365 |
| ELP-262-000003587 | to | ELP-262-000003587 |
| ELP-262-000003594 | to | ELP-262-000003595 |
| ELP-262-000003800 | to | ELP-262-000003800 |
| ELP-262-000004041 | to | ELP-262-000004041 |
| ELP-262-000005610 | to | ELP-262-000005612 |
| ELP-262-000005614 | to | ELP-262-000005614 |
| ELP-262-000005678 | to | ELP-262-000005678 |
| ELP-262-000005680 | to | ELP-262-000005680 |
| ELP-262-000009870 | to | ELP-262-000009870 |
| ELP-263-000000012 | to | ELP-263-000000012 |
| ELP-263-000000044 | to | ELP-263-000000044 |
| ELP-263-000000129 | to | ELP-263-000000129 |
| ELP-263-000000397 | to | ELP-263-000000397 |
| ELP-263-000001240 | to | ELP-263-000001240 |
| ELP-263-000003306 | to | ELP-263-000003306 |
| ELP-263-000003763 | to | ELP-263-000003763 |
| ELP-263-000004411 | to | ELP-263-000004411 |
| ELP-263-000004442 | to | ELP-263-000004442 |

| | | |
|---|---|---|
| ELP-263-000004458 | to | ELP-263-000004458 |
| ELP-263-000004515 | to | ELP-263-000004515 |
| ELP-263-000005400 | to | ELP-263-000005400 |
| ELP-264-000000284 | to | ELP-264-000000284 |
| ELP-265-000000916 | to | ELP-265-000000917 |
| ELP-265-000000921 | to | ELP-265-000000922 |
| ELP-266-000000530 | to | ELP-266-000000530 |
| ELP-266-000000536 | to | ELP-266-000000536 |
| ELP-266-000000559 | to | ELP-266-000000559 |
| ELP-266-000000584 | to | ELP-266-000000584 |
| ELP-266-000000604 | to | ELP-266-000000605 |
| ELP-266-000000647 | to | ELP-266-000000647 |
| ELP-266-000000671 | to | ELP-266-000000672 |
| ELP-266-000000674 | to | ELP-266-000000674 |
| ELP-266-000000722 | to | ELP-266-000000722 |
| ELP-266-000000742 | to | ELP-266-000000742 |
| ELP-266-000000750 | to | ELP-266-000000750 |
| ELP-266-000000786 | to | ELP-266-000000786 |
| ELP-266-000000824 | to | ELP-266-000000824 |
| ELP-266-000000836 | to | ELP-266-000000836 |
| ELP-266-000000855 | to | ELP-266-000000855 |
| ELP-266-000000861 | to | ELP-266-000000861 |
| ELP-266-000000889 | to | ELP-266-000000889 |
| ELP-266-000000900 | to | ELP-266-000000900 |
| ELP-266-000000902 | to | ELP-266-000000902 |
| ELP-266-000000907 | to | ELP-266-000000907 |
| ELP-266-000000957 | to | ELP-266-000000957 |
| ELP-266-000000966 | to | ELP-266-000000966 |
| ELP-266-000000970 | to | ELP-266-000000970 |
| ELP-266-000000989 | to | ELP-266-000000989 |
| ELP-266-000001013 | to | ELP-266-000001013 |
| ELP-266-000001026 | to | ELP-266-000001026 |
| ELP-266-000001032 | to | ELP-266-000001032 |
| ELP-266-000001035 | to | ELP-266-000001035 |
| ELP-266-000001038 | to | ELP-266-000001038 |
| ELP-266-000001042 | to | ELP-266-000001042 |
| ELP-266-000001048 | to | ELP-266-000001052 |
| ELP-266-000001077 | to | ELP-266-000001077 |
| ELP-266-000001118 | to | ELP-266-000001119 |
| ELP-266-000001145 | to | ELP-266-000001145 |
| ELP-266-000001175 | to | ELP-266-000001175 |
| ELP-266-000001188 | to | ELP-266-000001188 |
| ELP-266-000001343 | to | ELP-266-000001343 |
| ELP-266-000001399 | to | ELP-266-000001399 |

| | | |
|---|---|---|
| ELP-266-000001411 | to | ELP-266-000001411 |
| ELP-266-000001413 | to | ELP-266-000001413 |
| ELP-266-000001417 | to | ELP-266-000001417 |
| ELP-266-000001420 | to | ELP-266-000001420 |
| ELP-266-000001427 | to | ELP-266-000001427 |
| ELP-266-000001497 | to | ELP-266-000001498 |
| ELP-266-000001550 | to | ELP-266-000001550 |
| ELP-266-000001974 | to | ELP-266-000001974 |
| ELP-266-000001979 | to | ELP-266-000001979 |
| ELP-266-000002072 | to | ELP-266-000002072 |
| ELP-266-000002337 | to | ELP-266-000002337 |
| ELP-266-000002415 | to | ELP-266-000002415 |
| ELP-266-000002429 | to | ELP-266-000002429 |
| ELP-266-000002564 | to | ELP-266-000002564 |
| ELP-266-000002748 | to | ELP-266-000002748 |
| ELP-266-000003067 | to | ELP-266-000003067 |
| ELP-266-000003612 | to | ELP-266-000003612 |
| ELP-266-000004313 | to | ELP-266-000004313 |
| ELP-266-000004325 | to | ELP-266-000004325 |
| ELP-266-000004379 | to | ELP-266-000004379 |
| ELP-266-000004802 | to | ELP-266-000004802 |
| ELP-266-000004949 | to | ELP-266-000004949 |
| ELP-266-000004990 | to | ELP-266-000004990 |
| ELP-266-000005010 | to | ELP-266-000005010 |
| ELP-266-000005027 | to | ELP-266-000005027 |
| ELP-266-000005034 | to | ELP-266-000005034 |
| ELP-266-000005049 | to | ELP-266-000005049 |
| ELP-266-000005053 | to | ELP-266-000005053 |
| ELP-266-000005070 | to | ELP-266-000005070 |
| ELP-266-000005115 | to | ELP-266-000005115 |
| ELP-266-000005208 | to | ELP-266-000005208 |
| ELP-266-000005213 | to | ELP-266-000005214 |
| ELP-266-000005264 | to | ELP-266-000005264 |
| ELP-266-000005266 | to | ELP-266-000005266 |
| ELP-266-000005270 | to | ELP-266-000005270 |
| ELP-266-000005279 | to | ELP-266-000005279 |
| ELP-266-000005289 | to | ELP-266-000005289 |
| ELP-266-000005312 | to | ELP-266-000005312 |
| ELP-266-000005322 | to | ELP-266-000005322 |
| ELP-266-000005375 | to | ELP-266-000005375 |
| ELP-266-000005377 | to | ELP-266-000005377 |
| ELP-266-000005392 | to | ELP-266-000005392 |
| ELP-266-000005411 | to | ELP-266-000005411 |
| ELP-266-000005442 | to | ELP-266-000005442 |

| | | |
|---|---|---|
| ELP-266-000005563 | to | ELP-266-000005563 |
| ELP-266-000005566 | to | ELP-266-000005566 |
| ELP-266-000005945 | to | ELP-266-000005946 |
| ELP-266-000005952 | to | ELP-266-000005952 |
| ELP-266-000005971 | to | ELP-266-000005972 |
| ELP-266-000005975 | to | ELP-266-000005975 |
| ELP-266-000006162 | to | ELP-266-000006162 |
| ELP-266-000008625 | to | ELP-266-000008625 |
| ELP-266-000008639 | to | ELP-266-000008639 |
| ELP-266-000008644 | to | ELP-266-000008644 |
| ELP-266-000008745 | to | ELP-266-000008745 |
| ELP-266-000008955 | to | ELP-266-000008955 |
| ELP-266-000008957 | to | ELP-266-000008957 |
| ELP-266-000009011 | to | ELP-266-000009011 |
| ELP-266-000009038 | to | ELP-266-000009038 |
| ELP-266-000009053 | to | ELP-266-000009053 |
| ELP-266-000009071 | to | ELP-266-000009072 |
| ELP-266-000009102 | to | ELP-266-000009102 |
| ELP-267-000001205 | to | ELP-267-000001205 |
| ELP-267-000001207 | to | ELP-267-000001207 |
| ELP-267-000003016 | to | ELP-267-000003016 |
| ELP-267-000003018 | to | ELP-267-000003019 |
| ELP-267-000003025 | to | ELP-267-000003026 |
| ELP-267-000004391 | to | ELP-267-000004391 |
| ELP-267-000006316 | to | ELP-267-000006316 |
| ELP-267-000006856 | to | ELP-267-000006856 |
| ELP-267-000006929 | to | ELP-267-000006929 |
| ELP-267-000015160 | to | ELP-267-000015160 |
| ELP-267-000015162 | to | ELP-267-000015163 |
| ELP-267-000015167 | to | ELP-267-000015168 |
| ELP-269-000001150 | to | ELP-269-000001150 |
| ELP-269-000003232 | to | ELP-269-000003232 |
| ELP-269-000004634 | to | ELP-269-000004634 |
| ELP-269-000005550 | to | ELP-269-000005550 |
| ELP-269-000006468 | to | ELP-269-000006468 |
| ELP-271-000002189 | to | ELP-271-000002189 |
| ELP-271-000002299 | to | ELP-271-000002299 |
| ELP-271-000011620 | to | ELP-271-000011620 |
| ELP-271-000011658 | to | ELP-271-000011658 |
| ELP-272-000000688 | to | ELP-272-000000688 |
| ELP-272-000008360 | to | ELP-272-000008360 |
| ELP-272-000009913 | to | ELP-272-000009914 |
| ELP-272-000009937 | to | ELP-272-000009937 |
| ELP-272-000010388 | to | ELP-272-000010388 |

| | | |
|---|---|---|
| ELP-273-000000942 | to | ELP-273-000000942 |
| ELP-273-000003287 | to | ELP-273-000003287 |
| ELP-273-000003291 | to | ELP-273-000003291 |
| ELP-273-000005386 | to | ELP-273-000005386 |
| ELP-273-000005388 | to | ELP-273-000005388 |
| ELP-274-000000654 | to | ELP-274-000000654 |
| ELP-275-000003125 | to | ELP-275-000003125 |
| ELP-275-000003178 | to | ELP-275-000003178 |
| ELP-275-000004147 | to | ELP-275-000004147 |
| ELP-275-000004534 | to | ELP-275-000004535 |
| ELP-275-000006301 | to | ELP-275-000006301 |
| ELP-275-000011421 | to | ELP-275-000011421 |
| ELP-277-000000287 | to | ELP-277-000000287 |
| ELP-277-000000543 | to | ELP-277-000000543 |
| ELP-277-000000546 | to | ELP-277-000000546 |
| ELP-277-000000572 | to | ELP-277-000000572 |
| ELP-277-000000588 | to | ELP-277-000000588 |
| ELP-277-000000806 | to | ELP-277-000000806 |
| ELP-277-000000822 | to | ELP-277-000000822 |
| ELP-277-000007545 | to | ELP-277-000007545 |
| ELP-277-000008283 | to | ELP-277-000008284 |
| ELP-280-000000002 | to | ELP-280-000000002 |
| ELP-287-000000771 | to | ELP-287-000000771 |
| ELP-287-000001401 | to | ELP-287-000001401 |
| ELP-287-000003774 | to | ELP-287-000003774 |
| ELP-287-000003869 | to | ELP-287-000003869 |
| ELP-287-000003878 | to | ELP-287-000003878 |
| ELP-287-000003880 | to | ELP-287-000003880 |
| ELP-287-000003912 | to | ELP-287-000003914 |
| ELP-287-000003917 | to | ELP-287-000003917 |
| ELP-287-000003923 | to | ELP-287-000003923 |
| ELP-287-000003927 | to | ELP-287-000003927 |
| ELP-287-000003929 | to | ELP-287-000003929 |
| ELP-287-000003935 | to | ELP-287-000003935 |
| ELP-287-000003937 | to | ELP-287-000003937 |
| ELP-287-000003956 | to | ELP-287-000003956 |
| ELP-287-000004893 | to | ELP-287-000004893 |
| ELP-287-000005019 | to | ELP-287-000005020 |
| ELP-287-000005069 | to | ELP-287-000005070 |
| ELP-287-000005072 | to | ELP-287-000005072 |
| ELP-287-000005081 | to | ELP-287-000005081 |
| ELP-287-000005094 | to | ELP-287-000005094 |
| ELP-287-000005101 | to | ELP-287-000005101 |
| ELP-287-000005106 | to | ELP-287-000005106 |

| | | |
|---|---|---|
| ELP-287-000005953 | to | ELP-287-000005953 |
| ELP-287-000005955 | to | ELP-287-000005959 |
| ELP-287-000005985 | to | ELP-287-000005985 |
| ELP-287-000006003 | to | ELP-287-000006003 |
| ELP-287-000006033 | to | ELP-287-000006033 |
| ELP-287-000006036 | to | ELP-287-000006036 |
| ELP-287-000006045 | to | ELP-287-000006045 |
| ELP-287-000006154 | to | ELP-287-000006154 |
| ELP-287-000006212 | to | ELP-287-000006215 |
| ELP-287-000006217 | to | ELP-287-000006217 |
| ELP-287-000006219 | to | ELP-287-000006219 |
| ELP-287-000006221 | to | ELP-287-000006221 |
| ELP-287-000006224 | to | ELP-287-000006224 |
| ELP-287-000006226 | to | ELP-287-000006227 |
| ELP-287-000006230 | to | ELP-287-000006230 |
| ELP-287-000006461 | to | ELP-287-000006461 |
| ELP-287-000006467 | to | ELP-287-000006467 |
| ELP-287-000006481 | to | ELP-287-000006481 |
| ELP-287-000006825 | to | ELP-287-000006826 |
| ELP-287-000011521 | to | ELP-287-000011521 |
| ELP-287-000011915 | to | ELP-287-000011915 |
| ELP-287-000011941 | to | ELP-287-000011941 |
| ELP-287-000011949 | to | ELP-287-000011949 |
| ELP-287-000011961 | to | ELP-287-000011961 |
| ELP-287-000011988 | to | ELP-287-000011989 |
| ELP-287-000011998 | to | ELP-287-000011998 |
| ELP-287-000012219 | to | ELP-287-000012219 |
| ELP-287-000012229 | to | ELP-287-000012229 |
| ELP-287-000012239 | to | ELP-287-000012239 |
| ELP-287-000012282 | to | ELP-287-000012282 |
| ELP-287-000012511 | to | ELP-287-000012511 |
| ELP-287-000012525 | to | ELP-287-000012525 |
| ELP-287-000012650 | to | ELP-287-000012650 |
| ELP-287-000012714 | to | ELP-287-000012714 |
| ELP-287-000012928 | to | ELP-287-000012928 |
| ELP-287-000013097 | to | ELP-287-000013097 |
| ELP-287-000013418 | to | ELP-287-000013418 |
| ELP-287-000013613 | to | ELP-287-000013613 |
| ELP-287-000013645 | to | ELP-287-000013645 |
| ELP-287-000013672 | to | ELP-287-000013672 |
| ELP-287-000013996 | to | ELP-287-000013996 |
| ELP-287-000014001 | to | ELP-287-000014001 |
| ELP-287-000014047 | to | ELP-287-000014047 |
| ELP-287-000014129 | to | ELP-287-000014129 |

| | | |
|---|---|---|
| ELP-287-000014239 | to | ELP-287-000014239 |
| ELP-287-000014408 | to | ELP-287-000014408 |
| ELP-287-000015035 | to | ELP-287-000015035 |
| ELP-287-000015491 | to | ELP-287-000015491 |
| ELP-287-000015969 | to | ELP-287-000015969 |
| ELP-287-000016140 | to | ELP-287-000016140 |
| ELP-287-000017164 | to | ELP-287-000017164 |
| ELP-287-000017372 | to | ELP-287-000017372 |
| ELP-287-000017408 | to | ELP-287-000017408 |
| ELP-287-000017445 | to | ELP-287-000017446 |
| ELP-287-000017534 | to | ELP-287-000017534 |
| ELP-287-000017536 | to | ELP-287-000017536 |
| ELP-287-000017538 | to | ELP-287-000017539 |
| ELP-287-000017725 | to | ELP-287-000017727 |
| ELP-287-000017812 | to | ELP-287-000017812 |
| ELP-287-000017821 | to | ELP-287-000017822 |
| ELP-287-000017856 | to | ELP-287-000017856 |
| ELP-287-000017858 | to | ELP-287-000017858 |
| ELP-287-000018008 | to | ELP-287-000018008 |
| ELP-287-000018041 | to | ELP-287-000018041 |
| ELP-287-000018180 | to | ELP-287-000018180 |
| ELP-287-000018551 | to | ELP-287-000018551 |
| ELP-287-000018559 | to | ELP-287-000018559 |
| ELP-287-000018563 | to | ELP-287-000018563 |
| ELP-287-000018571 | to | ELP-287-000018571 |
| ELP-287-000018578 | to | ELP-287-000018578 |
| ELP-287-000018725 | to | ELP-287-000018725 |
| ELP-287-000018775 | to | ELP-287-000018775 |
| ELP-287-000018938 | to | ELP-287-000018939 |
| ELP-287-000018973 | to | ELP-287-000018973 |
| ELP-287-000019039 | to | ELP-287-000019039 |
| ELP-287-000019073 | to | ELP-287-000019074 |
| ELP-287-000019386 | to | ELP-287-000019386 |
| ELP-287-000019497 | to | ELP-287-000019497 |
| ELP-287-000019564 | to | ELP-287-000019564 |
| ELP-287-000019569 | to | ELP-287-000019569 |
| ELP-287-000021094 | to | ELP-287-000021094 |
| ELP-287-000022029 | to | ELP-287-000022029 |
| ELP-287-000022155 | to | ELP-287-000022155 |
| ELP-287-000022962 | to | ELP-287-000022962 |
| ELP-287-000023140 | to | ELP-287-000023140 |
| ELP-287-000023231 | to | ELP-287-000023231 |
| ELP-287-000023631 | to | ELP-287-000023631 |
| ELP-287-000023737 | to | ELP-287-000023738 |

| | | |
|---|---|---|
| ELP-287-000023876 | to | ELP-287-000023876 |
| ELP-287-000023906 | to | ELP-287-000023907 |
| ELP-287-000023912 | to | ELP-287-000023912 |
| ELP-287-000023931 | to | ELP-287-000023931 |
| ELP-287-000023934 | to | ELP-287-000023934 |
| ELP-287-000023944 | to | ELP-287-000023945 |
| ELP-287-000023956 | to | ELP-287-000023956 |
| ELP-322-000003459 | to | ELP-322-000003459 |
| ELP-322-000006437 | to | ELP-322-000006438 |
| ELP-322-000006887 | to | ELP-322-000006887 |
| ELP-322-000006910 | to | ELP-322-000006910 |
| ELP-322-000008158 | to | ELP-322-000008158 |
| ELP-322-000008191 | to | ELP-322-000008191 |
| ELP-322-000008195 | to | ELP-322-000008195 |
| ELP-322-000008930 | to | ELP-322-000008930 |
| ELP-322-000008934 | to | ELP-322-000008934 |
| ELP-322-000008947 | to | ELP-322-000008947 |
| ELP-322-000008949 | to | ELP-322-000008949 |
| ELP-322-000008952 | to | ELP-322-000008952 |
| ELP-322-000009004 | to | ELP-322-000009004 |
| ELP-322-000009888 | to | ELP-322-000009888 |
| ELP-322-000009932 | to | ELP-322-000009932 |
| ELP-322-000010939 | to | ELP-322-000010939 |
| ELP-322-000011360 | to | ELP-322-000011360 |
| ELP-322-000011507 | to | ELP-322-000011507 |
| ELP-322-000011517 | to | ELP-322-000011517 |
| ELP-323-000000230 | to | ELP-323-000000230 |
| ELP-323-000000497 | to | ELP-323-000000498 |
| ELP-323-000000548 | to | ELP-323-000000548 |
| ELP-323-000000855 | to | ELP-323-000000856 |
| ELP-323-000001149 | to | ELP-323-000001149 |
| ELP-323-000002146 | to | ELP-323-000002146 |
| ELP-323-000002149 | to | ELP-323-000002149 |
| ELP-323-000002349 | to | ELP-323-000002349 |
| ELP-323-000002530 | to | ELP-323-000002530 |
| ELP-323-000002704 | to | ELP-323-000002704 |
| ELP-323-000004043 | to | ELP-323-000004043 |
| ELP-323-000004375 | to | ELP-323-000004376 |
| ELP-323-000004511 | to | ELP-323-000004511 |
| ELP-323-000005255 | to | ELP-323-000005255 |
| ELP-323-000005287 | to | ELP-323-000005287 |
| ELP-323-000005348 | to | ELP-323-000005348 |
| ELP-323-000005503 | to | ELP-323-000005503 |
| ELP-323-000005564 | to | ELP-323-000005564 |

| | | |
|---|---|---|
| ELP-325-000000555 | to | ELP-325-000000555 |
| ELP-325-000000559 | to | ELP-325-000000559 |
| ELP-325-000000561 | to | ELP-325-000000563 |
| ELP-325-000000765 | to | ELP-325-000000765 |
| ELP-325-000001367 | to | ELP-325-000001367 |
| ELP-325-000003530 | to | ELP-325-000003530 |
| ELP-325-000004556 | to | ELP-325-000004556 |
| ELP-325-000005011 | to | ELP-325-000005011 |
| ELP-325-000005096 | to | ELP-325-000005096 |
| ELP-325-000005457 | to | ELP-325-000005457 |
| ELP-325-000005526 | to | ELP-325-000005526 |
| ELP-325-000005528 | to | ELP-325-000005528 |
| ELP-325-000005747 | to | ELP-325-000005747 |
| ELP-325-000008397 | to | ELP-325-000008397 |
| ELP-326-000001435 | to | ELP-326-000001435 |
| ELP-326-000001577 | to | ELP-326-000001579 |
| ELP-326-000001789 | to | ELP-326-000001789 |
| ELP-326-000003974 | to | ELP-326-000003974 |
| ELP-326-000007383 | to | ELP-326-000007384 |
| ELP-326-000008803 | to | ELP-326-000008804 |
| ELP-326-000008806 | to | ELP-326-000008806 |
| ELP-326-000009175 | to | ELP-326-000009175 |
| ELP-326-000012488 | to | ELP-326-000012488 |
| ELP-326-000012490 | to | ELP-326-000012491 |
| ELP-326-000013587 | to | ELP-326-000013588 |
| ELP-327-000001930 | to | ELP-327-000001930 |
| ELP-327-000003822 | to | ELP-327-000003822 |
| ELP-327-000003834 | to | ELP-327-000003834 |
| ELP-327-000003836 | to | ELP-327-000003836 |
| ELP-327-000003855 | to | ELP-327-000003855 |
| ELP-327-000003861 | to | ELP-327-000003861 |
| ELP-327-000003865 | to | ELP-327-000003865 |
| ELP-328-000001326 | to | ELP-328-000001326 |
| ELP-328-000001338 | to | ELP-328-000001338 |
| ELP-328-000001340 | to | ELP-328-000001340 |
| ELP-328-000001359 | to | ELP-328-000001359 |
| ELP-328-000001365 | to | ELP-328-000001365 |
| ELP-328-000001369 | to | ELP-328-000001369 |
| ELP-328-000007743 | to | ELP-328-000007743 |
| ELP-329-000001326 | to | ELP-329-000001326 |
| ELP-329-000001338 | to | ELP-329-000001338 |
| ELP-329-000001340 | to | ELP-329-000001340 |
| ELP-329-000001359 | to | ELP-329-000001359 |
| ELP-329-000001365 | to | ELP-329-000001365 |

| | | |
|---|---|---|
| ELP-329-000001369 | to | ELP-329-000001369 |
| ELP-329-000004208 | to | ELP-329-000004208 |
| ELP-329-000004220 | to | ELP-329-000004220 |
| ELP-329-000004222 | to | ELP-329-000004222 |
| ELP-329-000004241 | to | ELP-329-000004241 |
| ELP-329-000004247 | to | ELP-329-000004247 |
| ELP-329-000004251 | to | ELP-329-000004251 |
| ELP-329-000013445 | to | ELP-329-000013445 |
| ELP-330-000002691 | to | ELP-330-000002691 |
| ELP-331-000000555 | to | ELP-331-000000555 |
| ELP-331-000000559 | to | ELP-331-000000559 |
| ELP-331-000000561 | to | ELP-331-000000563 |
| ELP-331-000000765 | to | ELP-331-000000765 |
| ELP-331-000001367 | to | ELP-331-000001367 |
| ELP-331-000002783 | to | ELP-331-000002783 |
| ELP-331-000003530 | to | ELP-331-000003530 |
| ELP-331-000004556 | to | ELP-331-000004556 |
| ELP-331-000005011 | to | ELP-331-000005011 |
| ELP-331-000005096 | to | ELP-331-000005096 |
| ELP-331-000005457 | to | ELP-331-000005457 |
| ELP-331-000005526 | to | ELP-331-000005526 |
| ELP-331-000005528 | to | ELP-331-000005528 |
| ELP-331-000005747 | to | ELP-331-000005747 |
| ELP-331-000012417 | to | ELP-331-000012418 |
| ELP-331-000012825 | to | ELP-331-000012825 |
| ELP-331-000012848 | to | ELP-331-000012848 |
| ELP-331-000013970 | to | ELP-331-000013970 |
| ELP-331-000014001 | to | ELP-331-000014001 |
| ELP-331-000014005 | to | ELP-331-000014005 |
| ELP-331-000014662 | to | ELP-331-000014662 |
| ELP-331-000014666 | to | ELP-331-000014666 |
| ELP-331-000014678 | to | ELP-331-000014678 |
| ELP-331-000014680 | to | ELP-331-000014680 |
| ELP-331-000014683 | to | ELP-331-000014683 |
| ELP-331-000014715 | to | ELP-331-000014715 |
| ELP-331-000015532 | to | ELP-331-000015532 |
| ELP-331-000015575 | to | ELP-331-000015575 |
| ELP-331-000016475 | to | ELP-331-000016475 |
| ELP-331-000016854 | to | ELP-331-000016854 |
| ELP-331-000016998 | to | ELP-331-000016998 |
| ELP-331-000017008 | to | ELP-331-000017008 |
| ELP-332-000000010 | to | ELP-332-000000010 |
| ELP-332-000000034 | to | ELP-332-000000034 |
| ELP-332-000006246 | to | ELP-332-000006246 |

| | | |
|---|---|---|
| ELP-332-000011865 | to | ELP-332-000011865 |
| ELP-333-000001326 | to | ELP-333-000001326 |
| ELP-333-000001338 | to | ELP-333-000001338 |
| ELP-333-000001340 | to | ELP-333-000001340 |
| ELP-333-000001359 | to | ELP-333-000001359 |
| ELP-333-000001365 | to | ELP-333-000001365 |
| ELP-333-000001369 | to | ELP-333-000001369 |
| ELP-336-000016197 | to | ELP-336-000016197 |
| ELP-340-000000176 | to | ELP-340-000000176 |
| ELP-340-000000300 | to | ELP-340-000000300 |
| ELP-345-000001326 | to | ELP-345-000001326 |
| ELP-345-000001338 | to | ELP-345-000001338 |
| ELP-345-000001340 | to | ELP-345-000001340 |
| ELP-345-000001359 | to | ELP-345-000001359 |
| ELP-345-000001365 | to | ELP-345-000001365 |
| ELP-345-000001369 | to | ELP-345-000001369 |
| ELP-345-000007228 | to | ELP-345-000007228 |
| ELP-345-000007263 | to | ELP-345-000007263 |
| ELP-345-000007287 | to | ELP-345-000007287 |
| ELP-345-000007569 | to | ELP-345-000007569 |
| ELP-345-000011143 | to | ELP-345-000011143 |
| ELP-345-000011145 | to | ELP-345-000011145 |
| ELP-345-000012621 | to | ELP-345-000012621 |
| ELP-345-000014716 | to | ELP-345-000014716 |
| ELP-345-000014989 | to | ELP-345-000014989 |
| ELP-345-000014998 | to | ELP-345-000014998 |
| ELP-345-000015008 | to | ELP-345-000015008 |
| ELP-345-000015010 | to | ELP-345-000015010 |
| ELP-345-000015012 | to | ELP-345-000015012 |
| ELP-347-000002309 | to | ELP-347-000002309 |
| ELP-347-000002321 | to | ELP-347-000002321 |
| ELP-347-000002323 | to | ELP-347-000002323 |
| ELP-347-000002342 | to | ELP-347-000002342 |
| ELP-347-000002348 | to | ELP-347-000002348 |
| ELP-347-000002352 | to | ELP-347-000002352 |
| ELP-347-000008194 | to | ELP-347-000008195 |
| ELP-347-000008494 | to | ELP-347-000008494 |
| ELP-347-000008497 | to | ELP-347-000008497 |
| ELP-347-000008521 | to | ELP-347-000008521 |
| ELP-347-000008620 | to | ELP-347-000008620 |
| ELP-347-000008630 | to | ELP-347-000008630 |
| ELP-347-000008659 | to | ELP-347-000008660 |
| ELP-347-000008694 | to | ELP-347-000008694 |
| ELP-347-000008746 | to | ELP-347-000008746 |

| | | |
|---|---|---|
| ELP-347-000008793 | to | ELP-347-000008793 |
| ELP-347-000008796 | to | ELP-347-000008796 |
| ELP-347-000008971 | to | ELP-347-000008971 |
| ELP-347-000009034 | to | ELP-347-000009034 |
| ELP-347-000009036 | to | ELP-347-000009036 |
| ELP-347-000009117 | to | ELP-347-000009117 |
| ELP-347-000009176 | to | ELP-347-000009176 |
| ELP-347-000009413 | to | ELP-347-000009413 |
| ELP-347-000009966 | to | ELP-347-000009966 |
| ELP-347-000010006 | to | ELP-347-000010006 |
| ELP-347-000010142 | to | ELP-347-000010142 |
| ELP-347-000010146 | to | ELP-347-000010146 |
| ELP-347-000010149 | to | ELP-347-000010149 |
| ELP-347-000010640 | to | ELP-347-000010640 |
| ELP-347-000010642 | to | ELP-347-000010642 |
| ELP-347-000010982 | to | ELP-347-000010982 |
| ELP-347-000011110 | to | ELP-347-000011110 |
| ELP-347-000011113 | to | ELP-347-000011113 |
| ELP-347-000011731 | to | ELP-347-000011731 |
| ELP-347-000011748 | to | ELP-347-000011748 |
| ELP-347-000011866 | to | ELP-347-000011866 |
| ELP-347-000011985 | to | ELP-347-000011985 |
| ELP-347-000012388 | to | ELP-347-000012388 |
| ELP-347-000012694 | to | ELP-347-000012694 |
| ELP-347-000012712 | to | ELP-347-000012712 |
| ELP-347-000012756 | to | ELP-347-000012756 |
| ELP-347-000012760 | to | ELP-347-000012761 |
| ELP-347-000019167 | to | ELP-347-000019167 |
| ELP-351-000001063 | to | ELP-351-000001063 |
| ELP-351-000001326 | to | ELP-351-000001326 |
| ELP-351-000001336 | to | ELP-351-000001336 |
| ELP-351-000001338 | to | ELP-351-000001338 |
| ELP-351-000001340 | to | ELP-351-000001340 |
| ELP-351-000001359 | to | ELP-351-000001359 |
| ELP-351-000001365 | to | ELP-351-000001365 |
| ELP-351-000001369 | to | ELP-351-000001369 |
| ELP-352-000007263 | to | ELP-352-000007263 |
| ELP-352-000012806 | to | ELP-352-000012806 |
| ELP-354-000007191 | to | ELP-354-000007191 |
| ELP-354-000012053 | to | ELP-354-000012053 |
| ELP-354-000012065 | to | ELP-354-000012065 |
| ELP-354-000012067 | to | ELP-354-000012067 |
| ELP-354-000012086 | to | ELP-354-000012086 |
| ELP-354-000012092 | to | ELP-354-000012092 |

| | | |
|---|---|---|
| ELP-354-000012096 | to | ELP-354-000012096 |
| ELP-355-000001925 | to | ELP-355-000001925 |
| ELP-355-000013732 | to | ELP-355-000013732 |
| ELP-355-000013744 | to | ELP-355-000013744 |
| ELP-355-000013746 | to | ELP-355-000013746 |
| ELP-355-000013765 | to | ELP-355-000013765 |
| ELP-355-000013771 | to | ELP-355-000013771 |
| ELP-355-000013775 | to | ELP-355-000013775 |
| ELP-356-000003313 | to | ELP-356-000003313 |
| ELP-356-000003351 | to | ELP-356-000003351 |
| ELP-356-000010357 | to | ELP-356-000010357 |
| ELP-356-000010729 | to | ELP-356-000010729 |
| ELP-356-000011252 | to | ELP-356-000011252 |
| ELP-356-000016989 | to | ELP-356-000016989 |
| ELP-356-000019337 | to | ELP-356-000019337 |
| ELP-356-000019341 | to | ELP-356-000019341 |
| ELP-356-000021441 | to | ELP-356-000021441 |
| ELP-356-000021443 | to | ELP-356-000021443 |
| ELP-357-000000017 | to | ELP-357-000000017 |
| ELP-357-000001067 | to | ELP-357-000001070 |
| ELP-357-000001072 | to | ELP-357-000001072 |
| ELP-358-000000138 | to | ELP-358-000000138 |
| ELP-358-000000184 | to | ELP-358-000000184 |
| ELP-358-000000235 | to | ELP-358-000000235 |
| ELP-358-000000239 | to | ELP-358-000000239 |
| ELP-358-000000330 | to | ELP-358-000000330 |
| ELP-358-000000356 | to | ELP-358-000000357 |
| ELP-358-000000361 | to | ELP-358-000000361 |
| ELP-359-000010796 | to | ELP-359-000010796 |
| ELP-359-000010917 | to | ELP-359-000010918 |
| ELP-359-000010972 | to | ELP-359-000010972 |
| ELP-359-000010977 | to | ELP-359-000010977 |
| ELP-359-000011012 | to | ELP-359-000011012 |
| ELP-359-000011024 | to | ELP-359-000011027 |
| ELP-359-000011031 | to | ELP-359-000011031 |
| ELP-359-000011033 | to | ELP-359-000011033 |
| ELP-359-000011035 | to | ELP-359-000011035 |
| ELP-359-000011044 | to | ELP-359-000011044 |
| ELP-359-000011061 | to | ELP-359-000011061 |
| ELP-359-000011065 | to | ELP-359-000011066 |
| ELP-359-000011075 | to | ELP-359-000011075 |
| ELP-359-000011082 | to | ELP-359-000011082 |
| ELP-359-000011086 | to | ELP-359-000011086 |
| ELP-359-000011220 | to | ELP-359-000011220 |

| | | |
|---|---|---|
| ELP-359-000011237 | to | ELP-359-000011237 |
| ELP-359-000011246 | to | ELP-359-000011246 |
| ELP-359-000011416 | to | ELP-359-000011416 |
| ELP-359-000011791 | to | ELP-359-000011791 |
| ELP-359-000011812 | to | ELP-359-000011812 |
| ELP-359-000011819 | to | ELP-359-000011819 |
| ELP-359-000011821 | to | ELP-359-000011821 |
| ELP-359-000011827 | to | ELP-359-000011827 |
| ELP-359-000012499 | to | ELP-359-000012499 |
| ELP-359-000012502 | to | ELP-359-000012502 |
| ELP-359-000012543 | to | ELP-359-000012543 |
| ELP-359-000013128 | to | ELP-359-000013128 |
| ELP-359-000013132 | to | ELP-359-000013132 |
| ELP-359-000013612 | to | ELP-359-000013612 |
| ELP-359-000013657 | to | ELP-359-000013657 |
| ELP-359-000013987 | to | ELP-359-000013987 |
| ELP-359-000014105 | to | ELP-359-000014105 |
| ELP-359-000014142 | to | ELP-359-000014142 |
| ELP-359-000014161 | to | ELP-359-000014161 |
| ELP-359-000014187 | to | ELP-359-000014187 |
| ELP-359-000014195 | to | ELP-359-000014195 |
| ELP-359-000014603 | to | ELP-359-000014603 |
| ELP-359-000019612 | to | ELP-359-000019612 |
| ELP-359-000021421 | to | ELP-359-000021422 |
| ELP-359-000023014 | to | ELP-359-000023014 |
| ELP-359-000024149 | to | ELP-359-000024149 |
| ELP-359-000024770 | to | ELP-359-000024770 |
| ELP-359-000024772 | to | ELP-359-000024772 |
| ELP-359-000025069 | to | ELP-359-000025069 |
| ELP-359-000025106 | to | ELP-359-000025106 |
| ELP-359-000026211 | to | ELP-359-000026211 |
| ELP-359-000026213 | to | ELP-359-000026216 |
| ELP-359-000026218 | to | ELP-359-000026221 |
| ELP-359-000026524 | to | ELP-359-000026524 |
| ELP-359-000028549 | to | ELP-359-000028549 |
| ELP-359-000028882 | to | ELP-359-000028882 |
| ELP-359-000028885 | to | ELP-359-000028885 |
| ELP-359-000029923 | to | ELP-359-000029923 |
| ELP-360-000001326 | to | ELP-360-000001326 |
| ELP-360-000001338 | to | ELP-360-000001338 |
| ELP-360-000001340 | to | ELP-360-000001340 |
| ELP-360-000001359 | to | ELP-360-000001359 |
| ELP-360-000001365 | to | ELP-360-000001365 |
| ELP-360-000001369 | to | ELP-360-000001369 |

| | | |
|---|---|---|
| ELP-363-000003557 | to | ELP-363-000003557 |
| ELP-365-000000296 | to | ELP-365-000000296 |
| ELP-365-000000627 | to | ELP-365-000000627 |
| ELP-365-000001525 | to | ELP-365-000001525 |
| ELP-365-000001565 | to | ELP-365-000001565 |
| ELP-365-000001848 | to | ELP-365-000001848 |
| ELP-365-000001875 | to | ELP-365-000001875 |
| ELP-365-000001947 | to | ELP-365-000001947 |
| ELP-365-000001966 | to | ELP-365-000001966 |
| ELP-365-000002030 | to | ELP-365-000002030 |
| ELP-365-000002054 | to | ELP-365-000002054 |
| ELP-365-000002267 | to | ELP-365-000002267 |
| ELP-365-000002349 | to | ELP-365-000002349 |
| ELP-365-000003959 | to | ELP-365-000003959 |
| ELP-365-000004033 | to | ELP-365-000004033 |
| ELP-365-000007983 | to | ELP-365-000007983 |
| ELP-365-000009346 | to | ELP-365-000009346 |
| ELP-365-000009350 | to | ELP-365-000009351 |
| ELP-365-000009359 | to | ELP-365-000009359 |
| ELP-365-000009362 | to | ELP-365-000009362 |
| ELP-365-000009398 | to | ELP-365-000009398 |
| ELP-365-000009401 | to | ELP-365-000009403 |
| ELP-365-000009566 | to | ELP-365-000009566 |
| ELP-365-000009569 | to | ELP-365-000009569 |
| ELP-365-000009603 | to | ELP-365-000009603 |
| ELP-365-000009609 | to | ELP-365-000009609 |
| ELP-365-000009670 | to | ELP-365-000009670 |
| ELP-365-000009693 | to | ELP-365-000009693 |
| ELP-365-000009696 | to | ELP-365-000009697 |
| ELP-365-000009699 | to | ELP-365-000009699 |
| ELP-365-000009734 | to | ELP-365-000009734 |
| ELP-365-000009774 | to | ELP-365-000009774 |
| ELP-365-000009782 | to | ELP-365-000009782 |
| ELP-365-000009785 | to | ELP-365-000009785 |
| ELP-365-000009789 | to | ELP-365-000009789 |
| ELP-365-000009802 | to | ELP-365-000009802 |
| ELP-365-000009807 | to | ELP-365-000009807 |
| ELP-365-000009826 | to | ELP-365-000009827 |
| ELP-365-000009860 | to | ELP-365-000009860 |
| ELP-365-000009864 | to | ELP-365-000009864 |
| ELP-365-000009894 | to | ELP-365-000009894 |
| ELP-365-000009915 | to | ELP-365-000009915 |
| ELP-365-000009925 | to | ELP-365-000009925 |
| ELP-365-000009957 | to | ELP-365-000009957 |

| | | |
|---|---|---|
| ELP-365-000010395 | to | ELP-365-000010395 |
| ELP-365-000011503 | to | ELP-365-000011503 |
| ELP-365-000011749 | to | ELP-365-000011749 |
| ELP-365-000012229 | to | ELP-365-000012229 |
| ELP-365-000012604 | to | ELP-365-000012604 |
| ELP-365-000012613 | to | ELP-365-000012613 |
| ELP-365-000012622 | to | ELP-365-000012622 |
| ELP-366-000000836 | to | ELP-366-000000836 |
| ELP-379-000000214 | to | ELP-379-000000214 |
| ELP-379-000001207 | to | ELP-379-000001208 |
| ELP-379-000001216 | to | ELP-379-000001216 |
| ELP-379-000001218 | to | ELP-379-000001218 |
| ELP-379-000001222 | to | ELP-379-000001223 |
| ELP-379-000001226 | to | ELP-379-000001228 |
| ELP-379-000001231 | to | ELP-379-000001231 |
| ELP-379-000001234 | to | ELP-379-000001234 |
| ELP-379-000001622 | to | ELP-379-000001622 |
| ELP-379-000005190 | to | ELP-379-000005190 |
| ELP-379-000007304 | to | ELP-379-000007304 |
| ELP-379-000007394 | to | ELP-379-000007394 |
| ELP-379-000007396 | to | ELP-379-000007396 |
| ELP-379-000007593 | to | ELP-379-000007593 |
| ELP-379-000007852 | to | ELP-379-000007852 |
| ELP-379-000008415 | to | ELP-379-000008415 |
| ELP-379-000011032 | to | ELP-379-000011032 |
| ELP-379-000013578 | to | ELP-379-000013579 |
| ELP-379-000013581 | to | ELP-379-000013582 |
| ELP-379-000013628 | to | ELP-379-000013628 |
| ELP-379-000013643 | to | ELP-379-000013643 |
| ELP-379-000013651 | to | ELP-379-000013651 |
| ELP-379-000013855 | to | ELP-379-000013855 |
| ELP-379-000014402 | to | ELP-379-000014402 |
| ELP-379-000014658 | to | ELP-379-000014659 |
| ELP-379-000014661 | to | ELP-379-000014661 |
| ELP-379-000014665 | to | ELP-379-000014665 |
| ELP-379-000015396 | to | ELP-379-000015396 |
| ELP-379-000015642 | to | ELP-379-000015644 |
| ELP-379-000015653 | to | ELP-379-000015653 |
| ELP-379-000016351 | to | ELP-379-000016351 |
| ELP-379-000016353 | to | ELP-379-000016353 |
| ELP-379-000031357 | to | ELP-379-000031357 |
| ELP-383-000000452 | to | ELP-383-000000453 |
| ELP-384-000001599 | to | ELP-384-000001600 |
| ELP-384-000001602 | to | ELP-384-000001602 |

| | | |
|---|---|---|
| ELP-384-000001604 | to | ELP-384-000001604 |
| ELP-384-000001671 | to | ELP-384-000001671 |
| ELP-384-000001879 | to | ELP-384-000001879 |
| ELP-384-000003350 | to | ELP-384-000003350 |
| ELP-384-000003646 | to | ELP-384-000003646 |
| ELP-384-000003739 | to | ELP-384-000003739 |
| ELP-384-000004286 | to | ELP-384-000004287 |
| ELP-384-000004846 | to | ELP-384-000004848 |
| ELP-384-000004870 | to | ELP-384-000004870 |
| ELP-384-000005338 | to | ELP-384-000005339 |
| ELP-384-000005342 | to | ELP-384-000005342 |
| ELP-384-000005345 | to | ELP-384-000005346 |
| ELP-384-000005378 | to | ELP-384-000005378 |
| ELP-384-000005380 | to | ELP-384-000005380 |
| ELP-384-000005641 | to | ELP-384-000005641 |
| ELP-384-000005644 | to | ELP-384-000005644 |
| ELP-384-000005646 | to | ELP-384-000005650 |
| ELP-384-000005832 | to | ELP-384-000005832 |
| ELP-384-000006077 | to | ELP-384-000006078 |
| ELP-384-000006083 | to | ELP-384-000006083 |
| ELP-384-000006133 | to | ELP-384-000006133 |
| ELP-384-000006669 | to | ELP-384-000006670 |
| ELP-384-000006700 | to | ELP-384-000006700 |
| ELP-384-000006715 | to | ELP-384-000006715 |
| ELP-384-000006876 | to | ELP-384-000006876 |
| ELP-384-000007397 | to | ELP-384-000007397 |
| ELP-384-000007599 | to | ELP-384-000007599 |
| ELP-384-000008347 | to | ELP-384-000008347 |
| ELP-384-000008350 | to | ELP-384-000008351 |
| ELP-384-000008353 | to | ELP-384-000008353 |
| ELP-384-000008355 | to | ELP-384-000008355 |
| ELP-384-000009370 | to | ELP-384-000009370 |
| ELP-384-000017404 | to | ELP-384-000017404 |
| ELP-384-000017728 | to | ELP-384-000017728 |
| ELP-384-000021853 | to | ELP-384-000021854 |
| ELP-384-000022338 | to | ELP-384-000022339 |
| ELP-385-000000056 | to | ELP-385-000000056 |
| ELP-385-000000127 | to | ELP-385-000000127 |
| ELP-385-000000210 | to | ELP-385-000000210 |
| ELP-385-000000279 | to | ELP-385-000000280 |
| ELP-385-000000344 | to | ELP-385-000000344 |
| ELP-385-000000368 | to | ELP-385-000000368 |
| ELP-385-000000402 | to | ELP-385-000000402 |
| ELP-385-000000532 | to | ELP-385-000000532 |

| | | |
|---|---|---|
| ELP-385-000000561 | to | ELP-385-000000561 |
| ELP-385-000000706 | to | ELP-385-000000707 |
| ELP-385-000000755 | to | ELP-385-000000756 |
| ELP-385-000000758 | to | ELP-385-000000758 |
| ELP-385-000000761 | to | ELP-385-000000761 |
| ELP-385-000000788 | to | ELP-385-000000788 |
| ELP-385-000000796 | to | ELP-385-000000796 |
| ELP-385-000000798 | to | ELP-385-000000798 |
| ELP-385-000001364 | to | ELP-385-000001364 |
| ELP-385-000001482 | to | ELP-385-000001482 |
| ELP-385-000001498 | to | ELP-385-000001500 |
| ELP-385-000002127 | to | ELP-385-000002127 |
| ELP-385-000002129 | to | ELP-385-000002129 |
| ELP-385-000003069 | to | ELP-385-000003070 |
| ELP-385-000003101 | to | ELP-385-000003102 |
| ELP-385-000003449 | to | ELP-385-000003449 |
| ELP-385-000004003 | to | ELP-385-000004003 |
| ELP-385-000005699 | to | ELP-385-000005701 |
| ELP-386-000001800 | to | ELP-386-000001800 |
| ELP-386-000001894 | to | ELP-386-000001894 |
| ELP-386-000002138 | to | ELP-386-000002138 |
| ELP-386-000002469 | to | ELP-386-000002469 |
| ELP-386-000002723 | to | ELP-386-000002723 |
| ELP-386-000003625 | to | ELP-386-000003625 |
| ELP-386-000014492 | to | ELP-386-000014492 |
| ELP-386-000014612 | to | ELP-386-000014612 |
| ELP-386-000016124 | to | ELP-386-000016124 |
| ELP-386-000016126 | to | ELP-386-000016126 |
| ELP-386-000016299 | to | ELP-386-000016299 |
| ELP-386-000016389 | to | ELP-386-000016389 |
| ELP-386-000016479 | to | ELP-386-000016479 |
| ELP-386-000016791 | to | ELP-386-000016791 |
| ELP-386-000016935 | to | ELP-386-000016935 |
| ELP-386-000017122 | to | ELP-386-000017122 |
| ELP-386-000017434 | to | ELP-386-000017434 |
| ELP-386-000017830 | to | ELP-386-000017830 |
| ELP-387-000001214 | to | ELP-387-000001214 |
| ELP-387-000002645 | to | ELP-387-000002645 |
| ELP-387-000004193 | to | ELP-387-000004193 |
| ELP-387-000004213 | to | ELP-387-000004214 |
| ELP-387-000004222 | to | ELP-387-000004222 |
| ELP-387-000004508 | to | ELP-387-000004508 |
| ELP-387-000004559 | to | ELP-387-000004559 |
| ELP-387-000004572 | to | ELP-387-000004572 |

| | | |
|---|---|---|
| ELP-387-000004795 | to | ELP-387-000004795 |
| ELP-387-000005121 | to | ELP-387-000005121 |
| ELP-387-000005142 | to | ELP-387-000005142 |
| ELP-387-000005182 | to | ELP-387-000005182 |
| ELP-387-000006202 | to | ELP-387-000006202 |
| ELP-387-000006812 | to | ELP-387-000006812 |
| ELP-389-000001762 | to | ELP-389-000001763 |
| ELP-389-000001765 | to | ELP-389-000001765 |
| ELP-389-000001767 | to | ELP-389-000001767 |
| ELP-389-000001786 | to | ELP-389-000001786 |
| ELP-389-000001788 | to | ELP-389-000001788 |
| ELP-389-000003070 | to | ELP-389-000003070 |
| ELP-389-000003749 | to | ELP-389-000003750 |
| ELP-389-000004733 | to | ELP-389-000004733 |
| ELP-389-000004762 | to | ELP-389-000004764 |
| ELP-389-000004786 | to | ELP-389-000004787 |
| ELP-389-000004790 | to | ELP-389-000004790 |
| ELP-389-000005759 | to | ELP-389-000005760 |
| ELP-389-000005776 | to | ELP-389-000005776 |
| ELP-389-000013771 | to | ELP-389-000013771 |
| ELP-389-000013786 | to | ELP-389-000013786 |
| ELP-391-000000269 | to | ELP-391-000000269 |
| ELP-391-000000416 | to | ELP-391-000000416 |
| ELP-391-000000420 | to | ELP-391-000000422 |
| ELP-391-000000433 | to | ELP-391-000000433 |
| ELP-391-000000552 | to | ELP-391-000000552 |
| ELP-391-000001830 | to | ELP-391-000001830 |
| ELP-391-000001854 | to | ELP-391-000001855 |
| ELP-391-000001857 | to | ELP-391-000001859 |
| ELP-391-000001893 | to | ELP-391-000001893 |
| ELP-391-000003305 | to | ELP-391-000003305 |
| ELP-392-000004239 | to | ELP-392-000004239 |
| ELP-392-000004250 | to | ELP-392-000004250 |
| ELP-398-000000040 | to | ELP-398-000000040 |
| ELP-398-000000042 | to | ELP-398-000000043 |
| ELP-398-000000046 | to | ELP-398-000000046 |
| ELP-398-000000537 | to | ELP-398-000000537 |
| ELP-399-000000173 | to | ELP-399-000000173 |
| ELP-399-000000267 | to | ELP-399-000000268 |
| ELP-399-000000270 | to | ELP-399-000000270 |
| ELP-399-000000354 | to | ELP-399-000000354 |
| ELP-399-000000384 | to | ELP-399-000000384 |
| ELP-399-000000412 | to | ELP-399-000000412 |
| ELP-399-000001790 | to | ELP-399-000001790 |

| | | |
|---|---|---|
| ELP-401-000000431 | to | ELP-401-000000431 |
| ELP-401-000002760 | to | ELP-401-000002760 |
| ELP-401-000002762 | to | ELP-401-000002762 |
| ELP-401-000002764 | to | ELP-401-000002767 |
| ELP-401-000002769 | to | ELP-401-000002770 |
| ELP-401-000002789 | to | ELP-401-000002789 |
| ELP-401-000002792 | to | ELP-401-000002792 |
| ELP-401-000002816 | to | ELP-401-000002816 |
| ELP-401-000002818 | to | ELP-401-000002818 |
| ELP-401-000002884 | to | ELP-401-000002885 |
| ELP-401-000002888 | to | ELP-401-000002888 |
| ELP-401-000003129 | to | ELP-401-000003129 |
| ELP-401-000003155 | to | ELP-401-000003155 |
| ELP-401-000003237 | to | ELP-401-000003237 |
| ELP-401-000003276 | to | ELP-401-000003276 |
| ELP-401-000003278 | to | ELP-401-000003278 |
| ELP-401-000003286 | to | ELP-401-000003286 |
| ELP-401-000003326 | to | ELP-401-000003326 |
| ELP-401-000004320 | to | ELP-401-000004320 |
| ELP-401-000006907 | to | ELP-401-000006911 |
| ELP-401-000006920 | to | ELP-401-000006920 |
| ELP-401-000006925 | to | ELP-401-000006925 |
| ELP-401-000006928 | to | ELP-401-000006928 |
| ELP-401-000006975 | to | ELP-401-000006977 |
| ELP-401-000007796 | to | ELP-401-000007796 |
| ELP-401-000008557 | to | ELP-401-000008557 |
| ELP-401-000009414 | to | ELP-401-000009414 |
| ELP-401-000009416 | to | ELP-401-000009416 |
| ELP-401-000009427 | to | ELP-401-000009427 |
| ELP-401-000009429 | to | ELP-401-000009429 |
| ELP-401-000009434 | to | ELP-401-000009434 |
| ELP-401-000011282 | to | ELP-401-000011282 |
| ELP-404-000000111 | to | ELP-404-000000111 |
| ELP-404-000002157 | to | ELP-404-000002158 |
| ELP-404-000005575 | to | ELP-404-000005575 |
| ELP-404-000005602 | to | ELP-404-000005602 |
| ELP-405-000001388 | to | ELP-405-000001388 |
| ELP-405-000004577 | to | ELP-405-000004577 |
| ELP-405-000004719 | to | ELP-405-000004719 |
| ELP-405-000005142 | to | ELP-405-000005142 |
| ELP-405-000006366 | to | ELP-405-000006366 |
| ELP-405-000006473 | to | ELP-405-000006473 |
| ELP-407-000002355 | to | ELP-407-000002355 |
| ELP-407-000005228 | to | ELP-407-000005228 |

| | | |
|---|---|---|
| ELP-413-000003805 | to | ELP-413-000003805 |
| ELP-413-000003835 | to | ELP-413-000003835 |
| ELP-413-000003840 | to | ELP-413-000003840 |
| ELP-413-000003851 | to | ELP-413-000003851 |
| ELP-415-000000517 | to | ELP-415-000000517 |
| ELP-422-000000813 | to | ELP-422-000000813 |
| ELP-422-000002125 | to | ELP-422-000002125 |
| ELP-422-000002651 | to | ELP-422-000002652 |
| ELP-422-000002671 | to | ELP-422-000002671 |
| ELP-422-000002675 | to | ELP-422-000002676 |
| ELP-422-000002679 | to | ELP-422-000002680 |
| ELP-422-000002717 | to | ELP-422-000002718 |
| ELP-422-000002729 | to | ELP-422-000002730 |
| ELP-422-000002737 | to | ELP-422-000002738 |
| ELP-422-000012081 | to | ELP-422-000012081 |
| ELP-422-000013393 | to | ELP-422-000013393 |
| ELP-422-000013919 | to | ELP-422-000013920 |
| ELP-422-000013940 | to | ELP-422-000013940 |
| ELP-422-000013943 | to | ELP-422-000013944 |
| ELP-422-000013947 | to | ELP-422-000013948 |
| ELP-422-000013985 | to | ELP-422-000013986 |
| ELP-422-000013997 | to | ELP-422-000013998 |
| ELP-422-000014005 | to | ELP-422-000014006 |
| FLP-001-000000293 | to | FLP-001-000000294 |
| FLP-003-000000141 | to | FLP-003-000000141 |
| FLP-003-000000165 | to | FLP-003-000000165 |
| FLP-003-000000180 | to | FLP-003-000000180 |
| FLP-003-000000186 | to | FLP-003-000000186 |
| FLP-003-000000255 | to | FLP-003-000000255 |
| FLP-003-000000279 | to | FLP-003-000000279 |
| FLP-003-000000347 | to | FLP-003-000000351 |
| FLP-003-000000355 | to | FLP-003-000000355 |
| FLP-003-000000360 | to | FLP-003-000000360 |
| FLP-003-000000442 | to | FLP-003-000000442 |
| FLP-003-000000464 | to | FLP-003-000000466 |
| FLP-003-000000525 | to | FLP-003-000000525 |
| FLP-003-000003132 | to | FLP-003-000003132 |
| FLP-003-000003222 | to | FLP-003-000003222 |
| FLP-003-000003402 | to | FLP-003-000003402 |
| FLP-003-000003407 | to | FLP-003-000003407 |
| FLP-003-000003429 | to | FLP-003-000003429 |
| FLP-003-000003431 | to | FLP-003-000003431 |
| FLP-003-000003453 | to | FLP-003-000003453 |
| FLP-003-000003507 | to | FLP-003-000003507 |

| | | |
|---|---|---|
| FLP-003-000004470 | to | FLP-003-000004470 |
| FLP-003-000004559 | to | FLP-003-000004559 |
| FLP-003-000004562 | to | FLP-003-000004562 |
| FLP-003-000004564 | to | FLP-003-000004565 |
| FLP-003-000004612 | to | FLP-003-000004612 |
| FLP-003-000004950 | to | FLP-003-000004950 |
| FLP-003-000006900 | to | FLP-003-000006900 |
| FLP-003-000006902 | to | FLP-003-000006902 |
| FLP-003-000006967 | to | FLP-003-000006967 |
| FLP-003-000007369 | to | FLP-003-000007369 |
| FLP-003-000007437 | to | FLP-003-000007438 |
| FLP-003-000007490 | to | FLP-003-000007492 |
| FLP-003-000007524 | to | FLP-003-000007524 |
| FLP-004-000000640 | to | FLP-004-000000640 |
| FLP-004-000000646 | to | FLP-004-000000646 |
| FLP-005-000006611 | to | FLP-005-000006611 |
| FLP-005-000006616 | to | FLP-005-000006616 |
| FLP-005-000006668 | to | FLP-005-000006668 |
| FLP-005-000006673 | to | FLP-005-000006673 |
| FLP-005-000006697 | to | FLP-005-000006697 |
| FLP-005-000006790 | to | FLP-005-000006791 |
| FLP-005-000007833 | to | FLP-005-000007833 |
| FLP-005-000007895 | to | FLP-005-000007895 |
| FLP-005-000008384 | to | FLP-005-000008384 |
| FLP-005-000008484 | to | FLP-005-000008484 |
| FLP-005-000008872 | to | FLP-005-000008872 |
| FLP-005-000009150 | to | FLP-005-000009150 |
| FLP-005-000009233 | to | FLP-005-000009235 |
| FLP-005-000009502 | to | FLP-005-000009502 |
| FLP-005-000009504 | to | FLP-005-000009504 |
| FLP-005-000009511 | to | FLP-005-000009512 |
| FLP-005-000009514 | to | FLP-005-000009515 |
| FLP-005-000010419 | to | FLP-005-000010419 |
| FLP-005-000011082 | to | FLP-005-000011084 |
| FLP-005-000011306 | to | FLP-005-000011306 |
| FLP-005-000011309 | to | FLP-005-000011309 |
| FLP-005-000011401 | to | FLP-005-000011401 |
| FLP-005-000011458 | to | FLP-005-000011458 |
| FLP-005-000011462 | to | FLP-005-000011462 |
| FLP-005-000011464 | to | FLP-005-000011464 |
| FLP-005-000012465 | to | FLP-005-000012465 |
| FLP-005-000012548 | to | FLP-005-000012548 |
| FLP-005-000014197 | to | FLP-005-000014197 |
| FLP-005-000014231 | to | FLP-005-000014231 |

| | | |
|---|---|---|
| FLP-005-000014233 | to | FLP-005-000014233 |
| FLP-005-000014256 | to | FLP-005-000014256 |
| FLP-005-000014489 | to | FLP-005-000014489 |
| FLP-005-000014753 | to | FLP-005-000014753 |
| FLP-005-000014785 | to | FLP-005-000014786 |
| FLP-005-000014791 | to | FLP-005-000014792 |
| FLP-005-000014796 | to | FLP-005-000014796 |
| FLP-005-000014809 | to | FLP-005-000014809 |
| FMA-056-000000001 | to | FMA-056-000000825 |
| FOX-001-000000001 | to | FOX-001-000000001 |
| GLP-001-000000972 | to | GLP-001-000000972 |
| GLP-001-000001227 | to | GLP-001-000001229 |
| GLP-001-000001250 | to | GLP-001-000001250 |
| GLP-001-000001608 | to | GLP-001-000001608 |
| GLP-001-000002389 | to | GLP-001-000002389 |
| HLP-001-000001274 | to | HLP-001-000001274 |
| HLP-001-000001284 | to | HLP-001-000001285 |
| HLP-001-000001288 | to | HLP-001-000001288 |
| HLP-001-000001290 | to | HLP-001-000001290 |
| HLP-001-000001292 | to | HLP-001-000001295 |
| HLP-001-000001349 | to | HLP-001-000001349 |
| HLP-001-000001403 | to | HLP-001-000001404 |
| HLP-001-000001869 | to | HLP-001-000001869 |
| HLP-001-000001946 | to | HLP-001-000001946 |
| HLP-001-000001977 | to | HLP-001-000001977 |
| HLP-003-000000825 | to | HLP-003-000000825 |
| HLP-004-000000222 | to | HLP-004-000000222 |
| HLP-007-000000979 | to | HLP-007-000000979 |
| HLP-007-000001132 | to | HLP-007-000001132 |
| HLP-007-000001479 | to | HLP-007-000001479 |
| HLP-007-000001483 | to | HLP-007-000001483 |
| HLP-007-000001606 | to | HLP-007-000001607 |
| HLP-007-000001757 | to | HLP-007-000001757 |
| HLP-007-000003002 | to | HLP-007-000003002 |
| HLP-007-000003005 | to | HLP-007-000003005 |
| HLP-007-000003011 | to | HLP-007-000003011 |
| HLP-007-000003057 | to | HLP-007-000003058 |
| HLP-007-000003156 | to | HLP-007-000003156 |
| HLP-007-000003271 | to | HLP-007-000003271 |
| HLP-007-000003768 | to | HLP-007-000003768 |
| HLP-007-000003870 | to | HLP-007-000003870 |
| HLP-007-000003880 | to | HLP-007-000003880 |
| HLP-007-000003891 | to | HLP-007-000003891 |
| HLP-007-000004121 | to | HLP-007-000004121 |

| | | |
|---|---|---|
| HLP-007-000004123 | to | HLP-007-000004123 |
| HLP-007-000004387 | to | HLP-007-000004387 |
| HLP-007-000004540 | to | HLP-007-000004540 |
| HLP-007-000004542 | to | HLP-007-000004542 |
| HLP-007-000004604 | to | HLP-007-000004604 |
| HLP-007-000004671 | to | HLP-007-000004671 |
| HLP-007-000004721 | to | HLP-007-000004721 |
| HLP-007-000004881 | to | HLP-007-000004881 |
| HLP-007-000004883 | to | HLP-007-000004883 |
| HLP-007-000004942 | to | HLP-007-000004942 |
| HLP-007-000005018 | to | HLP-007-000005018 |
| HLP-007-000005036 | to | HLP-007-000005037 |
| HLP-007-000006152 | to | HLP-007-000006152 |
| HLP-008-000000946 | to | HLP-008-000000946 |
| HLP-008-000000976 | to | HLP-008-000000976 |
| HLP-008-000001037 | to | HLP-008-000001037 |
| HLP-008-000001461 | to | HLP-008-000001465 |
| HLP-008-000001467 | to | HLP-008-000001468 |
| HLP-009-000000449 | to | HLP-009-000000449 |
| HLP-009-000000454 | to | HLP-009-000000454 |
| HLP-009-000000457 | to | HLP-009-000000457 |
| HLP-009-000000459 | to | HLP-009-000000459 |
| HLP-011-000000227 | to | HLP-011-000000228 |
| HLP-011-000000233 | to | HLP-011-000000234 |
| HLP-011-000000236 | to | HLP-011-000000236 |
| HLP-011-000000240 | to | HLP-011-000000240 |
| HLP-011-000000245 | to | HLP-011-000000245 |
| HLP-013-000001129 | to | HLP-013-000001129 |
| HLP-013-000001360 | to | HLP-013-000001361 |
| HLP-013-000003020 | to | HLP-013-000003020 |
| HLP-013-000003237 | to | HLP-013-000003237 |
| HLP-013-000003691 | to | HLP-013-000003691 |
| HLP-013-000003702 | to | HLP-013-000003702 |
| HLP-013-000003819 | to | HLP-013-000003819 |
| HLP-013-000003823 | to | HLP-013-000003824 |
| HLP-013-000003826 | to | HLP-013-000003826 |
| HLP-013-000003829 | to | HLP-013-000003829 |
| HLP-013-000003833 | to | HLP-013-000003833 |
| HLP-013-000004357 | to | HLP-013-000004357 |
| HLP-013-000007439 | to | HLP-013-000007439 |
| HLP-013-000007529 | to | HLP-013-000007529 |
| HLP-013-000007545 | to | HLP-013-000007547 |
| HLP-014-000000237 | to | HLP-014-000000237 |
| HLP-014-000000239 | to | HLP-014-000000239 |

| | | |
|---|---|---|
| HLP-014-000000645 | to | HLP-014-000000645 |
| HLP-014-000000687 | to | HLP-014-000000687 |
| HLP-015-000000346 | to | HLP-015-000000346 |
| HLP-015-000001191 | to | HLP-015-000001191 |
| HLP-015-000001430 | to | HLP-015-000001431 |
| HLP-015-000001437 | to | HLP-015-000001437 |
| HLP-015-000001439 | to | HLP-015-000001439 |
| HLP-015-000001441 | to | HLP-015-000001441 |
| HLP-015-000001877 | to | HLP-015-000001877 |
| HLP-015-000001890 | to | HLP-015-000001890 |
| HLP-016-000000823 | to | HLP-016-000000823 |
| HLP-016-000000831 | to | HLP-016-000000831 |
| HLP-016-000000836 | to | HLP-016-000000836 |
| HLP-017-000000270 | to | HLP-017-000000270 |
| HLP-017-000001394 | to | HLP-017-000001395 |
| HLP-017-000001474 | to | HLP-017-000001474 |
| HLP-017-000001538 | to | HLP-017-000001539 |
| HLP-017-000001552 | to | HLP-017-000001552 |
| HLP-017-000001568 | to | HLP-017-000001568 |
| HLP-017-000001606 | to | HLP-017-000001606 |
| HLP-017-000001645 | to | HLP-017-000001647 |
| HLP-017-000001653 | to | HLP-017-000001653 |
| HLP-017-000002375 | to | HLP-017-000002376 |
| HLP-017-000002710 | to | HLP-017-000002710 |
| HLP-017-000002768 | to | HLP-017-000002768 |
| HLP-017-000002804 | to | HLP-017-000002804 |
| HLP-017-000003612 | to | HLP-017-000003612 |
| HLP-017-000003989 | to | HLP-017-000003989 |
| HLP-017-000004440 | to | HLP-017-000004440 |
| HLP-017-000004442 | to | HLP-017-000004442 |
| HLP-017-000004444 | to | HLP-017-000004444 |
| HLP-017-000004446 | to | HLP-017-000004446 |
| HLP-017-000004448 | to | HLP-017-000004452 |
| HLP-017-000004454 | to | HLP-017-000004457 |
| HLP-017-000004505 | to | HLP-017-000004505 |
| HLP-020-000000735 | to | HLP-020-000000735 |
| HLP-020-000000737 | to | HLP-020-000000737 |
| HLP-021-000001774 | to | HLP-021-000001775 |
| HLP-023-000002090 | to | HLP-023-000002090 |
| HLP-023-000002191 | to | HLP-023-000002191 |
| HLP-023-000002203 | to | HLP-023-000002204 |
| HLP-023-000002309 | to | HLP-023-000002309 |
| HLP-028-000000027 | to | HLP-028-000000028 |
| HLP-028-000000044 | to | HLP-028-000000044 |

| | | |
|---|---|---|
| HLP-029-000000992 | to | HLP-029-000000992 |
| HLP-029-000001101 | to | HLP-029-000001101 |
| HLP-029-000001104 | to | HLP-029-000001104 |
| HLP-029-000001783 | to | HLP-029-000001783 |
| HLP-029-000002102 | to | HLP-029-000002102 |
| HLP-029-000002717 | to | HLP-029-000002717 |
| HLP-029-000003138 | to | HLP-029-000003138 |
| HLP-029-000003158 | to | HLP-029-000003158 |
| HLP-029-000003165 | to | HLP-029-000003166 |
| HLP-029-000003171 | to | HLP-029-000003171 |
| HLP-029-000003883 | to | HLP-029-000003883 |
| HLP-029-000004010 | to | HLP-029-000004010 |
| HLP-029-000004068 | to | HLP-029-000004068 |
| HLP-029-000004155 | to | HLP-029-000004155 |
| HLP-029-000004201 | to | HLP-029-000004201 |
| HLP-029-000006434 | to | HLP-029-000006434 |
| HLP-029-000006441 | to | HLP-029-000006443 |
| HLP-029-000006446 | to | HLP-029-000006447 |
| HLP-029-000006449 | to | HLP-029-000006449 |
| HLP-029-000006452 | to | HLP-029-000006452 |
| HLP-029-000006454 | to | HLP-029-000006454 |
| HLP-029-000006456 | to | HLP-029-000006456 |
| HLP-029-000006555 | to | HLP-029-000006555 |
| HLP-029-000006660 | to | HLP-029-000006660 |
| HLP-029-000006677 | to | HLP-029-000006677 |
| HLP-029-000006789 | to | HLP-029-000006789 |
| HLP-029-000006826 | to | HLP-029-000006826 |
| HLP-029-000006832 | to | HLP-029-000006832 |
| HLP-029-000006931 | to | HLP-029-000006931 |
| HLP-029-000007074 | to | HLP-029-000007074 |
| HLP-029-000007147 | to | HLP-029-000007147 |
| HLP-029-000007365 | to | HLP-029-000007365 |
| HLP-029-000007441 | to | HLP-029-000007441 |
| HLP-029-000007443 | to | HLP-029-000007443 |
| HLP-029-000007454 | to | HLP-029-000007455 |
| HLP-029-000007469 | to | HLP-029-000007469 |
| HLP-029-000007471 | to | HLP-029-000007471 |
| HLP-029-000007476 | to | HLP-029-000007476 |
| HLP-029-000007509 | to | HLP-029-000007510 |
| HLP-029-000007525 | to | HLP-029-000007526 |
| HLP-029-000007547 | to | HLP-029-000007547 |
| HLP-029-000007556 | to | HLP-029-000007556 |
| HLP-029-000007563 | to | HLP-029-000007563 |
| HLP-029-000007569 | to | HLP-029-000007569 |

| | | |
|---|---|---|
| HLP-029-000007591 | to | HLP-029-000007591 |
| HLP-029-000007600 | to | HLP-029-000007600 |
| HLP-029-000008222 | to | HLP-029-000008222 |
| HLP-029-000008253 | to | HLP-029-000008253 |
| HLP-029-000008257 | to | HLP-029-000008262 |
| HLP-029-000008266 | to | HLP-029-000008266 |
| HLP-029-000008317 | to | HLP-029-000008318 |
| HLP-029-000008320 | to | HLP-029-000008321 |
| HLP-029-000008390 | to | HLP-029-000008390 |
| HLP-029-000008392 | to | HLP-029-000008392 |
| HLP-029-000008403 | to | HLP-029-000008403 |
| HLP-029-000008919 | to | HLP-029-000008919 |
| HLP-029-000008930 | to | HLP-029-000008930 |
| HLP-031-000001657 | to | HLP-031-000001657 |
| HLP-031-000001671 | to | HLP-031-000001671 |
| HLP-031-000001805 | to | HLP-031-000001805 |
| HLP-031-000001882 | to | HLP-031-000001882 |
| HLP-031-000005060 | to | HLP-031-000005060 |
| HLP-031-000005066 | to | HLP-031-000005066 |
| HLP-031-000005224 | to | HLP-031-000005224 |
| HLP-031-000008015 | to | HLP-031-000008015 |
| HLP-032-000000309 | to | HLP-032-000000309 |
| HLP-032-000001436 | to | HLP-032-000001436 |
| HLP-032-000001520 | to | HLP-032-000001521 |
| HLP-032-000001523 | to | HLP-032-000001523 |
| HLP-032-000001527 | to | HLP-032-000001527 |
| HLP-032-000001550 | to | HLP-032-000001552 |
| HLP-032-000001566 | to | HLP-032-000001566 |
| HLP-032-000001577 | to | HLP-032-000001578 |
| HLP-032-000004115 | to | HLP-032-000004116 |
| HLP-032-000004142 | to | HLP-032-000004143 |
| HLP-032-000004372 | to | HLP-032-000004372 |
| HLP-032-000005132 | to | HLP-032-000005132 |
| HLP-032-000005199 | to | HLP-032-000005199 |
| HLP-032-000005365 | to | HLP-032-000005365 |
| HLP-032-000005386 | to | HLP-032-000005386 |
| HLP-032-000005396 | to | HLP-032-000005396 |
| HLP-032-000005400 | to | HLP-032-000005400 |
| HLP-032-000005408 | to | HLP-032-000005408 |
| HLP-032-000005418 | to | HLP-032-000005418 |
| HLP-032-000005508 | to | HLP-032-000005508 |
| HLP-032-000005513 | to | HLP-032-000005513 |
| HLP-032-000005549 | to | HLP-032-000005549 |
| HLP-032-000005783 | to | HLP-032-000005784 |

| | | |
|---|---|---|
| HLP-032-000007041 | to | HLP-032-000007042 |
| HLP-032-000007258 | to | HLP-032-000007258 |
| HLP-032-000007510 | to | HLP-032-000007510 |
| HLP-032-000007540 | to | HLP-032-000007540 |
| HLP-032-000007547 | to | HLP-032-000007547 |
| HLP-032-000007749 | to | HLP-032-000007749 |
| HLP-032-000007755 | to | HLP-032-000007755 |
| HLP-032-000007805 | to | HLP-032-000007805 |
| HLP-033-000000257 | to | HLP-033-000000257 |
| HLP-033-000000609 | to | HLP-033-000000609 |
| HLP-033-000000678 | to | HLP-033-000000678 |
| HLP-033-000000685 | to | HLP-033-000000685 |
| HLP-033-000000690 | to | HLP-033-000000690 |
| HLP-033-000000692 | to | HLP-033-000000692 |
| HLP-033-000000698 | to | HLP-033-000000699 |
| HLP-033-000000764 | to | HLP-033-000000765 |
| HLP-033-000000769 | to | HLP-033-000000769 |
| HLP-033-000000773 | to | HLP-033-000000774 |
| HLP-033-000000792 | to | HLP-033-000000792 |
| HLP-033-000000834 | to | HLP-033-000000836 |
| HLP-033-000000845 | to | HLP-033-000000845 |
| HLP-033-000001353 | to | HLP-033-000001356 |
| HLP-033-000001489 | to | HLP-033-000001490 |
| HLP-033-000001663 | to | HLP-033-000001663 |
| HLP-033-000002021 | to | HLP-033-000002021 |
| HLP-033-000002085 | to | HLP-033-000002085 |
| HLP-033-000002102 | to | HLP-033-000002102 |
| HLP-033-000002126 | to | HLP-033-000002126 |
| HLP-033-000002203 | to | HLP-033-000002203 |
| HLP-034-000000017 | to | HLP-034-000000017 |
| HLP-034-000001015 | to | HLP-034-000001015 |
| HLP-034-000001285 | to | HLP-034-000001285 |
| HLP-034-000001326 | to | HLP-034-000001327 |
| HLP-034-000001560 | to | HLP-034-000001560 |
| HLP-034-000001563 | to | HLP-034-000001563 |
| HLP-034-000001764 | to | HLP-034-000001764 |
| HLP-034-000001878 | to | HLP-034-000001879 |
| HLP-034-000002049 | to | HLP-034-000002049 |
| HLP-034-000002052 | to | HLP-034-000002052 |
| HLP-034-000002069 | to | HLP-034-000002069 |
| HLP-034-000002204 | to | HLP-034-000002205 |
| HLP-034-000002210 | to | HLP-034-000002210 |
| HLP-034-000002216 | to | HLP-034-000002217 |
| HLP-034-000002220 | to | HLP-034-000002220 |

| | | |
|---|---|---|
| HLP-034-000002232 | to | HLP-034-000002232 |
| HLP-034-000002725 | to | HLP-034-000002725 |
| HLP-034-000002727 | to | HLP-034-000002727 |
| HLP-034-000002730 | to | HLP-034-000002730 |
| HLP-034-000002947 | to | HLP-034-000002947 |
| HLP-034-000003524 | to | HLP-034-000003524 |
| HLP-034-000003570 | to | HLP-034-000003570 |
| HLP-034-000003621 | to | HLP-034-000003621 |
| HLP-034-000003996 | to | HLP-034-000003996 |
| HLP-034-000004039 | to | HLP-034-000004039 |
| HLP-034-000004249 | to | HLP-034-000004249 |
| HLP-035-000000181 | to | HLP-035-000000181 |
| HLP-035-000000232 | to | HLP-035-000000232 |
| HLP-035-000000297 | to | HLP-035-000000297 |
| HLP-035-000000334 | to | HLP-035-000000334 |
| HLP-035-000000586 | to | HLP-035-000000586 |
| HLP-035-000000672 | to | HLP-035-000000672 |
| HLP-035-000000696 | to | HLP-035-000000696 |
| HLP-035-000000766 | to | HLP-035-000000766 |
| HLP-035-000000772 | to | HLP-035-000000772 |
| HLP-035-000000777 | to | HLP-035-000000777 |
| HLP-035-000000873 | to | HLP-035-000000873 |
| HLP-035-000001389 | to | HLP-035-000001389 |
| HLP-035-000001397 | to | HLP-035-000001397 |
| HLP-035-000002258 | to | HLP-035-000002258 |
| HLP-035-000002266 | to | HLP-035-000002266 |
| HLP-035-000003694 | to | HLP-035-000003694 |
| HLP-036-000000769 | to | HLP-036-000000770 |
| HLP-036-000002528 | to | HLP-036-000002528 |
| HLP-036-000002798 | to | HLP-036-000002798 |
| HLP-036-000002800 | to | HLP-036-000002801 |
| HLP-037-000000046 | to | HLP-037-000000046 |
| HLP-037-000000075 | to | HLP-037-000000075 |
| HLP-037-000000077 | to | HLP-037-000000077 |
| HLP-037-000000218 | to | HLP-037-000000218 |
| HLP-037-000000983 | to | HLP-037-000000984 |
| HLP-037-000000993 | to | HLP-037-000000993 |
| HLP-037-000000995 | to | HLP-037-000000996 |
| HLP-037-000001129 | to | HLP-037-000001129 |
| HLP-037-000002115 | to | HLP-037-000002115 |
| HLP-037-000002123 | to | HLP-037-000002123 |
| HLP-037-000002576 | to | HLP-037-000002576 |
| HLP-037-000003339 | to | HLP-037-000003339 |
| HLP-037-000003344 | to | HLP-037-000003344 |

| | | |
|---|---|---|
| HLP-037-000003479 | to | HLP-037-000003479 |
| HLP-037-000003565 | to | HLP-037-000003566 |
| HLP-037-000004915 | to | HLP-037-000004915 |
| HLP-037-000005143 | to | HLP-037-000005143 |
| HLP-037-000006639 | to | HLP-037-000006639 |
| HLP-037-000013777 | to | HLP-037-000013777 |
| HLP-037-000014905 | to | HLP-037-000014905 |
| HLP-037-000015824 | to | HLP-037-000015824 |
| HLP-037-000015830 | to | HLP-037-000015830 |
| HLP-037-000015856 | to | HLP-037-000015856 |
| HLP-037-000016490 | to | HLP-037-000016490 |
| HLP-037-000016857 | to | HLP-037-000016857 |
| HLP-037-000016893 | to | HLP-037-000016893 |
| HLP-037-000017063 | to | HLP-037-000017063 |
| HLP-037-000017078 | to | HLP-037-000017078 |
| HLP-037-000017120 | to | HLP-037-000017120 |
| HLP-037-000019138 | to | HLP-037-000019138 |
| HLP-039-000000459 | to | HLP-039-000000459 |
| HLP-039-000000641 | to | HLP-039-000000641 |
| HLP-039-000001030 | to | HLP-039-000001030 |
| HLP-039-000001037 | to | HLP-039-000001038 |
| HLP-039-000001040 | to | HLP-039-000001040 |
| HLP-039-000001132 | to | HLP-039-000001132 |
| HLP-039-000001532 | to | HLP-039-000001532 |
| HLP-041-000000041 | to | HLP-041-000000041 |
| HLP-041-000003784 | to | HLP-041-000003784 |
| HLP-041-000003786 | to | HLP-041-000003786 |
| HLP-041-000004819 | to | HLP-041-000004819 |
| HLP-041-000004912 | to | HLP-041-000004912 |
| HLP-041-000006921 | to | HLP-041-000006921 |
| HLP-041-000006957 | to | HLP-041-000006957 |
| HLP-041-000008621 | to | HLP-041-000008621 |
| HLP-041-000008637 | to | HLP-041-000008637 |
| HLP-041-000008670 | to | HLP-041-000008670 |
| HLP-041-000008687 | to | HLP-041-000008687 |
| HLP-041-000009060 | to | HLP-041-000009060 |
| HLP-042-000000049 | to | HLP-042-000000049 |
| HLP-042-000000058 | to | HLP-042-000000058 |
| HLP-042-000000645 | to | HLP-042-000000646 |
| HLP-042-000000648 | to | HLP-042-000000648 |
| HLP-043-000000685 | to | HLP-043-000000685 |
| HLP-043-000000687 | to | HLP-043-000000687 |
| HLP-043-000000691 | to | HLP-043-000000691 |
| HLP-043-000000697 | to | HLP-043-000000697 |

| | | |
|---|---|---|
| HLP-043-000000722 | to | HLP-043-000000722 |
| HLP-043-000000898 | to | HLP-043-000000899 |
| HLP-043-000000909 | to | HLP-043-000000909 |
| HLP-043-000000916 | to | HLP-043-000000916 |
| HLP-043-000000919 | to | HLP-043-000000919 |
| HLP-043-000002333 | to | HLP-043-000002333 |
| HLP-043-000002466 | to | HLP-043-000002468 |
| HLP-043-000003400 | to | HLP-043-000003400 |
| HLP-043-000003442 | to | HLP-043-000003442 |
| HLP-043-000004928 | to | HLP-043-000004928 |
| HLP-043-000005208 | to | HLP-043-000005208 |
| HLP-045-000000486 | to | HLP-045-000000486 |
| HLP-045-000000494 | to | HLP-045-000000494 |
| HLP-045-000000677 | to | HLP-045-000000677 |
| HLP-045-000000702 | to | HLP-045-000000703 |
| HLP-045-000000843 | to | HLP-045-000000843 |
| HLP-045-000000855 | to | HLP-045-000000855 |
| HLP-045-000001628 | to | HLP-045-000001628 |
| HLP-045-000001636 | to | HLP-045-000001636 |
| HLP-045-000002140 | to | HLP-045-000002140 |
| HLP-045-000002876 | to | HLP-045-000002876 |
| HLP-045-000003252 | to | HLP-045-000003252 |
| HLP-045-000003293 | to | HLP-045-000003293 |
| HLP-045-000003444 | to | HLP-045-000003444 |
| HLP-045-000003449 | to | HLP-045-000003450 |
| HLP-045-000003763 | to | HLP-045-000003763 |
| HLP-045-000004254 | to | HLP-045-000004254 |
| HLP-045-000004542 | to | HLP-045-000004542 |
| HLP-045-000007768 | to | HLP-045-000007768 |
| HLP-045-000008338 | to | HLP-045-000008338 |
| HLP-045-000008351 | to | HLP-045-000008351 |
| HLP-045-000008537 | to | HLP-045-000008537 |
| HLP-045-000008646 | to | HLP-045-000008647 |
| HLP-045-000010516 | to | HLP-045-000010516 |
| HLP-045-000010520 | to | HLP-045-000010520 |
| HLP-045-000011558 | to | HLP-045-000011558 |
| HLP-046-000000830 | to | HLP-046-000000830 |
| HLP-046-000000882 | to | HLP-046-000000882 |
| HLP-046-000000884 | to | HLP-046-000000884 |
| HLP-046-000000910 | to | HLP-046-000000910 |
| HLP-046-000000983 | to | HLP-046-000000983 |
| HLP-046-000001239 | to | HLP-046-000001239 |
| HLP-046-000001565 | to | HLP-046-000001565 |
| HLP-046-000001569 | to | HLP-046-000001570 |

| | | |
|---|---|---|
| HLP-046-000001716 | to | HLP-046-000001716 |
| HLP-046-000001720 | to | HLP-046-000001720 |
| HLP-046-000001722 | to | HLP-046-000001722 |
| HLP-046-000001726 | to | HLP-046-000001726 |
| HLP-046-000002162 | to | HLP-046-000002162 |
| HLP-046-000002165 | to | HLP-046-000002165 |
| HLP-046-000002293 | to | HLP-046-000002293 |
| HLP-046-000005280 | to | HLP-046-000005280 |
| HLP-046-000005909 | to | HLP-046-000005909 |
| HLP-046-000005991 | to | HLP-046-000005991 |
| HLP-046-000006002 | to | HLP-046-000006002 |
| HLP-046-000006021 | to | HLP-046-000006021 |
| HLP-046-000006134 | to | HLP-046-000006134 |
| HLP-046-000006398 | to | HLP-046-000006398 |
| HLP-046-000006446 | to | HLP-046-000006446 |
| HLP-046-000006468 | to | HLP-046-000006468 |
| HLP-046-000006938 | to | HLP-046-000006938 |
| HLP-046-000007139 | to | HLP-046-000007139 |
| HLP-046-000007141 | to | HLP-046-000007141 |
| HLP-046-000007150 | to | HLP-046-000007150 |
| HLP-046-000007282 | to | HLP-046-000007282 |
| HLP-046-000007497 | to | HLP-046-000007497 |
| HLP-046-000007499 | to | HLP-046-000007499 |
| HLP-046-000007637 | to | HLP-046-000007637 |
| HLP-046-000007651 | to | HLP-046-000007651 |
| HLP-046-000007740 | to | HLP-046-000007740 |
| HLP-046-000007849 | to | HLP-046-000007850 |
| HLP-046-000007854 | to | HLP-046-000007854 |
| HLP-046-000007993 | to | HLP-046-000007993 |
| HLP-046-000008022 | to | HLP-046-000008023 |
| HLP-046-000008036 | to | HLP-046-000008036 |
| HLP-046-000008243 | to | HLP-046-000008243 |
| HLP-046-000008298 | to | HLP-046-000008298 |
| HLP-046-000008336 | to | HLP-046-000008336 |
| HLP-046-000008367 | to | HLP-046-000008367 |
| HLP-046-000008394 | to | HLP-046-000008394 |
| HLP-046-000008435 | to | HLP-046-000008435 |
| HLP-046-000008459 | to | HLP-046-000008460 |
| HLP-046-000009524 | to | HLP-046-000009524 |
| HLP-046-000009539 | to | HLP-046-000009539 |
| HLP-046-000009865 | to | HLP-046-000009865 |
| HLP-046-000010038 | to | HLP-046-000010038 |
| HLP-046-000010370 | to | HLP-046-000010370 |
| HLP-046-000010585 | to | HLP-046-000010585 |

| | | |
|---|---|---|
| HLP-046-000010784 | to | HLP-046-000010784 |
| HLP-046-000010816 | to | HLP-046-000010816 |
| HLP-046-000010935 | to | HLP-046-000010935 |
| HLP-046-000010947 | to | HLP-046-000010947 |
| HLP-046-000010977 | to | HLP-046-000010977 |
| HLP-046-000010987 | to | HLP-046-000010987 |
| HLP-046-000010998 | to | HLP-046-000010998 |
| HLP-046-000012076 | to | HLP-046-000012076 |
| HLP-046-000012276 | to | HLP-046-000012276 |
| HLP-046-000012604 | to | HLP-046-000012604 |
| HLP-046-000013965 | to | HLP-046-000013965 |
| HLP-047-000000108 | to | HLP-047-000000108 |
| HLP-047-000000122 | to | HLP-047-000000124 |
| HLP-047-000000128 | to | HLP-047-000000129 |
| HLP-047-000000131 | to | HLP-047-000000131 |
| HLP-047-000000133 | to | HLP-047-000000133 |
| HLP-047-000000135 | to | HLP-047-000000136 |
| HLP-047-000000151 | to | HLP-047-000000151 |
| HLP-047-000000195 | to | HLP-047-000000195 |
| HLP-047-000000199 | to | HLP-047-000000201 |
| HLP-047-000000309 | to | HLP-047-000000309 |
| HLP-047-000000311 | to | HLP-047-000000311 |
| HLP-047-000000319 | to | HLP-047-000000319 |
| HLP-047-000000376 | to | HLP-047-000000376 |
| HLP-047-000000395 | to | HLP-047-000000395 |
| HLP-047-000000405 | to | HLP-047-000000406 |
| HLP-047-000000425 | to | HLP-047-000000425 |
| HLP-047-000000449 | to | HLP-047-000000449 |
| HLP-047-000000453 | to | HLP-047-000000453 |
| HLP-047-000000479 | to | HLP-047-000000479 |
| HLP-047-000000500 | to | HLP-047-000000500 |
| HLP-047-000000502 | to | HLP-047-000000502 |
| HLP-047-000000556 | to | HLP-047-000000557 |
| HLP-047-000000580 | to | HLP-047-000000580 |
| HLP-047-000000682 | to | HLP-047-000000682 |
| HLP-047-000000761 | to | HLP-047-000000761 |
| HLP-047-000000787 | to | HLP-047-000000787 |
| HLP-047-000000800 | to | HLP-047-000000800 |
| HLP-047-000000837 | to | HLP-047-000000837 |
| HLP-047-000000869 | to | HLP-047-000000869 |
| HLP-047-000000912 | to | HLP-047-000000912 |
| HLP-047-000000984 | to | HLP-047-000000984 |
| HLP-047-000001133 | to | HLP-047-000001134 |
| HLP-047-000001139 | to | HLP-047-000001139 |

| | | |
|---|---|---|
| HLP-047-000001141 | to | HLP-047-000001141 |
| HLP-047-000001406 | to | HLP-047-000001407 |
| HLP-047-000001423 | to | HLP-047-000001423 |
| HLP-047-000001439 | to | HLP-047-000001439 |
| HLP-047-000001455 | to | HLP-047-000001455 |
| HLP-047-000001460 | to | HLP-047-000001460 |
| HLP-047-000001473 | to | HLP-047-000001473 |
| HLP-047-000001479 | to | HLP-047-000001479 |
| HLP-047-000001570 | to | HLP-047-000001570 |
| HLP-047-000001590 | to | HLP-047-000001590 |
| HLP-047-000001715 | to | HLP-047-000001715 |
| HLP-047-000001718 | to | HLP-047-000001718 |
| HLP-047-000001755 | to | HLP-047-000001755 |
| HLP-047-000001770 | to | HLP-047-000001770 |
| HLP-047-000001812 | to | HLP-047-000001812 |
| HLP-047-000001814 | to | HLP-047-000001814 |
| HLP-047-000001823 | to | HLP-047-000001823 |
| HLP-047-000001828 | to | HLP-047-000001828 |
| HLP-047-000001853 | to | HLP-047-000001853 |
| HLP-047-000001897 | to | HLP-047-000001897 |
| HLP-047-000001909 | to | HLP-047-000001909 |
| HLP-047-000001911 | to | HLP-047-000001911 |
| HLP-047-000001931 | to | HLP-047-000001931 |
| HLP-047-000001982 | to | HLP-047-000001982 |
| HLP-047-000001995 | to | HLP-047-000001995 |
| HLP-047-000002043 | to | HLP-047-000002043 |
| HLP-047-000002082 | to | HLP-047-000002082 |
| HLP-047-000002521 | to | HLP-047-000002521 |
| HLP-047-000002526 | to | HLP-047-000002526 |
| HLP-047-000002636 | to | HLP-047-000002636 |
| HLP-047-000002774 | to | HLP-047-000002774 |
| HLP-047-000002863 | to | HLP-047-000002863 |
| HLP-047-000002875 | to | HLP-047-000002875 |
| HLP-047-000002884 | to | HLP-047-000002884 |
| HLP-047-000002934 | to | HLP-047-000002934 |
| HLP-047-000002973 | to | HLP-047-000002973 |
| HLP-047-000003019 | to | HLP-047-000003019 |
| HLP-047-000003075 | to | HLP-047-000003075 |
| HLP-047-000003077 | to | HLP-047-000003078 |
| HLP-047-000003124 | to | HLP-047-000003124 |
| HLP-047-000003201 | to | HLP-047-000003201 |
| HLP-047-000003206 | to | HLP-047-000003206 |
| HLP-047-000003213 | to | HLP-047-000003213 |
| HLP-047-000003229 | to | HLP-047-000003229 |

| | | |
|---|---|---|
| HLP-047-000003260 | to | HLP-047-000003260 |
| HLP-047-000003288 | to | HLP-047-000003288 |
| HLP-047-000003420 | to | HLP-047-000003420 |
| HLP-047-000003940 | to | HLP-047-000003940 |
| HLP-047-000003989 | to | HLP-047-000003989 |
| HLP-047-000004042 | to | HLP-047-000004042 |
| HLP-047-000004210 | to | HLP-047-000004210 |
| HLP-047-000004280 | to | HLP-047-000004280 |
| HLP-047-000004411 | to | HLP-047-000004411 |
| HLP-047-000004423 | to | HLP-047-000004423 |
| HLP-047-000004479 | to | HLP-047-000004479 |
| HLP-047-000004516 | to | HLP-047-000004516 |
| HLP-047-000004520 | to | HLP-047-000004520 |
| HLP-047-000004522 | to | HLP-047-000004522 |
| HLP-047-000004646 | to | HLP-047-000004646 |
| HLP-047-000004687 | to | HLP-047-000004687 |
| HLP-047-000005000 | to | HLP-047-000005001 |
| HLP-047-000005256 | to | HLP-047-000005256 |
| HLP-047-000005616 | to | HLP-047-000005616 |
| HLP-047-000005779 | to | HLP-047-000005779 |
| HLP-047-000005849 | to | HLP-047-000005849 |
| HLP-047-000005998 | to | HLP-047-000005998 |
| HLP-047-000006147 | to | HLP-047-000006147 |
| HLP-047-000006149 | to | HLP-047-000006149 |
| HLP-047-000006200 | to | HLP-047-000006200 |
| HLP-047-000006229 | to | HLP-047-000006229 |
| HLP-047-000006235 | to | HLP-047-000006235 |
| HLP-047-000006335 | to | HLP-047-000006335 |
| HLP-047-000006397 | to | HLP-047-000006397 |
| HLP-047-000006743 | to | HLP-047-000006743 |
| HLP-047-000007004 | to | HLP-047-000007004 |
| HLP-047-000007073 | to | HLP-047-000007073 |
| HLP-047-000007079 | to | HLP-047-000007079 |
| HLP-047-000007225 | to | HLP-047-000007225 |
| HLP-047-000007305 | to | HLP-047-000007305 |
| HLP-047-000007329 | to | HLP-047-000007329 |
| HLP-047-000007343 | to | HLP-047-000007343 |
| HLP-047-000007370 | to | HLP-047-000007370 |
| HLP-047-000007427 | to | HLP-047-000007427 |
| HLP-047-000007636 | to | HLP-047-000007636 |
| HLP-047-000007667 | to | HLP-047-000007667 |
| HLP-047-000007670 | to | HLP-047-000007670 |
| HLP-047-000007677 | to | HLP-047-000007678 |
| HLP-047-000007730 | to | HLP-047-000007730 |

| | | |
|---|---|---|
| HLP-047-000007823 | to | HLP-047-000007823 |
| HLP-047-000007856 | to | HLP-047-000007856 |
| HLP-047-000007864 | to | HLP-047-000007864 |
| HLP-047-000007893 | to | HLP-047-000007893 |
| HLP-047-000007938 | to | HLP-047-000007938 |
| HLP-047-000007947 | to | HLP-047-000007947 |
| HLP-047-000007980 | to | HLP-047-000007980 |
| HLP-047-000007986 | to | HLP-047-000007986 |
| HLP-047-000008040 | to | HLP-047-000008040 |
| HLP-047-000008042 | to | HLP-047-000008042 |
| HLP-047-000008187 | to | HLP-047-000008188 |
| HLP-047-000008213 | to | HLP-047-000008213 |
| HLP-047-000008218 | to | HLP-047-000008218 |
| HLP-047-000008256 | to | HLP-047-000008256 |
| HLP-047-000008260 | to | HLP-047-000008260 |
| HLP-047-000008309 | to | HLP-047-000008309 |
| HLP-047-000008311 | to | HLP-047-000008311 |
| HLP-047-000008344 | to | HLP-047-000008344 |
| HLP-047-000008374 | to | HLP-047-000008374 |
| HLP-047-000008640 | to | HLP-047-000008640 |
| HLP-047-000008652 | to | HLP-047-000008652 |
| HLP-047-000008715 | to | HLP-047-000008715 |
| HLP-047-000008835 | to | HLP-047-000008835 |
| HLP-047-000009017 | to | HLP-047-000009017 |
| HLP-047-000009019 | to | HLP-047-000009019 |
| HLP-047-000009022 | to | HLP-047-000009022 |
| HLP-047-000009078 | to | HLP-047-000009078 |
| HLP-047-000009110 | to | HLP-047-000009110 |
| HLP-047-000009296 | to | HLP-047-000009296 |
| HLP-047-000009330 | to | HLP-047-000009330 |
| HLP-047-000009336 | to | HLP-047-000009336 |
| HLP-047-000009425 | to | HLP-047-000009425 |
| HLP-047-000009446 | to | HLP-047-000009446 |
| HLP-047-000009507 | to | HLP-047-000009507 |
| HLP-047-000009519 | to | HLP-047-000009519 |
| HLP-047-000009548 | to | HLP-047-000009548 |
| HLP-047-000009567 | to | HLP-047-000009567 |
| HLP-047-000009575 | to | HLP-047-000009575 |
| HLP-047-000009580 | to | HLP-047-000009580 |
| HLP-047-000009804 | to | HLP-047-000009804 |
| HLP-073-000001214 | to | HLP-073-000001214 |
| HLP-073-000001228 | to | HLP-073-000001228 |
| HLP-073-000001362 | to | HLP-073-000001362 |
| HLP-073-000001439 | to | HLP-073-000001439 |

| | | |
|---|---|---|
| HLP-073-000004617 | to | HLP-073-000004617 |
| HLP-073-000004623 | to | HLP-073-000004623 |
| HLP-073-000004781 | to | HLP-073-000004781 |
| HLP-073-000007572 | to | HLP-073-000007572 |
| HLP-079-000000022 | to | HLP-079-000000033 |
| HLP-079-000000047 | to | HLP-079-000000047 |
| HLP-079-000000096 | to | HLP-079-000000096 |
| HLP-079-000000103 | to | HLP-079-000000104 |
| HLP-079-000000133 | to | HLP-079-000000133 |
| HLP-079-000000250 | to | HLP-079-000000250 |
| HLP-079-000000253 | to | HLP-079-000000253 |
| HLP-079-000000256 | to | HLP-079-000000256 |
| HLP-079-000005307 | to | HLP-079-000005311 |
| HLP-079-000005553 | to | HLP-079-000005555 |
| HLP-079-000005775 | to | HLP-079-000005779 |
| HLP-079-000005782 | to | HLP-079-000005782 |
| HLP-079-000005790 | to | HLP-079-000005790 |
| HLP-079-000005832 | to | HLP-079-000005833 |
| HLP-079-000005836 | to | HLP-079-000005836 |
| HLP-079-000005839 | to | HLP-079-000005840 |
| HLP-079-000005860 | to | HLP-079-000005861 |
| HLP-079-000005868 | to | HLP-079-000005870 |
| HLP-079-000005872 | to | HLP-079-000005872 |
| HLP-079-000006068 | to | HLP-079-000006068 |
| HLP-079-000006085 | to | HLP-079-000006085 |
| HLP-079-000006104 | to | HLP-079-000006105 |
| HLP-079-000006108 | to | HLP-079-000006109 |
| HLP-079-000006114 | to | HLP-079-000006114 |
| HLP-079-000006122 | to | HLP-079-000006122 |
| HLP-079-000006124 | to | HLP-079-000006124 |
| HLP-079-000006141 | to | HLP-079-000006141 |
| HLP-079-000006146 | to | HLP-079-000006146 |
| HLP-079-000006196 | to | HLP-079-000006196 |
| HLP-079-000006200 | to | HLP-079-000006200 |
| HLP-079-000006205 | to | HLP-079-000006205 |
| HLP-079-000006504 | to | HLP-079-000006504 |
| HLP-079-000006526 | to | HLP-079-000006526 |
| HLP-079-000006531 | to | HLP-079-000006531 |
| HLP-079-000006533 | to | HLP-079-000006534 |
| HLP-079-000006586 | to | HLP-079-000006587 |
| HLP-079-000006663 | to | HLP-079-000006664 |
| HLP-079-000008032 | to | HLP-079-000008032 |
| HLP-079-000008464 | to | HLP-079-000008464 |
| HLP-079-000008794 | to | HLP-079-000008794 |

| | | |
|---|---|---|
| HLP-079-000009089 | to | HLP-079-000009089 |
| HLP-079-000009092 | to | HLP-079-000009092 |
| HLP-079-000009254 | to | HLP-079-000009255 |
| HLP-079-000009322 | to | HLP-079-000009322 |
| HLP-079-000009341 | to | HLP-079-000009341 |
| HLP-079-000009373 | to | HLP-079-000009374 |
| HLP-079-000009433 | to | HLP-079-000009433 |
| HLP-079-000009509 | to | HLP-079-000009509 |
| HLP-079-000009681 | to | HLP-079-000009681 |
| HLP-079-000009699 | to | HLP-079-000009699 |
| HLP-079-000009706 | to | HLP-079-000009706 |
| HLP-079-000009720 | to | HLP-079-000009720 |
| HLP-079-000009723 | to | HLP-079-000009723 |
| HLP-079-000009727 | to | HLP-079-000009728 |
| HLP-079-000010368 | to | HLP-079-000010370 |
| HLP-079-000010425 | to | HLP-079-000010425 |
| HLP-079-000010519 | to | HLP-079-000010520 |
| HLP-079-000010670 | to | HLP-079-000010674 |
| HLP-079-000010680 | to | HLP-079-000010681 |
| HLP-079-000010707 | to | HLP-079-000010708 |
| HLP-079-000010710 | to | HLP-079-000010710 |
| HLP-079-000010712 | to | HLP-079-000010713 |
| HLP-079-000010728 | to | HLP-079-000010728 |
| HLP-079-000010740 | to | HLP-079-000010741 |
| HLP-079-000010743 | to | HLP-079-000010744 |
| HLP-079-000010867 | to | HLP-079-000010867 |
| HLP-079-000010892 | to | HLP-079-000010892 |
| HLP-079-000010906 | to | HLP-079-000010906 |
| HLP-079-000010909 | to | HLP-079-000010909 |
| HLP-079-000010943 | to | HLP-079-000010943 |
| HLP-079-000011132 | to | HLP-079-000011132 |
| HLP-079-000011147 | to | HLP-079-000011148 |
| HLP-079-000011150 | to | HLP-079-000011150 |
| HLP-079-000011153 | to | HLP-079-000011153 |
| HLP-079-000012215 | to | HLP-079-000012215 |
| HLP-079-000012477 | to | HLP-079-000012478 |
| HLP-079-000012515 | to | HLP-079-000012515 |
| HLP-079-000012579 | to | HLP-079-000012579 |
| HLP-079-000012644 | to | HLP-079-000012644 |
| HLP-080-000000917 | to | HLP-080-000000928 |
| HLP-080-000001062 | to | HLP-080-000001062 |
| HLP-080-000001663 | to | HLP-080-000001663 |
| HLP-080-000001768 | to | HLP-080-000001768 |
| HLP-080-000001891 | to | HLP-080-000001891 |

| | | |
|---|---|---|
| HLP-080-000001902 | to | HLP-080-000001902 |
| HLP-080-000002970 | to | HLP-080-000002970 |
| HLP-080-000003174 | to | HLP-080-000003174 |
| HLP-080-000003607 | to | HLP-080-000003607 |
| HLP-080-000004360 | to | HLP-080-000004361 |
| HLP-080-000004624 | to | HLP-080-000004624 |
| HLP-080-000005068 | to | HLP-080-000005068 |
| HLP-080-000005219 | to | HLP-080-000005219 |
| HLP-080-000005428 | to | HLP-080-000005428 |
| HLP-080-000005432 | to | HLP-080-000005432 |
| HLP-080-000005436 | to | HLP-080-000005438 |
| HLP-080-000005441 | to | HLP-080-000005444 |
| HLP-080-000005446 | to | HLP-080-000005447 |
| HLP-080-000005451 | to | HLP-080-000005451 |
| HLP-080-000005453 | to | HLP-080-000005453 |
| HLP-080-000005457 | to | HLP-080-000005457 |
| HLP-080-000005461 | to | HLP-080-000005462 |
| HLP-080-000005468 | to | HLP-080-000005468 |
| HLP-080-000005470 | to | HLP-080-000005470 |
| HLP-080-000005472 | to | HLP-080-000005472 |
| HLP-080-000005477 | to | HLP-080-000005477 |
| HLP-080-000005480 | to | HLP-080-000005480 |
| HLP-080-000005487 | to | HLP-080-000005488 |
| HLP-080-000005505 | to | HLP-080-000005505 |
| HLP-080-000005509 | to | HLP-080-000005509 |
| HLP-080-000005550 | to | HLP-080-000005550 |
| HLP-080-000005563 | to | HLP-080-000005563 |
| HLP-080-000005576 | to | HLP-080-000005576 |
| HLP-080-000006313 | to | HLP-080-000006313 |
| HLP-080-000006592 | to | HLP-080-000006592 |
| HLP-080-000006640 | to | HLP-080-000006640 |
| HLP-080-000006808 | to | HLP-080-000006808 |
| HLP-080-000007087 | to | HLP-080-000007088 |
| HLP-080-000007107 | to | HLP-080-000007109 |
| HLP-080-000007115 | to | HLP-080-000007117 |
| HLP-080-000007128 | to | HLP-080-000007130 |
| HLP-080-000007132 | to | HLP-080-000007133 |
| HLP-080-000007135 | to | HLP-080-000007135 |
| HLP-080-000007138 | to | HLP-080-000007138 |
| HLP-080-000007141 | to | HLP-080-000007141 |
| HLP-080-000007143 | to | HLP-080-000007143 |
| HLP-080-000007749 | to | HLP-080-000007749 |
| HLP-080-000007792 | to | HLP-080-000007792 |
| HLP-080-000008184 | to | HLP-080-000008184 |

| | | |
|---|---|---|
| HLP-080-000008267 | to | HLP-080-000008267 |
| HLP-080-000008504 | to | HLP-080-000008504 |
| HLP-080-000008887 | to | HLP-080-000008887 |
| HLP-080-000009234 | to | HLP-080-000009234 |
| HLP-080-000009330 | to | HLP-080-000009330 |
| HLP-080-000009476 | to | HLP-080-000009476 |
| HLP-080-000009479 | to | HLP-080-000009479 |
| HLP-080-000009483 | to | HLP-080-000009485 |
| HLP-080-000009488 | to | HLP-080-000009491 |
| HLP-080-000009493 | to | HLP-080-000009493 |
| HLP-080-000009495 | to | HLP-080-000009496 |
| HLP-080-000009501 | to | HLP-080-000009501 |
| HLP-080-000009503 | to | HLP-080-000009503 |
| HLP-080-000009505 | to | HLP-080-000009505 |
| HLP-080-000009508 | to | HLP-080-000009508 |
| HLP-080-000009511 | to | HLP-080-000009511 |
| HLP-080-000009518 | to | HLP-080-000009519 |
| HLP-080-000009532 | to | HLP-080-000009532 |
| HLP-080-000009535 | to | HLP-080-000009535 |
| HLP-080-000009564 | to | HLP-080-000009564 |
| HLP-080-000009575 | to | HLP-080-000009575 |
| HLP-080-000009586 | to | HLP-080-000009586 |
| HLP-080-000012387 | to | HLP-080-000012388 |
| HLP-080-000012390 | to | HLP-080-000012391 |
| HLP-080-000012393 | to | HLP-080-000012393 |
| HLP-080-000012932 | to | HLP-080-000012932 |
| HLP-080-000012938 | to | HLP-080-000012938 |
| HLP-080-000012940 | to | HLP-080-000012940 |
| HLP-080-000013464 | to | HLP-080-000013465 |
| HLP-080-000013468 | to | HLP-080-000013470 |
| HLP-080-000013478 | to | HLP-080-000013478 |
| HLP-080-000013493 | to | HLP-080-000013493 |
| HLP-080-000013585 | to | HLP-080-000013586 |
| HLP-080-000013590 | to | HLP-080-000013590 |
| HLP-080-000013597 | to | HLP-080-000013597 |
| HLP-080-000013599 | to | HLP-080-000013599 |
| HLP-080-000013643 | to | HLP-080-000013643 |
| HLP-080-000013645 | to | HLP-080-000013645 |
| HLP-080-000013662 | to | HLP-080-000013663 |
| HLP-080-000013665 | to | HLP-080-000013665 |
| HLP-080-000013679 | to | HLP-080-000013679 |
| HLP-080-000013704 | to | HLP-080-000013705 |
| HLP-080-000013715 | to | HLP-080-000013715 |
| HLP-080-000014065 | to | HLP-080-000014065 |

| | | |
|---|---|---|
| HLP-080-000014106 | to | HLP-080-000014106 |
| HLP-080-000014149 | to | HLP-080-000014150 |
| HLP-080-000014160 | to | HLP-080-000014160 |
| HLP-080-000014163 | to | HLP-080-000014163 |
| HLP-080-000014177 | to | HLP-080-000014177 |
| HLP-080-000014212 | to | HLP-080-000014212 |
| HLP-080-000014215 | to | HLP-080-000014215 |
| HLP-080-000014248 | to | HLP-080-000014248 |
| HLP-080-000014268 | to | HLP-080-000014268 |
| HLP-080-000014411 | to | HLP-080-000014411 |
| HLP-080-000014422 | to | HLP-080-000014422 |
| HLP-080-000014442 | to | HLP-080-000014442 |
| HLP-080-000015214 | to | HLP-080-000015214 |
| HLP-080-000015253 | to | HLP-080-000015253 |
| HLP-080-000015262 | to | HLP-080-000015262 |
| HLP-080-000015266 | to | HLP-080-000015267 |
| HLP-080-000015394 | to | HLP-080-000015395 |
| HLP-080-000015514 | to | HLP-080-000015515 |
| HLP-080-000017837 | to | HLP-080-000017837 |
| HLP-080-000018616 | to | HLP-080-000018616 |
| HLP-080-000019570 | to | HLP-080-000019570 |
| HLP-080-000020106 | to | HLP-080-000020106 |
| HLP-080-000020272 | to | HLP-080-000020272 |
| HLP-080-000020852 | to | HLP-080-000020852 |
| HLP-080-000020859 | to | HLP-080-000020859 |
| HLP-080-000021152 | to | HLP-080-000021153 |
| HLP-080-000021270 | to | HLP-080-000021270 |
| HLP-080-000021310 | to | HLP-080-000021310 |
| HLP-080-000021379 | to | HLP-080-000021379 |
| HLP-080-000021382 | to | HLP-080-000021383 |
| HLP-080-000021490 | to | HLP-080-000021490 |
| HLP-080-000021627 | to | HLP-080-000021627 |
| HLP-080-000021919 | to | HLP-080-000021919 |
| HLP-080-000022000 | to | HLP-080-000022000 |
| HLP-080-000022042 | to | HLP-080-000022042 |
| HLP-080-000022068 | to | HLP-080-000022068 |
| HLP-080-000022090 | to | HLP-080-000022090 |
| HLP-080-000022093 | to | HLP-080-000022093 |
| HLP-080-000022104 | to | HLP-080-000022104 |
| HLP-080-000022110 | to | HLP-080-000022111 |
| HLP-080-000042774 | to | HLP-080-000042774 |
| HLP-080-000042776 | to | HLP-080-000042776 |
| HLP-080-000042780 | to | HLP-080-000042780 |
| HLP-080-000042957 | to | HLP-080-000042957 |

| | | |
|---|---|---|
| HLP-080-000043213 | to | HLP-080-000043214 |
| HLP-080-000043608 | to | HLP-080-000043612 |
| HLP-080-000043622 | to | HLP-080-000043623 |
| HLP-080-000043678 | to | HLP-080-000043678 |
| HLP-080-000043680 | to | HLP-080-000043680 |
| HLP-080-000043683 | to | HLP-080-000043683 |
| HLP-080-000043686 | to | HLP-080-000043686 |
| HLP-080-000043688 | to | HLP-080-000043688 |
| HLP-080-000043723 | to | HLP-080-000043723 |
| HLP-080-000043743 | to | HLP-080-000043744 |
| HLP-080-000043751 | to | HLP-080-000043751 |
| HLP-080-000043753 | to | HLP-080-000043753 |
| HLP-080-000044007 | to | HLP-080-000044007 |
| HLP-080-000044078 | to | HLP-080-000044078 |
| HLP-080-000044121 | to | HLP-080-000044121 |
| HLP-080-000044124 | to | HLP-080-000044124 |
| HLP-080-000044222 | to | HLP-080-000044222 |
| HLP-080-000044657 | to | HLP-080-000044657 |
| HLP-080-000044687 | to | HLP-080-000044688 |
| HLP-080-000044690 | to | HLP-080-000044690 |
| HLP-080-000044697 | to | HLP-080-000044697 |
| HLP-080-000045498 | to | HLP-080-000045498 |
| HLP-080-000045503 | to | HLP-080-000045504 |
| HLP-080-000047074 | to | HLP-080-000047074 |
| HLP-080-000047568 | to | HLP-080-000047569 |
| HLP-080-000047642 | to | HLP-080-000047642 |
| HLP-080-000047782 | to | HLP-080-000047782 |
| HLP-080-000047933 | to | HLP-080-000047933 |
| HLP-082-000000262 | to | HLP-082-000000262 |
| HLP-082-000000333 | to | HLP-082-000000333 |
| HLP-082-000001561 | to | HLP-082-000001561 |
| HLP-082-000001591 | to | HLP-082-000001591 |
| HLP-082-000001693 | to | HLP-082-000001693 |
| HLP-082-000001702 | to | HLP-082-000001702 |
| HLP-082-000001849 | to | HLP-082-000001849 |
| HLP-082-000001935 | to | HLP-082-000001935 |
| HLP-082-000002878 | to | HLP-082-000002878 |
| HLP-082-000002960 | to | HLP-082-000002961 |
| HLP-082-000002982 | to | HLP-082-000002982 |
| HLP-082-000003015 | to | HLP-082-000003015 |
| HLP-082-000003157 | to | HLP-082-000003157 |
| HLP-082-000003211 | to | HLP-082-000003211 |
| HLP-082-000003228 | to | HLP-082-000003230 |
| HLP-082-000003244 | to | HLP-082-000003244 |

| | | |
|---|---|---|
| HLP-082-000003249 | to | HLP-082-000003249 |
| HLP-082-000005556 | to | HLP-082-000005556 |
| HLP-082-000006072 | to | HLP-082-000006072 |
| HLP-082-000006115 | to | HLP-082-000006115 |
| HLP-082-000006957 | to | HLP-082-000006957 |
| HLP-082-000007028 | to | HLP-082-000007028 |
| HLP-082-000007083 | to | HLP-082-000007083 |
| HLP-082-000007121 | to | HLP-082-000007121 |
| HLP-082-000007423 | to | HLP-082-000007423 |
| HLP-082-000008004 | to | HLP-082-000008004 |
| HLP-082-000008011 | to | HLP-082-000008011 |
| HLP-082-000008096 | to | HLP-082-000008096 |
| HLP-082-000008126 | to | HLP-082-000008126 |
| HLP-082-000008137 | to | HLP-082-000008138 |
| HLP-082-000008142 | to | HLP-082-000008142 |
| HLP-082-000008183 | to | HLP-082-000008184 |
| HLP-082-000008199 | to | HLP-082-000008199 |
| HLP-082-000008203 | to | HLP-082-000008203 |
| HLP-082-000008207 | to | HLP-082-000008207 |
| HLP-082-000008457 | to | HLP-082-000008457 |
| HLP-082-000008529 | to | HLP-082-000008529 |
| HLP-082-000009171 | to | HLP-082-000009171 |
| HLP-082-000009197 | to | HLP-082-000009197 |
| HLP-082-000009411 | to | HLP-082-000009411 |
| HLP-082-000009646 | to | HLP-082-000009646 |
| HLP-082-000010188 | to | HLP-082-000010188 |
| HLP-082-000010526 | to | HLP-082-000010527 |
| HLP-082-000010657 | to | HLP-082-000010659 |
| HLP-082-000010736 | to | HLP-082-000010737 |
| HLP-082-000011114 | to | HLP-082-000011114 |
| HLP-082-000011714 | to | HLP-082-000011714 |
| HLP-082-000012434 | to | HLP-082-000012434 |
| HLP-082-000012440 | to | HLP-082-000012440 |
| HLP-082-000012535 | to | HLP-082-000012535 |
| HLP-082-000013004 | to | HLP-082-000013005 |
| HLP-082-000013008 | to | HLP-082-000013008 |
| HLP-082-000013010 | to | HLP-082-000013010 |
| HLP-082-000013013 | to | HLP-082-000013014 |
| HLP-082-000013032 | to | HLP-082-000013034 |
| HLP-083-000002049 | to | HLP-083-000002049 |
| HLP-083-000002406 | to | HLP-083-000002406 |
| HLP-083-000002410 | to | HLP-083-000002410 |
| HLP-083-000008024 | to | HLP-083-000008024 |
| HLP-083-000009933 | to | HLP-083-000009934 |

| | | |
|---|---|---|
| HLP-086-000001013 | to | HLP-086-000001013 |
| HLP-086-000001556 | to | HLP-086-000001556 |
| HLP-086-000001820 | to | HLP-086-000001820 |
| HLP-086-000003006 | to | HLP-086-000003006 |
| HLP-086-000003343 | to | HLP-086-000003343 |
| HLP-086-000004131 | to | HLP-086-000004131 |
| HLP-086-000004914 | to | HLP-086-000004914 |
| HLP-086-000005013 | to | HLP-086-000005013 |
| HLP-086-000005077 | to | HLP-086-000005078 |
| HLP-086-000005887 | to | HLP-086-000005887 |
| HLP-087-000001224 | to | HLP-087-000001224 |
| HLP-087-000001239 | to | HLP-087-000001239 |
| HLP-087-000003250 | to | HLP-087-000003251 |
| HLP-088-000000041 | to | HLP-088-000000041 |
| HLP-088-000000066 | to | HLP-088-000000066 |
| HLP-089-000001005 | to | HLP-089-000001005 |
| HLP-089-000001007 | to | HLP-089-000001007 |
| HLP-089-000001009 | to | HLP-089-000001009 |
| HLP-089-000001065 | to | HLP-089-000001065 |
| HLP-089-000001092 | to | HLP-089-000001092 |
| HLP-089-000001698 | to | HLP-089-000001698 |
| HLP-090-000000103 | to | HLP-090-000000103 |
| HLP-090-000002036 | to | HLP-090-000002036 |
| HLP-090-000002038 | to | HLP-090-000002038 |
| HLP-090-000002615 | to | HLP-090-000002615 |
| HLP-090-000002627 | to | HLP-090-000002630 |
| HLP-090-000002689 | to | HLP-090-000002689 |
| HLP-090-000003158 | to | HLP-090-000003158 |
| HLP-090-000003483 | to | HLP-090-000003483 |
| HLP-091-000000527 | to | HLP-091-000000528 |
| HLP-091-000000813 | to | HLP-091-000000813 |
| HLP-091-000000888 | to | HLP-091-000000888 |
| HLP-091-000001213 | to | HLP-091-000001222 |
| HLP-091-000001226 | to | HLP-091-000001226 |
| HLP-091-000001241 | to | HLP-091-000001241 |
| HLP-091-000001901 | to | HLP-091-000001902 |
| HLP-091-000001944 | to | HLP-091-000001945 |
| HLP-091-000002127 | to | HLP-091-000002127 |
| HLP-091-000002247 | to | HLP-091-000002248 |
| HLP-091-000002335 | to | HLP-091-000002335 |
| HLP-091-000002569 | to | HLP-091-000002569 |
| HLP-091-000002609 | to | HLP-091-000002609 |
| HLP-091-000002612 | to | HLP-091-000002612 |
| HLP-091-000002614 | to | HLP-091-000002614 |

| | | |
|---|---|---|
| HLP-091-000002681 | to | HLP-091-000002682 |
| HLP-091-000002773 | to | HLP-091-000002773 |
| HLP-092-000000098 | to | HLP-092-000000098 |
| HLP-092-000000124 | to | HLP-092-000000124 |
| HLP-094-000000322 | to | HLP-094-000000322 |
| HLP-094-000000328 | to | HLP-094-000000328 |
| HLP-094-000001839 | to | HLP-094-000001839 |
| HLP-094-000002515 | to | HLP-094-000002515 |
| HLP-094-000003134 | to | HLP-094-000003134 |
| HLP-095-000000045 | to | HLP-095-000000046 |
| HLP-095-000000097 | to | HLP-095-000000098 |
| HLP-095-000000189 | to | HLP-095-000000189 |
| HLP-095-000000372 | to | HLP-095-000000375 |
| HLP-095-000000892 | to | HLP-095-000000892 |
| HLP-095-000001007 | to | HLP-095-000001007 |
| HLP-095-000001033 | to | HLP-095-000001033 |
| HLP-095-000001097 | to | HLP-095-000001097 |
| HLP-095-000001111 | to | HLP-095-000001111 |
| HLP-095-000001216 | to | HLP-095-000001216 |
| HLP-095-000001250 | to | HLP-095-000001250 |
| HLP-095-000001252 | to | HLP-095-000001252 |
| HLP-095-000001288 | to | HLP-095-000001288 |
| HLP-095-000001332 | to | HLP-095-000001332 |
| HLP-095-000001348 | to | HLP-095-000001348 |
| HLP-095-000001491 | to | HLP-095-000001491 |
| HLP-095-000001532 | to | HLP-095-000001532 |
| HLP-095-000001632 | to | HLP-095-000001632 |
| HLP-095-000003326 | to | HLP-095-000003326 |
| HLP-095-000003330 | to | HLP-095-000003331 |
| HLP-096-000001544 | to | HLP-096-000001544 |
| HLP-096-000002182 | to | HLP-096-000002183 |
| HLP-096-000002243 | to | HLP-096-000002243 |
| HLP-096-000002273 | to | HLP-096-000002273 |
| HLP-096-000002276 | to | HLP-096-000002277 |
| HLP-096-000002280 | to | HLP-096-000002280 |
| HLP-096-000002282 | to | HLP-096-000002282 |
| HLP-096-000005456 | to | HLP-096-000005456 |
| HLP-096-000005470 | to | HLP-096-000005470 |
| HLP-096-000005489 | to | HLP-096-000005489 |
| HLP-096-000005501 | to | HLP-096-000005501 |
| HLP-096-000005527 | to | HLP-096-000005527 |
| HLP-096-000005562 | to | HLP-096-000005562 |
| HLP-096-000005583 | to | HLP-096-000005583 |
| HLP-096-000005981 | to | HLP-096-000005981 |

| | | |
|---|---|---|
| HLP-096-000006291 | to | HLP-096-000006291 |
| HLP-096-000006692 | to | HLP-096-000006692 |
| HLP-096-000006732 | to | HLP-096-000006732 |
| HLP-096-000007543 | to | HLP-096-000007543 |
| HLP-096-000009301 | to | HLP-096-000009301 |
| HLP-096-000009306 | to | HLP-096-000009306 |
| HLP-096-000009381 | to | HLP-096-000009381 |
| HLP-096-000009385 | to | HLP-096-000009385 |
| HLP-096-000009429 | to | HLP-096-000009429 |
| HLP-096-000010408 | to | HLP-096-000010408 |
| HLP-096-000011624 | to | HLP-096-000011624 |
| HLP-096-000020365 | to | HLP-096-000020366 |
| HLP-096-000020382 | to | HLP-096-000020382 |
| HLP-096-000020400 | to | HLP-096-000020400 |
| HLP-099-000000038 | to | HLP-099-000000038 |
| HLP-099-000000247 | to | HLP-099-000000247 |
| HLP-099-000000361 | to | HLP-099-000000362 |
| HLP-099-000000530 | to | HLP-099-000000531 |
| HLP-099-000000978 | to | HLP-099-000000978 |
| HLP-100-000000099 | to | HLP-100-000000099 |
| HLP-100-000000332 | to | HLP-100-000000332 |
| HLP-100-000000968 | to | HLP-100-000000970 |
| HLP-100-000001115 | to | HLP-100-000001115 |
| HLP-100-000001117 | to | HLP-100-000001117 |
| HLP-100-000001120 | to | HLP-100-000001120 |
| HLP-100-000001177 | to | HLP-100-000001177 |
| HLP-100-000001298 | to | HLP-100-000001298 |
| HLP-100-000001483 | to | HLP-100-000001483 |
| HLP-100-000001723 | to | HLP-100-000001723 |
| HLP-100-000001728 | to | HLP-100-000001728 |
| HLP-100-000001740 | to | HLP-100-000001741 |
| HLP-100-000001781 | to | HLP-100-000001781 |
| HLP-101-000000917 | to | HLP-101-000000917 |
| HLP-101-000002097 | to | HLP-101-000002097 |
| HLP-101-000002175 | to | HLP-101-000002176 |
| HLP-101-000002178 | to | HLP-101-000002178 |
| HLP-101-000002203 | to | HLP-101-000002203 |
| HLP-101-000003621 | to | HLP-101-000003621 |
| HLP-101-000003685 | to | HLP-101-000003685 |
| HLP-101-000003973 | to | HLP-101-000003973 |
| HLP-101-000004089 | to | HLP-101-000004090 |
| HLP-101-000004094 | to | HLP-101-000004094 |
| HLP-101-000005272 | to | HLP-101-000005274 |
| HLP-102-000000187 | to | HLP-102-000000187 |

| | | |
|---|---|---|
| HLP-102-000000451 | to | HLP-102-000000451 |
| HLP-103-000000394 | to | HLP-103-000000394 |
| HLP-103-000000779 | to | HLP-103-000000779 |
| HLP-103-000000782 | to | HLP-103-000000782 |
| HLP-103-000003068 | to | HLP-103-000003068 |
| HLP-103-000003303 | to | HLP-103-000003303 |
| HLP-103-000004905 | to | HLP-103-000004905 |
| HLP-103-000004917 | to | HLP-103-000004917 |
| HLP-103-000005148 | to | HLP-103-000005148 |
| HLP-103-000005151 | to | HLP-103-000005151 |
| HLP-103-000005153 | to | HLP-103-000005153 |
| HLP-103-000005300 | to | HLP-103-000005301 |
| HLP-103-000006476 | to | HLP-103-000006476 |
| HLP-103-000006590 | to | HLP-103-000006590 |
| HLP-103-000006817 | to | HLP-103-000006817 |
| HLP-103-000006819 | to | HLP-103-000006819 |
| HLP-103-000006821 | to | HLP-103-000006821 |
| HLP-103-000006841 | to | HLP-103-000006841 |
| HLP-103-000009712 | to | HLP-103-000009712 |
| HLP-103-000009757 | to | HLP-103-000009757 |
| HLP-103-000009760 | to | HLP-103-000009760 |
| HLP-103-000009794 | to | HLP-103-000009794 |
| HLP-103-000009798 | to | HLP-103-000009798 |
| HLP-103-000009989 | to | HLP-103-000009989 |
| HLP-103-000010055 | to | HLP-103-000010055 |
| HLP-103-000010610 | to | HLP-103-000010610 |
| HLP-103-000010614 | to | HLP-103-000010614 |
| HLP-103-000011905 | to | HLP-103-000011906 |
| HLP-103-000012716 | to | HLP-103-000012716 |
| HLP-103-000013097 | to | HLP-103-000013097 |
| HLP-103-000013249 | to | HLP-103-000013249 |
| HLP-103-000013251 | to | HLP-103-000013252 |
| HLP-103-000013638 | to | HLP-103-000013638 |
| HLP-103-000015013 | to | HLP-103-000015013 |
| HLP-104-000001219 | to | HLP-104-000001219 |
| HLP-104-000001229 | to | HLP-104-000001229 |
| HLP-104-000001232 | to | HLP-104-000001232 |
| HLP-104-000001350 | to | HLP-104-000001350 |
| HLP-104-000004115 | to | HLP-104-000004116 |
| HLP-104-000004182 | to | HLP-104-000004182 |
| HLP-104-000004327 | to | HLP-104-000004327 |
| HLP-104-000004330 | to | HLP-104-000004330 |
| HLP-104-000004334 | to | HLP-104-000004335 |
| HLP-104-000004338 | to | HLP-104-000004340 |

| | | |
|---|---|---|
| HLP-104-000004408 | to | HLP-104-000004408 |
| HLP-104-000004492 | to | HLP-104-000004492 |
| HLP-104-000005054 | to | HLP-104-000005054 |
| HLP-104-000005163 | to | HLP-104-000005165 |
| HLP-108-000001413 | to | HLP-108-000001413 |
| HLP-108-000001416 | to | HLP-108-000001416 |
| HLP-108-000001448 | to | HLP-108-000001450 |
| HLP-108-000002710 | to | HLP-108-000002710 |
| HLP-108-000002753 | to | HLP-108-000002753 |
| HLP-108-000003221 | to | HLP-108-000003221 |
| HLP-108-000003223 | to | HLP-108-000003223 |
| HLP-108-000003387 | to | HLP-108-000003387 |
| HLP-111-000000116 | to | HLP-111-000000118 |
| HLP-111-000000135 | to | HLP-111-000000135 |
| HLP-111-000000150 | to | HLP-111-000000150 |
| HLP-111-000000470 | to | HLP-111-000000470 |
| HLP-111-000000828 | to | HLP-111-000000830 |
| HLP-111-000000837 | to | HLP-111-000000837 |
| HLP-111-000000897 | to | HLP-111-000000899 |
| HLP-111-000000907 | to | HLP-111-000000907 |
| HLP-111-000001093 | to | HLP-111-000001093 |
| HLP-111-000001111 | to | HLP-111-000001111 |
| HLP-111-000001394 | to | HLP-111-000001394 |
| HLP-111-000001495 | to | HLP-111-000001495 |
| HLP-111-000002225 | to | HLP-111-000002225 |
| HLP-111-000002232 | to | HLP-111-000002232 |
| HLP-111-000002650 | to | HLP-111-000002650 |
| HLP-111-000002659 | to | HLP-111-000002659 |
| HLP-111-000004176 | to | HLP-111-000004177 |
| HLP-111-000004202 | to | HLP-111-000004202 |
| HLP-111-000004204 | to | HLP-111-000004204 |
| HLP-111-000004213 | to | HLP-111-000004214 |
| HLP-111-000004223 | to | HLP-111-000004224 |
| HLP-111-000004229 | to | HLP-111-000004229 |
| HLP-111-000004818 | to | HLP-111-000004821 |
| HLP-111-000004824 | to | HLP-111-000004824 |
| HLP-111-000005322 | to | HLP-111-000005322 |
| HLP-111-000005332 | to | HLP-111-000005335 |
| HLP-111-000005337 | to | HLP-111-000005337 |
| HLP-111-000005346 | to | HLP-111-000005346 |
| HLP-111-000005350 | to | HLP-111-000005350 |
| HLP-111-000005352 | to | HLP-111-000005352 |
| HLP-111-000005354 | to | HLP-111-000005354 |
| HLP-111-000005359 | to | HLP-111-000005359 |

| | | |
|---|---|---|
| HLP-111-000005575 | to | HLP-111-000005575 |
| HLP-111-000005606 | to | HLP-111-000005607 |
| HLP-111-000005613 | to | HLP-111-000005613 |
| HLP-111-000005885 | to | HLP-111-000005885 |
| HLP-111-000005894 | to | HLP-111-000005894 |
| HLP-111-000005903 | to | HLP-111-000005903 |
| HLP-111-000006028 | to | HLP-111-000006028 |
| HLP-111-000006031 | to | HLP-111-000006033 |
| HLP-111-000006376 | to | HLP-111-000006376 |
| HLP-111-000006423 | to | HLP-111-000006424 |
| HLP-111-000007022 | to | HLP-111-000007022 |
| HLP-111-000007119 | to | HLP-111-000007119 |
| HLP-111-000007364 | to | HLP-111-000007364 |
| HLP-111-000007420 | to | HLP-111-000007420 |
| HLP-111-000007458 | to | HLP-111-000007458 |
| HLP-111-000007463 | to | HLP-111-000007463 |
| HLP-111-000007499 | to | HLP-111-000007499 |
| HLP-111-000007604 | to | HLP-111-000007604 |
| HLP-111-000007621 | to | HLP-111-000007621 |
| HLP-111-000007714 | to | HLP-111-000007714 |
| HLP-111-000007716 | to | HLP-111-000007716 |
| HLP-111-000007736 | to | HLP-111-000007737 |
| HLP-111-000007749 | to | HLP-111-000007749 |
| HLP-111-000007809 | to | HLP-111-000007809 |
| HLP-111-000007847 | to | HLP-111-000007847 |
| HLP-111-000007925 | to | HLP-111-000007925 |
| HLP-111-000007934 | to | HLP-111-000007934 |
| HLP-111-000008044 | to | HLP-111-000008044 |
| HLP-113-000000441 | to | HLP-113-000000441 |
| HLP-116-000000132 | to | HLP-116-000000132 |
| HLP-116-000000134 | to | HLP-116-000000134 |
| HLP-116-000000144 | to | HLP-116-000000144 |
| HLP-116-000000163 | to | HLP-116-000000163 |
| HLP-119-000000051 | to | HLP-119-000000051 |
| HLP-119-000000067 | to | HLP-119-000000067 |
| HLP-119-000000078 | to | HLP-119-000000078 |
| HLP-119-000000105 | to | HLP-119-000000106 |
| HLP-119-000000221 | to | HLP-119-000000221 |
| HLP-119-000000245 | to | HLP-119-000000245 |
| HLP-119-000000261 | to | HLP-119-000000261 |
| HLP-119-000000283 | to | HLP-119-000000283 |
| HLP-119-000000393 | to | HLP-119-000000393 |
| HLP-119-000000712 | to | HLP-119-000000712 |
| HLP-119-000000726 | to | HLP-119-000000728 |

| | | |
|---|---|---|
| HLP-119-000000732 | to | HLP-119-000000733 |
| HLP-119-000000735 | to | HLP-119-000000735 |
| HLP-119-000000737 | to | HLP-119-000000737 |
| HLP-119-000000803 | to | HLP-119-000000805 |
| HLP-119-000000913 | to | HLP-119-000000913 |
| HLP-119-000000915 | to | HLP-119-000000915 |
| HLP-119-000000923 | to | HLP-119-000000923 |
| HLP-119-000001052 | to | HLP-119-000001052 |
| HLP-119-000001066 | to | HLP-119-000001066 |
| HLP-119-000001087 | to | HLP-119-000001087 |
| HLP-119-000001356 | to | HLP-119-000001356 |
| HLP-119-000001629 | to | HLP-119-000001629 |
| HLP-119-000001696 | to | HLP-119-000001696 |
| HLP-119-000001731 | to | HLP-119-000001731 |
| HLP-119-000001866 | to | HLP-119-000001866 |
| HLP-119-000001947 | to | HLP-119-000001947 |
| HLP-119-000001949 | to | HLP-119-000001949 |
| HLP-119-000001969 | to | HLP-119-000001969 |
| HLP-119-000002121 | to | HLP-119-000002121 |
| HLP-119-000002875 | to | HLP-119-000002875 |
| HLP-119-000003130 | to | HLP-119-000003130 |
| HLP-119-000003220 | to | HLP-119-000003220 |
| HLP-119-000003241 | to | HLP-119-000003241 |
| HLP-119-000003330 | to | HLP-119-000003330 |
| HLP-119-000003376 | to | HLP-119-000003376 |
| HLP-119-000003433 | to | HLP-119-000003433 |
| HLP-119-000003435 | to | HLP-119-000003436 |
| HLP-119-000003572 | to | HLP-119-000003572 |
| HLP-119-000003595 | to | HLP-119-000003595 |
| HLP-119-000003626 | to | HLP-119-000003626 |
| HLP-119-000003655 | to | HLP-119-000003655 |
| HLP-119-000003793 | to | HLP-119-000003793 |
| HLP-119-000003811 | to | HLP-119-000003811 |
| HLP-119-000004350 | to | HLP-119-000004350 |
| HLP-119-000004401 | to | HLP-119-000004401 |
| HLP-119-000004639 | to | HLP-119-000004639 |
| HLP-119-000006691 | to | HLP-119-000006691 |
| HLP-119-000006695 | to | HLP-119-000006695 |
| HLP-119-000006697 | to | HLP-119-000006697 |
| HLP-119-000007954 | to | HLP-119-000007954 |
| HLP-119-000008510 | to | HLP-119-000008510 |
| HLP-119-000008572 | to | HLP-119-000008572 |
| HLP-119-000009179 | to | HLP-119-000009179 |
| HLP-119-000009248 | to | HLP-119-000009248 |

| | | |
|---|---|---|
| HLP-119-000009254 | to | HLP-119-000009254 |
| HLP-119-000009400 | to | HLP-119-000009400 |
| HLP-119-000009480 | to | HLP-119-000009480 |
| HLP-119-000009518 | to | HLP-119-000009518 |
| HLP-119-000009852 | to | HLP-119-000009853 |
| HLP-119-000009905 | to | HLP-119-000009905 |
| HLP-119-000010362 | to | HLP-119-000010363 |
| HLP-119-000010435 | to | HLP-119-000010435 |
| HLP-119-000010815 | to | HLP-119-000010815 |
| HLP-119-000011192 | to | HLP-119-000011192 |
| HLP-119-000011194 | to | HLP-119-000011194 |
| HLP-119-000011197 | to | HLP-119-000011197 |
| HLP-119-000011505 | to | HLP-119-000011505 |
| HLP-119-000011511 | to | HLP-119-000011511 |
| HLP-119-000011694 | to | HLP-119-000011694 |
| HLP-119-000011742 | to | HLP-119-000011742 |
| HLP-119-000011755 | to | HLP-119-000011755 |
| HLP-120-000000024 | to | HLP-120-000000024 |
| HLP-120-000000026 | to | HLP-120-000000026 |
| HLP-120-000000385 | to | HLP-120-000000385 |
| HLP-122-000000040 | to | HLP-122-000000041 |
| HLP-122-000000092 | to | HLP-122-000000093 |
| HLP-122-000000189 | to | HLP-122-000000189 |
| HLP-122-000000557 | to | HLP-122-000000557 |
| HLP-122-000000561 | to | HLP-122-000000562 |
| HLP-122-000000897 | to | HLP-122-000000900 |
| HLP-122-000001528 | to | HLP-122-000001528 |
| HLP-122-000001643 | to | HLP-122-000001643 |
| HLP-122-000001669 | to | HLP-122-000001669 |
| HLP-122-000001733 | to | HLP-122-000001733 |
| HLP-122-000001748 | to | HLP-122-000001748 |
| HLP-122-000001854 | to | HLP-122-000001854 |
| HLP-122-000001888 | to | HLP-122-000001888 |
| HLP-122-000001890 | to | HLP-122-000001890 |
| HLP-122-000001926 | to | HLP-122-000001926 |
| HLP-122-000001970 | to | HLP-122-000001970 |
| HLP-122-000001986 | to | HLP-122-000001986 |
| HLP-122-000002129 | to | HLP-122-000002129 |
| HLP-122-000002170 | to | HLP-122-000002170 |
| HLP-122-000002270 | to | HLP-122-000002270 |
| HLP-122-000005277 | to | HLP-122-000005277 |
| HLP-122-000005294 | to | HLP-122-000005294 |
| HLP-122-000005360 | to | HLP-122-000005360 |
| HLP-122-000005365 | to | HLP-122-000005365 |

| | | |
|---|---|---|
| HLP-122-000005496 | to | HLP-122-000005496 |
| HLP-122-000005593 | to | HLP-122-000005593 |
| HLP-122-000005595 | to | HLP-122-000005595 |
| HLP-122-000005597 | to | HLP-122-000005597 |
| HLP-122-000009392 | to | HLP-122-000009392 |
| HLP-122-000009397 | to | HLP-122-000009397 |
| HLP-122-000009625 | to | HLP-122-000009625 |
| HLP-122-000010202 | to | HLP-122-000010202 |
| HLP-122-000010881 | to | HLP-122-000010881 |
| HLP-122-000010893 | to | HLP-122-000010893 |
| HLP-122-000010948 | to | HLP-122-000010948 |
| HLP-122-000011738 | to | HLP-122-000011738 |
| HLP-126-000000039 | to | HLP-126-000000039 |
| HLP-126-000000253 | to | HLP-126-000000253 |
| HLP-126-000000258 | to | HLP-126-000000258 |
| HLP-127-000000119 | to | HLP-127-000000119 |
| HLP-128-000001656 | to | HLP-128-000001656 |
| HLP-129-000000392 | to | HLP-129-000000392 |
| HLP-129-000001311 | to | HLP-129-000001311 |
| HLP-129-000001561 | to | HLP-129-000001561 |
| HLP-129-000001982 | to | HLP-129-000001982 |
| HLP-129-000002036 | to | HLP-129-000002036 |
| HLP-129-000002109 | to | HLP-129-000002109 |
| HLP-129-000002174 | to | HLP-129-000002174 |
| HLP-129-000002513 | to | HLP-129-000002513 |
| HLP-129-000002964 | to | HLP-129-000002965 |
| HLP-129-000004579 | to | HLP-129-000004579 |
| HLP-129-000004774 | to | HLP-129-000004774 |
| HLP-130-000000190 | to | HLP-130-000000190 |
| HLP-130-000000334 | to | HLP-130-000000334 |
| HLP-130-000000354 | to | HLP-130-000000357 |
| HLP-130-000000359 | to | HLP-130-000000361 |
| HLP-130-000000376 | to | HLP-130-000000376 |
| HLP-130-000000379 | to | HLP-130-000000379 |
| HLP-130-000000434 | to | HLP-130-000000434 |
| HLP-130-000000466 | to | HLP-130-000000468 |
| HLP-130-000000535 | to | HLP-130-000000538 |
| HLP-130-000000578 | to | HLP-130-000000578 |
| HLP-130-000000681 | to | HLP-130-000000685 |
| HLP-130-000000688 | to | HLP-130-000000690 |
| HLP-130-000000692 | to | HLP-130-000000692 |
| HLP-130-000000694 | to | HLP-130-000000694 |
| HLP-130-000000700 | to | HLP-130-000000710 |
| HLP-130-000000748 | to | HLP-130-000000748 |

| | | |
|---|---|---|
| HLP-130-000000982 | to | HLP-130-000000982 |
| HLP-131-000000002 | to | HLP-131-000000002 |
| HLP-131-000000674 | to | HLP-131-000000674 |
| HLP-131-000000676 | to | HLP-131-000000676 |
| HLP-131-000003847 | to | HLP-131-000003847 |
| HLP-131-000004329 | to | HLP-131-000004329 |
| HLP-131-000004579 | to | HLP-131-000004579 |
| HLP-131-000004602 | to | HLP-131-000004602 |
| HLP-131-000004622 | to | HLP-131-000004622 |
| HLP-131-000004630 | to | HLP-131-000004630 |
| HLP-131-000004646 | to | HLP-131-000004647 |
| HLP-131-000004653 | to | HLP-131-000004653 |
| HLP-131-000004669 | to | HLP-131-000004669 |
| HLP-131-000004675 | to | HLP-131-000004675 |
| HLP-131-000004716 | to | HLP-131-000004716 |
| HLP-131-000004726 | to | HLP-131-000004726 |
| HLP-131-000004733 | to | HLP-131-000004733 |
| HLP-131-000004738 | to | HLP-131-000004738 |
| HLP-131-000004751 | to | HLP-131-000004751 |
| HLP-131-000004785 | to | HLP-131-000004786 |
| HLP-131-000004798 | to | HLP-131-000004798 |
| HLP-131-000005051 | to | HLP-131-000005051 |
| HLP-131-000005080 | to | HLP-131-000005080 |
| HLP-131-000005135 | to | HLP-131-000005135 |
| HLP-131-000005226 | to | HLP-131-000005226 |
| HLP-133-000001129 | to | HLP-133-000001129 |
| HLP-133-000001361 | to | HLP-133-000001361 |
| HLP-133-000003020 | to | HLP-133-000003020 |
| HLP-133-000005499 | to | HLP-133-000005499 |
| HLP-133-000005589 | to | HLP-133-000005589 |
| HLP-133-000005605 | to | HLP-133-000005607 |
| HLP-133-000006202 | to | HLP-133-000006202 |
| HLP-133-000006656 | to | HLP-133-000006656 |
| HLP-133-000006667 | to | HLP-133-000006667 |
| HLP-133-000006784 | to | HLP-133-000006784 |
| HLP-133-000006788 | to | HLP-133-000006789 |
| HLP-133-000006791 | to | HLP-133-000006791 |
| HLP-133-000006794 | to | HLP-133-000006794 |
| HLP-133-000006798 | to | HLP-133-000006798 |
| HLP-133-000007322 | to | HLP-133-000007322 |
| HLP-134-000000467 | to | HLP-134-000000467 |
| HLP-134-000000469 | to | HLP-134-000000469 |
| HLP-134-000000495 | to | HLP-134-000000495 |
| HLP-134-000000511 | to | HLP-134-000000511 |

| | | |
|---|---|---|
| HLP-134-000000850 | to | HLP-134-000000850 |
| HLP-135-000000632 | to | HLP-135-000000632 |
| HLP-136-000001696 | to | HLP-136-000001696 |
| HLP-136-000004755 | to | HLP-136-000004755 |
| HLP-136-000004777 | to | HLP-136-000004777 |
| HLP-136-000004783 | to | HLP-136-000004784 |
| HLP-136-000007054 | to | HLP-136-000007054 |
| HLP-136-000007069 | to | HLP-136-000007069 |
| HLP-136-000007146 | to | HLP-136-000007146 |
| HLP-136-000007198 | to | HLP-136-000007198 |
| HLP-136-000009888 | to | HLP-136-000009888 |
| HLP-137-000000132 | to | HLP-137-000000132 |
| HLP-137-000000146 | to | HLP-137-000000148 |
| HLP-137-000000152 | to | HLP-137-000000153 |
| HLP-137-000000155 | to | HLP-137-000000155 |
| HLP-137-000000157 | to | HLP-137-000000157 |
| HLP-137-000000223 | to | HLP-137-000000225 |
| HLP-137-000000333 | to | HLP-137-000000333 |
| HLP-137-000000335 | to | HLP-137-000000335 |
| HLP-137-000000343 | to | HLP-137-000000343 |
| HLP-137-000000419 | to | HLP-137-000000419 |
| HLP-137-000000430 | to | HLP-137-000000430 |
| HLP-137-000000443 | to | HLP-137-000000443 |
| HLP-137-000000865 | to | HLP-137-000000865 |
| HLP-137-000000881 | to | HLP-137-000000881 |
| HLP-137-000000892 | to | HLP-137-000000892 |
| HLP-137-000000919 | to | HLP-137-000000920 |
| HLP-137-000001035 | to | HLP-137-000001035 |
| HLP-137-000001059 | to | HLP-137-000001059 |
| HLP-137-000001075 | to | HLP-137-000001075 |
| HLP-137-000001097 | to | HLP-137-000001097 |
| HLP-137-000001207 | to | HLP-137-000001207 |
| HLP-137-000001614 | to | HLP-137-000001614 |
| HLP-137-000001742 | to | HLP-137-000001742 |
| HLP-137-000001779 | to | HLP-137-000001779 |
| HLP-137-000001794 | to | HLP-137-000001794 |
| HLP-137-000001852 | to | HLP-137-000001852 |
| HLP-137-000001933 | to | HLP-137-000001933 |
| HLP-137-000001935 | to | HLP-137-000001935 |
| HLP-137-000001955 | to | HLP-137-000001955 |
| HLP-137-000002106 | to | HLP-137-000002106 |
| HLP-137-000002857 | to | HLP-137-000002857 |
| HLP-137-000003187 | to | HLP-137-000003187 |
| HLP-137-000003435 | to | HLP-137-000003435 |

| | | |
|---|---|---|
| HLP-137-000003524 | to | HLP-137-000003524 |
| HLP-137-000003545 | to | HLP-137-000003545 |
| HLP-137-000003634 | to | HLP-137-000003634 |
| HLP-137-000003680 | to | HLP-137-000003680 |
| HLP-137-000003736 | to | HLP-137-000003736 |
| HLP-137-000003738 | to | HLP-137-000003739 |
| HLP-137-000003867 | to | HLP-137-000003867 |
| HLP-137-000003890 | to | HLP-137-000003890 |
| HLP-137-000003921 | to | HLP-137-000003921 |
| HLP-137-000003949 | to | HLP-137-000003949 |
| HLP-137-000004081 | to | HLP-137-000004081 |
| HLP-137-000004601 | to | HLP-137-000004601 |
| HLP-137-000004650 | to | HLP-137-000004650 |
| HLP-137-000004871 | to | HLP-137-000004871 |
| HLP-137-000005961 | to | HLP-137-000005961 |
| HLP-137-000005965 | to | HLP-137-000005965 |
| HLP-137-000005967 | to | HLP-137-000005967 |
| HLP-137-000007224 | to | HLP-137-000007224 |
| HLP-137-000007418 | to | HLP-137-000007418 |
| HLP-137-000007780 | to | HLP-137-000007780 |
| HLP-137-000007842 | to | HLP-137-000007842 |
| HLP-137-000008449 | to | HLP-137-000008449 |
| HLP-137-000008518 | to | HLP-137-000008518 |
| HLP-137-000008524 | to | HLP-137-000008524 |
| HLP-137-000008670 | to | HLP-137-000008670 |
| HLP-137-000008750 | to | HLP-137-000008750 |
| HLP-137-000008788 | to | HLP-137-000008788 |
| HLP-137-000009122 | to | HLP-137-000009123 |
| HLP-137-000009175 | to | HLP-137-000009175 |
| HLP-137-000009632 | to | HLP-137-000009633 |
| HLP-137-000009705 | to | HLP-137-000009705 |
| HLP-137-000010085 | to | HLP-137-000010085 |
| HLP-137-000010462 | to | HLP-137-000010462 |
| HLP-137-000010464 | to | HLP-137-000010464 |
| HLP-137-000010467 | to | HLP-137-000010467 |
| HLP-137-000010775 | to | HLP-137-000010775 |
| HLP-137-000010781 | to | HLP-137-000010781 |
| HLP-137-000010964 | to | HLP-137-000010964 |
| HLP-137-000011012 | to | HLP-137-000011012 |
| HLP-137-000011025 | to | HLP-137-000011025 |
| HLP-140-000000280 | to | HLP-140-000000280 |
| HLP-140-000000282 | to | HLP-140-000000282 |
| HLP-140-000002469 | to | HLP-140-000002469 |
| HLP-140-000002914 | to | HLP-140-000002914 |

| | | |
|---|---|---|
| HLP-140-000003077 | to | HLP-140-000003077 |
| HLP-140-000003100 | to | HLP-140-000003101 |
| HLP-140-000003175 | to | HLP-140-000003175 |
| HLP-140-000003457 | to | HLP-140-000003457 |
| HLP-140-000003459 | to | HLP-140-000003460 |
| HLP-140-000003628 | to | HLP-140-000003632 |
| HLP-140-000003897 | to | HLP-140-000003898 |
| HLP-140-000004123 | to | HLP-140-000004125 |
| HLP-140-000004574 | to | HLP-140-000004574 |
| HLP-140-000005987 | to | HLP-140-000005988 |
| HLP-140-000005990 | to | HLP-140-000005990 |
| HLP-140-000006375 | to | HLP-140-000006375 |
| HLP-140-000006853 | to | HLP-140-000006853 |
| HLP-140-000007012 | to | HLP-140-000007012 |
| HLP-140-000007036 | to | HLP-140-000007036 |
| HLP-141-000001611 | to | HLP-141-000001614 |
| HLP-141-000001793 | to | HLP-141-000001794 |
| HLP-141-000001810 | to | HLP-141-000001811 |
| HLP-141-000001813 | to | HLP-141-000001816 |
| HLP-141-000001819 | to | HLP-141-000001819 |
| HLP-141-000002030 | to | HLP-141-000002032 |
| HLP-141-000002035 | to | HLP-141-000002035 |
| HLP-141-000002128 | to | HLP-141-000002128 |
| HLP-141-000002181 | to | HLP-141-000002181 |
| HLP-141-000002195 | to | HLP-141-000002195 |
| HLP-141-000002216 | to | HLP-141-000002216 |
| HLP-141-000002297 | to | HLP-141-000002297 |
| HLP-141-000002331 | to | HLP-141-000002331 |
| HLP-141-000002734 | to | HLP-141-000002734 |
| HLP-141-000002770 | to | HLP-141-000002770 |
| HLP-141-000002772 | to | HLP-141-000002772 |
| HLP-141-000002800 | to | HLP-141-000002800 |
| HLP-141-000002865 | to | HLP-141-000002865 |
| HLP-141-000002938 | to | HLP-141-000002938 |
| HLP-141-000002964 | to | HLP-141-000002964 |
| HLP-141-000002998 | to | HLP-141-000002998 |
| HLP-141-000003000 | to | HLP-141-000003000 |
| HLP-141-000003062 | to | HLP-141-000003062 |
| HLP-141-000003078 | to | HLP-141-000003079 |
| HLP-141-000003159 | to | HLP-141-000003159 |
| HLP-141-000003163 | to | HLP-141-000003164 |
| HLP-141-000003171 | to | HLP-141-000003171 |
| HLP-141-000003186 | to | HLP-141-000003187 |
| HLP-141-000003190 | to | HLP-141-000003190 |

| | | |
|---|---|---|
| HLP-141-000003207 | to | HLP-141-000003207 |
| HLP-141-000003233 | to | HLP-141-000003233 |
| HLP-141-000003416 | to | HLP-141-000003416 |
| HLP-141-000003419 | to | HLP-141-000003419 |
| HLP-141-000003425 | to | HLP-141-000003425 |
| HLP-141-000003435 | to | HLP-141-000003435 |
| HLP-141-000003445 | to | HLP-141-000003446 |
| HLP-141-000003448 | to | HLP-141-000003449 |
| HLP-141-000003459 | to | HLP-141-000003459 |
| HLP-141-000003465 | to | HLP-141-000003465 |
| HLP-141-000003474 | to | HLP-141-000003474 |
| HLP-141-000003496 | to | HLP-141-000003496 |
| HLP-141-000003516 | to | HLP-141-000003516 |
| HLP-141-000003572 | to | HLP-141-000003572 |
| HLP-141-000003730 | to | HLP-141-000003730 |
| HLP-141-000003732 | to | HLP-141-000003732 |
| HLP-141-000003825 | to | HLP-141-000003825 |
| HLP-141-000003869 | to | HLP-141-000003869 |
| HLP-141-000004057 | to | HLP-141-000004058 |
| HLP-141-000004060 | to | HLP-141-000004061 |
| HLP-141-000004065 | to | HLP-141-000004065 |
| HLP-141-000004074 | to | HLP-141-000004074 |
| HLP-141-000004077 | to | HLP-141-000004078 |
| HLP-141-000004097 | to | HLP-141-000004098 |
| HLP-141-000004149 | to | HLP-141-000004149 |
| HLP-141-000004152 | to | HLP-141-000004152 |
| HLP-141-000004177 | to | HLP-141-000004177 |
| HLP-141-000004182 | to | HLP-141-000004182 |
| HLP-141-000004186 | to | HLP-141-000004187 |
| HLP-141-000004190 | to | HLP-141-000004190 |
| HLP-141-000004192 | to | HLP-141-000004192 |
| HLP-141-000004199 | to | HLP-141-000004199 |
| HLP-141-000004202 | to | HLP-141-000004202 |
| HLP-141-000004210 | to | HLP-141-000004211 |
| HLP-141-000004213 | to | HLP-141-000004214 |
| HLP-141-000004281 | to | HLP-141-000004281 |
| HLP-141-000004324 | to | HLP-141-000004324 |
| HLP-141-000004328 | to | HLP-141-000004328 |
| HLP-141-000004333 | to | HLP-141-000004333 |
| HLP-141-000004404 | to | HLP-141-000004404 |
| HLP-141-000004406 | to | HLP-141-000004406 |
| HLP-141-000004415 | to | HLP-141-000004415 |
| HLP-141-000004457 | to | HLP-141-000004457 |
| HLP-141-000004472 | to | HLP-141-000004472 |

| | | |
|---|---|---|
| HLP-141-000004474 | to | HLP-141-000004474 |
| HLP-141-000004477 | to | HLP-141-000004477 |
| HLP-141-000004682 | to | HLP-141-000004682 |
| HLP-141-000004753 | to | HLP-141-000004753 |
| HLP-141-000004805 | to | HLP-141-000004805 |
| HLP-141-000004957 | to | HLP-141-000004957 |
| HLP-141-000005716 | to | HLP-141-000005716 |
| HLP-141-000005719 | to | HLP-141-000005719 |
| HLP-141-000006564 | to | HLP-141-000006564 |
| HLP-141-000006741 | to | HLP-141-000006741 |
| HLP-141-000006940 | to | HLP-141-000006940 |
| HLP-141-000006942 | to | HLP-141-000006942 |
| HLP-141-000006946 | to | HLP-141-000006946 |
| HLP-143-000000251 | to | HLP-143-000000251 |
| HLP-143-000000598 | to | HLP-143-000000598 |
| HLP-143-000003556 | to | HLP-143-000003556 |
| HLP-143-000003558 | to | HLP-143-000003558 |
| HLP-143-000003642 | to | HLP-143-000003642 |
| HLP-143-000006227 | to | HLP-143-000006227 |
| HLP-143-000007617 | to | HLP-143-000007617 |
| HLP-143-000008785 | to | HLP-143-000008786 |
| HLP-143-000008852 | to | HLP-143-000008852 |
| HLP-143-000009114 | to | HLP-143-000009114 |
| HLP-143-000009131 | to | HLP-143-000009131 |
| HLP-143-000009133 | to | HLP-143-000009133 |
| HLP-143-000009136 | to | HLP-143-000009136 |
| HLP-143-000009138 | to | HLP-143-000009138 |
| HLP-143-000009141 | to | HLP-143-000009141 |
| HLP-143-000009143 | to | HLP-143-000009143 |
| HLP-143-000009147 | to | HLP-143-000009147 |
| HLP-143-000009149 | to | HLP-143-000009149 |
| HLP-143-000009210 | to | HLP-143-000009211 |
| HLP-143-000009235 | to | HLP-143-000009235 |
| HLP-143-000009254 | to | HLP-143-000009254 |
| HLP-143-000009257 | to | HLP-143-000009258 |
| HLP-143-000009265 | to | HLP-143-000009265 |
| HLP-144-000000295 | to | HLP-144-000000295 |
| HLP-144-000000382 | to | HLP-144-000000382 |
| HLP-144-000000740 | to | HLP-144-000000740 |
| HLP-144-000000742 | to | HLP-144-000000742 |
| HLP-144-000000756 | to | HLP-144-000000756 |
| HLP-144-000000758 | to | HLP-144-000000758 |
| HLP-144-000000913 | to | HLP-144-000000913 |
| HLP-144-000000956 | to | HLP-144-000000956 |

| | | |
|---|---|---|
| HLP-145-000000583 | to | HLP-145-000000583 |
| HLP-145-000000612 | to | HLP-145-000000612 |
| HLP-145-000000614 | to | HLP-145-000000614 |
| HLP-145-000000648 | to | HLP-145-000000648 |
| HLP-145-000001990 | to | HLP-145-000001990 |
| HLP-145-000002419 | to | HLP-145-000002419 |
| HLP-147-000000011 | to | HLP-147-000000011 |
| HLP-147-000000038 | to | HLP-147-000000038 |
| HLP-147-000000054 | to | HLP-147-000000054 |
| HLP-147-000000064 | to | HLP-147-000000064 |
| HLP-147-000000097 | to | HLP-147-000000097 |
| HLP-147-000000099 | to | HLP-147-000000099 |
| HLP-147-000000146 | to | HLP-147-000000146 |
| HLP-147-000000182 | to | HLP-147-000000182 |
| HLP-147-000000200 | to | HLP-147-000000200 |
| HLP-147-000000628 | to | HLP-147-000000628 |
| HLP-148-000000050 | to | HLP-148-000000050 |
| HLP-148-000000398 | to | HLP-148-000000398 |
| HLP-150-000000036 | to | HLP-150-000000036 |
| HLP-151-000000466 | to | HLP-151-000000466 |
| HLP-151-000000631 | to | HLP-151-000000631 |
| HLP-152-000000885 | to | HLP-152-000000885 |
| HLP-152-000000888 | to | HLP-152-000000888 |
| HLP-154-000000239 | to | HLP-154-000000239 |
| HLP-154-000000245 | to | HLP-154-000000245 |
| HLP-155-000000466 | to | HLP-155-000000466 |
| HLP-155-000000631 | to | HLP-155-000000631 |
| HLP-156-000000018 | to | HLP-156-000000019 |
| HLP-158-000000042 | to | HLP-158-000000042 |
| HLP-158-000000044 | to | HLP-158-000000044 |
| HLP-159-000001168 | to | HLP-159-000001168 |
| HLP-159-000003028 | to | HLP-159-000003028 |
| HLP-159-000003118 | to | HLP-159-000003118 |
| HLP-159-000003134 | to | HLP-159-000003136 |
| HLP-159-000003731 | to | HLP-159-000003731 |
| HLP-159-000004196 | to | HLP-159-000004196 |
| HLP-159-000004313 | to | HLP-159-000004313 |
| HLP-159-000004317 | to | HLP-159-000004318 |
| HLP-159-000004320 | to | HLP-159-000004320 |
| HLP-159-000004323 | to | HLP-159-000004323 |
| HLP-159-000004327 | to | HLP-159-000004327 |
| HLP-159-000004851 | to | HLP-159-000004851 |
| HLP-159-000006034 | to | HLP-159-000006034 |
| HLP-159-000006266 | to | HLP-159-000006266 |

| | | |
|---|---|---|
| HLP-159-000007925 | to | HLP-159-000007925 |
| HLP-160-000000116 | to | HLP-160-000000116 |
| HLP-161-000000546 | to | HLP-161-000000546 |
| HLP-161-000001637 | to | HLP-161-000001637 |
| HLP-161-000001849 | to | HLP-161-000001849 |
| HLP-161-000003783 | to | HLP-161-000003783 |
| HLP-161-000003803 | to | HLP-161-000003803 |
| HLP-161-000003843 | to | HLP-161-000003843 |
| HLP-161-000003849 | to | HLP-161-000003851 |
| HLP-161-000003873 | to | HLP-161-000003873 |
| HLP-161-000004291 | to | HLP-161-000004291 |
| HLP-161-000004428 | to | HLP-161-000004428 |
| HLP-161-000004830 | to | HLP-161-000004836 |
| HLP-161-000004838 | to | HLP-161-000004841 |
| HLP-161-000005051 | to | HLP-161-000005051 |
| HLP-161-000005091 | to | HLP-161-000005091 |
| HLP-161-000005793 | to | HLP-161-000005797 |
| HLP-161-000005810 | to | HLP-161-000005810 |
| HLP-161-000005818 | to | HLP-161-000005818 |
| HLP-161-000005820 | to | HLP-161-000005820 |
| HLP-161-000005825 | to | HLP-161-000005827 |
| HLP-161-000005829 | to | HLP-161-000005829 |
| HLP-161-000005857 | to | HLP-161-000005857 |
| HLP-161-000005887 | to | HLP-161-000005889 |
| HLP-162-000000101 | to | HLP-162-000000101 |
| HLP-162-000000103 | to | HLP-162-000000103 |
| HLP-162-000000110 | to | HLP-162-000000110 |
| HLP-162-000000113 | to | HLP-162-000000113 |
| HLP-165-000001800 | to | HLP-165-000001800 |
| HLP-165-000002067 | to | HLP-165-000002067 |
| HLP-165-000002114 | to | HLP-165-000002115 |
| HLP-165-000002568 | to | HLP-165-000002568 |
| HLP-165-000002649 | to | HLP-165-000002649 |
| HLP-165-000002767 | to | HLP-165-000002767 |
| HLP-165-000002866 | to | HLP-165-000002866 |
| HLP-165-000002914 | to | HLP-165-000002915 |
| HLP-165-000002942 | to | HLP-165-000002942 |
| HLP-165-000002978 | to | HLP-165-000002978 |
| HLP-165-000003072 | to | HLP-165-000003072 |
| HLP-165-000003077 | to | HLP-165-000003077 |
| HLP-165-000003431 | to | HLP-165-000003431 |
| HLP-165-000004321 | to | HLP-165-000004321 |
| HLP-165-000004409 | to | HLP-165-000004410 |
| HLP-165-000004413 | to | HLP-165-000004413 |

| | | |
|---|---|---|
| HLP-165-000004428 | to | HLP-165-000004428 |
| HLP-165-000004479 | to | HLP-165-000004479 |
| HLP-165-000004481 | to | HLP-165-000004481 |
| HLP-165-000004596 | to | HLP-165-000004596 |
| HLP-165-000004768 | to | HLP-165-000004768 |
| HLP-165-000004901 | to | HLP-165-000004901 |
| HLP-165-000004938 | to | HLP-165-000004938 |
| HLP-165-000005084 | to | HLP-165-000005084 |
| HLP-165-000005410 | to | HLP-165-000005410 |
| HLP-165-000005831 | to | HLP-165-000005832 |
| HLP-165-000005905 | to | HLP-165-000005905 |
| HLP-165-000006012 | to | HLP-165-000006012 |
| HLP-165-000006044 | to | HLP-165-000006044 |
| HLP-165-000006054 | to | HLP-165-000006054 |
| HLP-165-000006081 | to | HLP-165-000006081 |
| HLP-165-000006175 | to | HLP-165-000006175 |
| HLP-165-000006270 | to | HLP-165-000006270 |
| HLP-165-000006551 | to | HLP-165-000006551 |
| HLP-165-000006556 | to | HLP-165-000006556 |
| HLP-165-000006558 | to | HLP-165-000006558 |
| HLP-165-000006595 | to | HLP-165-000006595 |
| HLP-165-000006644 | to | HLP-165-000006644 |
| HLP-165-000006745 | to | HLP-165-000006746 |
| HLP-165-000006844 | to | HLP-165-000006844 |
| HLP-165-000007699 | to | HLP-165-000007699 |
| HLP-165-000007731 | to | HLP-165-000007731 |
| HLP-165-000007742 | to | HLP-165-000007742 |
| HLP-165-000007905 | to | HLP-165-000007905 |
| HLP-165-000007947 | to | HLP-165-000007947 |
| HLP-165-000008631 | to | HLP-165-000008631 |
| HLP-165-000008641 | to | HLP-165-000008642 |
| HLP-165-000008753 | to | HLP-165-000008753 |
| HLP-165-000008876 | to | HLP-165-000008876 |
| HLP-165-000008936 | to | HLP-165-000008937 |
| HLP-165-000009200 | to | HLP-165-000009201 |
| HLP-165-000009207 | to | HLP-165-000009207 |
| HLP-165-000009217 | to | HLP-165-000009217 |
| HLP-165-000009224 | to | HLP-165-000009224 |
| HLP-165-000009475 | to | HLP-165-000009476 |
| HLP-165-000009482 | to | HLP-165-000009482 |
| HLP-165-000009668 | to | HLP-165-000009668 |
| HLP-165-000009756 | to | HLP-165-000009756 |
| HLP-165-000009758 | to | HLP-165-000009760 |
| HLP-165-000009763 | to | HLP-165-000009763 |

| | | |
|---|---|---|
| HLP-165-000010223 | to | HLP-165-000010223 |
| HLP-165-000010225 | to | HLP-165-000010225 |
| HLP-165-000010455 | to | HLP-165-000010455 |
| HLP-165-000010467 | to | HLP-165-000010467 |
| HLP-165-000010474 | to | HLP-165-000010474 |
| HLP-165-000010867 | to | HLP-165-000010867 |
| HLP-165-000010881 | to | HLP-165-000010881 |
| HLP-165-000010902 | to | HLP-165-000010902 |
| HLP-165-000010972 | to | HLP-165-000010972 |
| HLP-165-000011097 | to | HLP-165-000011097 |
| HLP-165-000011242 | to | HLP-165-000011245 |
| HLP-165-000011248 | to | HLP-165-000011248 |
| HLP-167-000000199 | to | HLP-167-000000201 |
| HLP-167-000003213 | to | HLP-167-000003215 |
| HLP-167-000003220 | to | HLP-167-000003221 |
| HLP-167-000003359 | to | HLP-167-000003359 |
| HLP-167-000003968 | to | HLP-167-000003969 |
| HLP-167-000004095 | to | HLP-167-000004095 |
| HLP-167-000004985 | to | HLP-167-000004985 |
| HLP-167-000006131 | to | HLP-167-000006131 |
| HLP-167-000006139 | to | HLP-167-000006139 |
| HLP-167-000006392 | to | HLP-167-000006392 |
| HLP-168-000000392 | to | HLP-168-000000392 |
| HLP-168-000001311 | to | HLP-168-000001311 |
| HLP-168-000001561 | to | HLP-168-000001561 |
| HLP-168-000001982 | to | HLP-168-000001982 |
| HLP-168-000002036 | to | HLP-168-000002036 |
| HLP-168-000002109 | to | HLP-168-000002109 |
| HLP-168-000002174 | to | HLP-168-000002174 |
| HLP-168-000002513 | to | HLP-168-000002513 |
| HLP-168-000002964 | to | HLP-168-000002965 |
| HLP-168-000004579 | to | HLP-168-000004579 |
| HLP-168-000004774 | to | HLP-168-000004774 |
| HLP-169-000000009 | to | HLP-169-000000010 |
| HLP-169-000000018 | to | HLP-169-000000018 |
| HLP-169-000000023 | to | HLP-169-000000023 |
| HLP-169-000000028 | to | HLP-169-000000029 |
| HLP-169-000000087 | to | HLP-169-000000087 |
| HLP-169-000000237 | to | HLP-169-000000237 |
| HLP-169-000000299 | to | HLP-169-000000299 |
| HLP-169-000000421 | to | HLP-169-000000421 |
| HLP-169-000000471 | to | HLP-169-000000471 |
| HLP-169-000001163 | to | HLP-169-000001163 |
| HLP-169-000002501 | to | HLP-169-000002501 |

| | | |
|---|---|---|
| HLP-171-000000223 | to | HLP-171-000000223 |
| HLP-171-000001029 | to | HLP-171-000001030 |
| HLP-172-000000190 | to | HLP-172-000000190 |
| HLP-172-000000334 | to | HLP-172-000000334 |
| HLP-172-000000354 | to | HLP-172-000000357 |
| HLP-172-000000359 | to | HLP-172-000000361 |
| HLP-172-000000376 | to | HLP-172-000000376 |
| HLP-172-000000379 | to | HLP-172-000000379 |
| HLP-172-000000434 | to | HLP-172-000000434 |
| HLP-172-000000466 | to | HLP-172-000000468 |
| HLP-172-000000535 | to | HLP-172-000000538 |
| HLP-172-000000578 | to | HLP-172-000000578 |
| HLP-172-000000681 | to | HLP-172-000000685 |
| HLP-172-000000688 | to | HLP-172-000000690 |
| HLP-172-000000692 | to | HLP-172-000000692 |
| HLP-172-000000694 | to | HLP-172-000000694 |
| HLP-172-000000700 | to | HLP-172-000000710 |
| HLP-172-000000748 | to | HLP-172-000000748 |
| HLP-172-000000982 | to | HLP-172-000000982 |
| HLP-172-000000998 | to | HLP-172-000000998 |
| HLP-173-000000121 | to | HLP-173-000000121 |
| HLP-173-000000674 | to | HLP-173-000000674 |
| HLP-173-000000676 | to | HLP-173-000000676 |
| HLP-173-000003847 | to | HLP-173-000003847 |
| HLP-173-000004329 | to | HLP-173-000004329 |
| HLP-173-000004579 | to | HLP-173-000004579 |
| HLP-173-000004602 | to | HLP-173-000004602 |
| HLP-173-000004622 | to | HLP-173-000004622 |
| HLP-173-000004630 | to | HLP-173-000004630 |
| HLP-173-000004646 | to | HLP-173-000004647 |
| HLP-173-000004653 | to | HLP-173-000004653 |
| HLP-173-000004669 | to | HLP-173-000004669 |
| HLP-173-000004675 | to | HLP-173-000004675 |
| HLP-173-000004716 | to | HLP-173-000004716 |
| HLP-173-000004726 | to | HLP-173-000004726 |
| HLP-173-000004733 | to | HLP-173-000004733 |
| HLP-173-000004738 | to | HLP-173-000004738 |
| HLP-173-000004751 | to | HLP-173-000004751 |
| HLP-173-000004753 | to | HLP-173-000004753 |
| HLP-173-000004785 | to | HLP-173-000004786 |
| HLP-173-000005051 | to | HLP-173-000005051 |
| HLP-173-000005080 | to | HLP-173-000005080 |
| HLP-173-000005137 | to | HLP-173-000005137 |
| HLP-173-000005226 | to | HLP-173-000005226 |

| | | |
|---|---|---|
| HLP-176-000000353 | to | HLP-176-000000354 |
| HLP-176-000000356 | to | HLP-176-000000356 |
| HLP-176-000000513 | to | HLP-176-000000514 |
| HLP-176-000000521 | to | HLP-176-000000521 |
| HLP-176-000000859 | to | HLP-176-000000859 |
| HLP-176-000001105 | to | HLP-176-000001105 |
| HLP-176-000001164 | to | HLP-176-000001164 |
| HLP-176-000001321 | to | HLP-176-000001321 |
| HLP-176-000001330 | to | HLP-176-000001330 |
| HLP-176-000001391 | to | HLP-176-000001391 |
| HLP-176-000001411 | to | HLP-176-000001411 |
| HLP-176-000001427 | to | HLP-176-000001427 |
| HLP-176-000001435 | to | HLP-176-000001435 |
| HLP-176-000001441 | to | HLP-176-000001441 |
| HLP-176-000001454 | to | HLP-176-000001454 |
| HLP-176-000001479 | to | HLP-176-000001479 |
| HLP-176-000001539 | to | HLP-176-000001539 |
| HLP-176-000001541 | to | HLP-176-000001542 |
| HLP-176-000001553 | to | HLP-176-000001553 |
| HLP-176-000001767 | to | HLP-176-000001767 |
| HLP-176-000001774 | to | HLP-176-000001774 |
| HLP-176-000002446 | to | HLP-176-000002446 |
| HLP-176-000002479 | to | HLP-176-000002479 |
| HLP-176-000002573 | to | HLP-176-000002573 |
| HLP-176-000002579 | to | HLP-176-000002580 |
| HLP-176-000002781 | to | HLP-176-000002781 |
| HLP-176-000002856 | to | HLP-176-000002856 |
| HLP-176-000002900 | to | HLP-176-000002900 |
| HLP-176-000003404 | to | HLP-176-000003404 |
| HLP-176-000003577 | to | HLP-176-000003577 |
| HLP-177-000000120 | to | HLP-177-000000120 |
| HLP-177-000000122 | to | HLP-177-000000122 |
| HLP-177-000002940 | to | HLP-177-000002941 |
| HLP-177-000003015 | to | HLP-177-000003015 |
| HLP-177-000003297 | to | HLP-177-000003297 |
| HLP-177-000003299 | to | HLP-177-000003300 |
| HLP-177-000003468 | to | HLP-177-000003472 |
| HLP-177-000003737 | to | HLP-177-000003738 |
| HLP-177-000003963 | to | HLP-177-000003965 |
| HLP-177-000004414 | to | HLP-177-000004414 |
| HLP-177-000005827 | to | HLP-177-000005828 |
| HLP-177-000005830 | to | HLP-177-000005830 |
| HLP-177-000006215 | to | HLP-177-000006215 |
| HLP-177-000006693 | to | HLP-177-000006693 |

| | | |
|---|---|---|
| HLP-177-000006852 | to | HLP-177-000006852 |
| HLP-177-000006876 | to | HLP-177-000006876 |
| HLP-178-000004805 | to | HLP-178-000004808 |
| HLP-178-000004987 | to | HLP-178-000004988 |
| HLP-178-000005004 | to | HLP-178-000005005 |
| HLP-178-000005007 | to | HLP-178-000005010 |
| HLP-178-000005013 | to | HLP-178-000005013 |
| HLP-178-000005224 | to | HLP-178-000005226 |
| HLP-178-000005229 | to | HLP-178-000005229 |
| HLP-178-000005322 | to | HLP-178-000005322 |
| HLP-178-000005375 | to | HLP-178-000005375 |
| HLP-178-000005389 | to | HLP-178-000005389 |
| HLP-178-000005410 | to | HLP-178-000005410 |
| HLP-178-000005491 | to | HLP-178-000005491 |
| HLP-178-000005525 | to | HLP-178-000005525 |
| HLP-178-000005928 | to | HLP-178-000005928 |
| HLP-178-000005964 | to | HLP-178-000005964 |
| HLP-178-000005966 | to | HLP-178-000005966 |
| HLP-178-000005994 | to | HLP-178-000005994 |
| HLP-178-000006059 | to | HLP-178-000006059 |
| HLP-178-000006132 | to | HLP-178-000006132 |
| HLP-178-000006158 | to | HLP-178-000006158 |
| HLP-178-000006192 | to | HLP-178-000006192 |
| HLP-178-000006194 | to | HLP-178-000006194 |
| HLP-178-000006256 | to | HLP-178-000006256 |
| HLP-178-000006272 | to | HLP-178-000006273 |
| HLP-178-000006353 | to | HLP-178-000006353 |
| HLP-178-000006357 | to | HLP-178-000006358 |
| HLP-178-000006365 | to | HLP-178-000006365 |
| HLP-178-000006380 | to | HLP-178-000006381 |
| HLP-178-000006384 | to | HLP-178-000006384 |
| HLP-178-000006401 | to | HLP-178-000006401 |
| HLP-178-000006427 | to | HLP-178-000006427 |
| HLP-178-000006610 | to | HLP-178-000006610 |
| HLP-178-000006613 | to | HLP-178-000006613 |
| HLP-178-000006619 | to | HLP-178-000006619 |
| HLP-178-000006629 | to | HLP-178-000006629 |
| HLP-178-000006639 | to | HLP-178-000006640 |
| HLP-178-000006642 | to | HLP-178-000006643 |
| HLP-178-000006653 | to | HLP-178-000006653 |
| HLP-178-000006659 | to | HLP-178-000006659 |
| HLP-178-000006668 | to | HLP-178-000006668 |
| HLP-178-000006690 | to | HLP-178-000006690 |
| HLP-178-000006710 | to | HLP-178-000006710 |

| | | |
|---|---|---|
| HLP-178-000006717 | to | HLP-178-000006717 |
| HLP-178-000006766 | to | HLP-178-000006766 |
| HLP-178-000006924 | to | HLP-178-000006924 |
| HLP-178-000006926 | to | HLP-178-000006926 |
| HLP-178-000007251 | to | HLP-178-000007252 |
| HLP-178-000007254 | to | HLP-178-000007255 |
| HLP-178-000007259 | to | HLP-178-000007259 |
| HLP-178-000007268 | to | HLP-178-000007268 |
| HLP-178-000007271 | to | HLP-178-000007272 |
| HLP-178-000007291 | to | HLP-178-000007292 |
| HLP-178-000007341 | to | HLP-178-000007341 |
| HLP-178-000007371 | to | HLP-178-000007371 |
| HLP-178-000007376 | to | HLP-178-000007376 |
| HLP-178-000007380 | to | HLP-178-000007381 |
| HLP-178-000007384 | to | HLP-178-000007384 |
| HLP-178-000007386 | to | HLP-178-000007386 |
| HLP-178-000007393 | to | HLP-178-000007393 |
| HLP-178-000007396 | to | HLP-178-000007396 |
| HLP-178-000007404 | to | HLP-178-000007405 |
| HLP-178-000007407 | to | HLP-178-000007408 |
| HLP-178-000007475 | to | HLP-178-000007475 |
| HLP-178-000007518 | to | HLP-178-000007518 |
| HLP-178-000007522 | to | HLP-178-000007522 |
| HLP-178-000007527 | to | HLP-178-000007527 |
| HLP-178-000007598 | to | HLP-178-000007598 |
| HLP-178-000007600 | to | HLP-178-000007600 |
| HLP-178-000007609 | to | HLP-178-000007609 |
| HLP-178-000007651 | to | HLP-178-000007651 |
| HLP-178-000007666 | to | HLP-178-000007666 |
| HLP-178-000007668 | to | HLP-178-000007668 |
| HLP-178-000007671 | to | HLP-178-000007671 |
| HLP-178-000007876 | to | HLP-178-000007876 |
| HLP-178-000007947 | to | HLP-178-000007947 |
| HLP-178-000007999 | to | HLP-178-000007999 |
| HLP-178-000008151 | to | HLP-178-000008151 |
| HLP-178-000008910 | to | HLP-178-000008910 |
| HLP-178-000008913 | to | HLP-178-000008913 |
| HLP-178-000009758 | to | HLP-178-000009758 |
| HLP-178-000009935 | to | HLP-178-000009935 |
| HLP-178-000010134 | to | HLP-178-000010134 |
| HLP-178-000010136 | to | HLP-178-000010136 |
| HLP-178-000010140 | to | HLP-178-000010140 |
| HLP-179-000000062 | to | HLP-179-000000062 |
| HLP-179-000000268 | to | HLP-179-000000268 |

118

| | | |
|---|---|---|
| HLP-179-000000272 | to | HLP-179-000000272 |
| HLP-179-000000275 | to | HLP-179-000000275 |
| HLP-179-000000277 | to | HLP-179-000000279 |
| HLP-179-000002174 | to | HLP-179-000002174 |
| HLP-179-000002475 | to | HLP-179-000002475 |
| HLP-179-000002499 | to | HLP-179-000002499 |
| HLP-179-000002535 | to | HLP-179-000002535 |
| HLP-179-000002539 | to | HLP-179-000002539 |
| HLP-179-000002543 | to | HLP-179-000002543 |
| HLP-179-000002966 | to | HLP-179-000002966 |
| HLP-179-000002975 | to | HLP-179-000002975 |
| HLP-179-000003461 | to | HLP-179-000003461 |
| HLP-179-000003839 | to | HLP-179-000003839 |
| HLP-179-000003918 | to | HLP-179-000003918 |
| HLP-179-000005266 | to | HLP-179-000005266 |
| HLP-179-000005282 | to | HLP-179-000005282 |
| HLP-179-000005714 | to | HLP-179-000005714 |
| HLP-179-000005907 | to | HLP-179-000005907 |
| HLP-179-000005953 | to | HLP-179-000005953 |
| HLP-179-000005972 | to | HLP-179-000005972 |
| HLP-179-000006028 | to | HLP-179-000006028 |
| HLP-179-000006034 | to | HLP-179-000006034 |
| HLP-179-000006473 | to | HLP-179-000006473 |
| HLP-179-000006480 | to | HLP-179-000006480 |
| HLP-179-000006501 | to | HLP-179-000006501 |
| HLP-179-000006510 | to | HLP-179-000006510 |
| HLP-179-000006715 | to | HLP-179-000006715 |
| HLP-179-000006720 | to | HLP-179-000006720 |
| HLP-179-000008152 | to | HLP-179-000008152 |
| HLP-179-000008669 | to | HLP-179-000008669 |
| HLP-179-000008674 | to | HLP-179-000008674 |
| HLP-179-000008679 | to | HLP-179-000008679 |
| HLP-179-000008725 | to | HLP-179-000008725 |
| HLP-179-000008769 | to | HLP-179-000008769 |
| HLP-179-000008771 | to | HLP-179-000008771 |
| HLP-179-000008779 | to | HLP-179-000008779 |
| HLP-179-000008782 | to | HLP-179-000008782 |
| HLP-179-000008802 | to | HLP-179-000008802 |
| HLP-179-000008811 | to | HLP-179-000008811 |
| HLP-179-000008839 | to | HLP-179-000008839 |
| HLP-179-000008856 | to | HLP-179-000008856 |
| HLP-179-000008858 | to | HLP-179-000008858 |
| HLP-179-000009735 | to | HLP-179-000009735 |
| HLP-179-000009917 | to | HLP-179-000009917 |

| | | |
|---|---|---|
| HLP-179-000010030 | to | HLP-179-000010030 |
| HLP-179-000010098 | to | HLP-179-000010098 |
| HLP-179-000010100 | to | HLP-179-000010100 |
| HLP-179-000010105 | to | HLP-179-000010105 |
| HLP-179-000010615 | to | HLP-179-000010615 |
| HLP-179-000010622 | to | HLP-179-000010622 |
| HLP-179-000011128 | to | HLP-179-000011128 |
| HLP-179-000011441 | to | HLP-179-000011441 |
| HLP-179-000011946 | to | HLP-179-000011946 |
| HLP-179-000012252 | to | HLP-179-000012252 |
| HLP-179-000012259 | to | HLP-179-000012259 |
| HLP-179-000012263 | to | HLP-179-000012263 |
| HLP-179-000012281 | to | HLP-179-000012281 |
| HLP-179-000012619 | to | HLP-179-000012619 |
| HLP-179-000012723 | to | HLP-179-000012723 |
| HLP-179-000012728 | to | HLP-179-000012728 |
| HLP-179-000012787 | to | HLP-179-000012787 |
| HLP-180-000001175 | to | HLP-180-000001184 |
| HLP-180-000001186 | to | HLP-180-000001189 |
| HLP-180-000001192 | to | HLP-180-000001192 |
| HLP-181-000000190 | to | HLP-181-000000190 |
| HLP-181-000000220 | to | HLP-181-000000220 |
| HLP-181-000000349 | to | HLP-181-000000349 |
| HLP-181-000000726 | to | HLP-181-000000727 |
| HLP-181-000000733 | to | HLP-181-000000733 |
| HLP-181-000000748 | to | HLP-181-000000748 |
| HLP-181-000001436 | to | HLP-181-000001436 |
| HLP-181-000001482 | to | HLP-181-000001482 |
| HLP-181-000001826 | to | HLP-181-000001826 |
| HLP-230-000000520 | to | HLP-230-000000520 |
| HLP-230-000000522 | to | HLP-230-000000522 |
| HLP-230-000000537 | to | HLP-230-000000537 |
| HLP-230-000000545 | to | HLP-230-000000545 |
| ILP-001-000000214 | to | ILP-001-000000214 |
| ILP-001-000000216 | to | ILP-001-000000216 |
| ILP-002-000000150 | to | ILP-002-000000150 |
| ILP-002-000000523 | to | ILP-002-000000525 |
| ILP-002-000000683 | to | ILP-002-000000683 |
| ILP-002-000001663 | to | ILP-002-000001663 |
| ILP-002-000002126 | to | ILP-002-000002127 |
| ILP-002-000002375 | to | ILP-002-000002375 |
| ILP-002-000002380 | to | ILP-002-000002380 |
| ILP-002-000003968 | to | ILP-002-000003971 |
| ILP-002-000004042 | to | ILP-002-000004042 |

| | | |
|---|---|---|
| ILP-002-000007928 | to | ILP-002-000007928 |
| ILP-002-000009685 | to | ILP-002-000009685 |
| ILP-003-000000441 | to | ILP-003-000000441 |
| ILP-003-000000448 | to | ILP-003-000000448 |
| ILP-003-000000740 | to | ILP-003-000000740 |
| ILP-003-000003119 | to | ILP-003-000003119 |
| ILP-003-000004826 | to | ILP-003-000004826 |
| ILP-003-000006276 | to | ILP-003-000006276 |
| ILP-003-000006328 | to | ILP-003-000006328 |
| ILP-003-000007460 | to | ILP-003-000007460 |
| ILP-003-000007599 | to | ILP-003-000007599 |
| ILP-003-000007605 | to | ILP-003-000007605 |
| ILP-003-000007848 | to | ILP-003-000007848 |
| ILP-003-000008108 | to | ILP-003-000008108 |
| ILP-003-000009003 | to | ILP-003-000009004 |
| ILP-003-000009350 | to | ILP-003-000009350 |
| ILP-003-000009355 | to | ILP-003-000009355 |
| ILP-003-000009513 | to | ILP-003-000009513 |
| ILP-004-000000026 | to | ILP-004-000000027 |
| ILP-004-000000120 | to | ILP-004-000000122 |
| ILP-004-000000540 | to | ILP-004-000000543 |
| ILP-004-000000632 | to | ILP-004-000000632 |
| ILP-004-000000634 | to | ILP-004-000000634 |
| ILP-004-000001865 | to | ILP-004-000001865 |
| ILP-004-000002501 | to | ILP-004-000002501 |
| ILP-004-000002523 | to | ILP-004-000002523 |
| ILP-004-000004794 | to | ILP-004-000004794 |
| ILP-004-000006104 | to | ILP-004-000006104 |
| ILP-005-000000460 | to | ILP-005-000000460 |
| ILP-005-000001980 | to | ILP-005-000001980 |
| ILP-005-000002792 | to | ILP-005-000002793 |
| ILP-006-000000618 | to | ILP-006-000000618 |
| ILP-006-000000658 | to | ILP-006-000000658 |
| ILP-006-000000666 | to | ILP-006-000000666 |
| ILP-006-000000670 | to | ILP-006-000000671 |
| ILP-007-000000293 | to | ILP-007-000000295 |
| ILP-007-000000300 | to | ILP-007-000000300 |
| ILP-007-000000312 | to | ILP-007-000000315 |
| ILP-007-000000331 | to | ILP-007-000000332 |
| ILP-007-000000469 | to | ILP-007-000000469 |
| ILP-007-000000471 | to | ILP-007-000000471 |
| ILP-007-000000478 | to | ILP-007-000000482 |
| ILP-007-000000487 | to | ILP-007-000000487 |
| ILP-007-000000507 | to | ILP-007-000000507 |

| | | |
|---|---|---|
| ILP-007-000000569 | to | ILP-007-000000569 |
| ILP-007-000002176 | to | ILP-007-000002176 |
| ILP-007-000002310 | to | ILP-007-000002310 |
| ILP-007-000002446 | to | ILP-007-000002446 |
| ILP-007-000002741 | to | ILP-007-000002741 |
| ILP-008-000000460 | to | ILP-008-000000460 |
| ILP-008-000001980 | to | ILP-008-000001980 |
| ILP-008-000002792 | to | ILP-008-000002793 |
| ILP-009-000000254 | to | ILP-009-000000255 |
| ILP-009-000000262 | to | ILP-009-000000263 |
| ILP-009-000000267 | to | ILP-009-000000267 |
| ILP-009-000000276 | to | ILP-009-000000276 |
| ILP-009-000004567 | to | ILP-009-000004567 |
| ILP-009-000004593 | to | ILP-009-000004593 |
| ILP-009-000004878 | to | ILP-009-000004882 |
| ILP-009-000004884 | to | ILP-009-000004885 |
| ILP-009-000005096 | to | ILP-009-000005096 |
| ILP-009-000005337 | to | ILP-009-000005337 |
| ILP-009-000005342 | to | ILP-009-000005342 |
| ILP-010-000000293 | to | ILP-010-000000295 |
| ILP-010-000000300 | to | ILP-010-000000300 |
| ILP-010-000000312 | to | ILP-010-000000315 |
| ILP-010-000000331 | to | ILP-010-000000332 |
| ILP-010-000000469 | to | ILP-010-000000469 |
| ILP-010-000000471 | to | ILP-010-000000471 |
| ILP-010-000000478 | to | ILP-010-000000482 |
| ILP-010-000000487 | to | ILP-010-000000487 |
| ILP-010-000000507 | to | ILP-010-000000507 |
| ILP-010-000000569 | to | ILP-010-000000569 |
| ILP-010-000002208 | to | ILP-010-000002208 |
| ILP-010-000002342 | to | ILP-010-000002342 |
| ILP-010-000002478 | to | ILP-010-000002478 |
| ILP-010-000002773 | to | ILP-010-000002773 |
| ILP-018-000001428 | to | ILP-018-000001428 |
| ILP-018-000001832 | to | ILP-018-000001832 |
| ILP-018-000001875 | to | ILP-018-000001875 |
| ILP-018-000001889 | to | ILP-018-000001890 |
| ILP-018-000001892 | to | ILP-018-000001898 |
| ILP-018-000002485 | to | ILP-018-000002485 |
| ILP-018-000006325 | to | ILP-018-000006325 |
| ILP-018-000006327 | to | ILP-018-000006327 |
| ILP-018-000006329 | to | ILP-018-000006335 |
| ILP-018-000006575 | to | ILP-018-000006575 |
| ILP-018-000006927 | to | ILP-018-000006927 |

| | | |
|---|---|---|
| ILP-019-000000003 | to | ILP-019-000000003 |
| ILP-019-000000074 | to | ILP-019-000000074 |
| ILP-019-000000202 | to | ILP-019-000000202 |
| ILP-019-000000275 | to | ILP-019-000000275 |
| ILP-019-000000284 | to | ILP-019-000000288 |
| ILP-019-000000295 | to | ILP-019-000000295 |
| ILP-019-000000297 | to | ILP-019-000000297 |
| ILP-019-000000308 | to | ILP-019-000000311 |
| ILP-019-000000316 | to | ILP-019-000000318 |
| ILP-019-000000711 | to | ILP-019-000000711 |
| ILP-019-000000716 | to | ILP-019-000000716 |
| ILP-019-000001023 | to | ILP-019-000001023 |
| ILP-019-000001121 | to | ILP-019-000001121 |
| ILP-019-000001473 | to | ILP-019-000001473 |
| ILP-019-000001475 | to | ILP-019-000001475 |
| ILP-019-000001940 | to | ILP-019-000001940 |
| ILP-019-000002038 | to | ILP-019-000002038 |
| ILP-019-000002471 | to | ILP-019-000002471 |
| ILP-019-000002652 | to | ILP-019-000002652 |
| ILP-019-000002740 | to | ILP-019-000002740 |
| ILP-019-000002744 | to | ILP-019-000002744 |
| ILP-019-000002750 | to | ILP-019-000002753 |
| ILP-019-000002757 | to | ILP-019-000002757 |
| ILP-019-000002760 | to | ILP-019-000002760 |
| ILP-019-000002979 | to | ILP-019-000002979 |
| ILP-019-000003669 | to | ILP-019-000003669 |
| ILP-019-000003850 | to | ILP-019-000003850 |
| ILP-019-000003938 | to | ILP-019-000003938 |
| ILP-019-000003942 | to | ILP-019-000003942 |
| ILP-019-000003948 | to | ILP-019-000003951 |
| ILP-019-000003955 | to | ILP-019-000003955 |
| ILP-019-000003958 | to | ILP-019-000003958 |
| ILP-019-000004177 | to | ILP-019-000004177 |
| ILP-019-000005084 | to | ILP-019-000005084 |
| ILP-019-000005282 | to | ILP-019-000005282 |
| ILP-019-000005286 | to | ILP-019-000005286 |
| ILP-019-000005292 | to | ILP-019-000005295 |
| ILP-019-000005299 | to | ILP-019-000005299 |
| ILP-019-000005302 | to | ILP-019-000005302 |
| ILP-019-000005396 | to | ILP-019-000005396 |
| ILP-019-000005577 | to | ILP-019-000005577 |
| ILP-019-000006005 | to | ILP-019-000006005 |
| ILP-019-000006010 | to | ILP-019-000006010 |
| ILP-029-000000030 | to | ILP-029-000000031 |

| | | |
|---|---|---|
| ILP-029-000000253 | to | ILP-029-000000253 |
| ILP-029-000000354 | to | ILP-029-000000354 |
| ILP-029-000000367 | to | ILP-029-000000367 |
| ILP-029-000000386 | to | ILP-029-000000386 |
| ILP-029-000000543 | to | ILP-029-000000543 |
| ILP-029-000000627 | to | ILP-029-000000627 |
| ILP-029-000000651 | to | ILP-029-000000651 |
| ILP-029-000000674 | to | ILP-029-000000674 |
| ILP-029-000000848 | to | ILP-029-000000848 |
| ILP-029-000000957 | to | ILP-029-000000960 |
| ILP-029-000000966 | to | ILP-029-000000966 |
| ILP-029-000000978 | to | ILP-029-000000978 |
| ILP-029-000000980 | to | ILP-029-000000982 |
| ILP-029-000001018 | to | ILP-029-000001020 |
| ILP-029-000001058 | to | ILP-029-000001064 |
| ILP-029-000001093 | to | ILP-029-000001093 |
| ILP-029-000001101 | to | ILP-029-000001101 |
| ILP-029-000001174 | to | ILP-029-000001176 |
| ILP-029-000001266 | to | ILP-029-000001267 |
| ILP-029-000001339 | to | ILP-029-000001340 |
| ILP-029-000001538 | to | ILP-029-000001538 |
| ILP-029-000003095 | to | ILP-029-000003095 |
| ILP-029-000003102 | to | ILP-029-000003102 |
| ILP-029-000003522 | to | ILP-029-000003522 |
| ILP-029-000003531 | to | ILP-029-000003531 |
| ILP-029-000005051 | to | ILP-029-000005052 |
| ILP-029-000005077 | to | ILP-029-000005077 |
| ILP-029-000005079 | to | ILP-029-000005079 |
| ILP-029-000005088 | to | ILP-029-000005089 |
| ILP-029-000005098 | to | ILP-029-000005099 |
| ILP-029-000005104 | to | ILP-029-000005104 |
| ILP-029-000005693 | to | ILP-029-000005696 |
| ILP-029-000005699 | to | ILP-029-000005699 |
| ILP-029-000006198 | to | ILP-029-000006198 |
| ILP-029-000006208 | to | ILP-029-000006211 |
| ILP-029-000006213 | to | ILP-029-000006213 |
| ILP-029-000006222 | to | ILP-029-000006222 |
| ILP-029-000006226 | to | ILP-029-000006226 |
| ILP-029-000006228 | to | ILP-029-000006228 |
| ILP-029-000006230 | to | ILP-029-000006230 |
| ILP-029-000006235 | to | ILP-029-000006235 |
| ILP-029-000006451 | to | ILP-029-000006451 |
| ILP-029-000006466 | to | ILP-029-000006466 |
| ILP-029-000006482 | to | ILP-029-000006483 |

| | | |
|---|---|---|
| ILP-029-000006489 | to | ILP-029-000006489 |
| ILP-029-000006766 | to | ILP-029-000006766 |
| ILP-029-000006775 | to | ILP-029-000006775 |
| ILP-029-000006784 | to | ILP-029-000006784 |
| ILP-029-000006910 | to | ILP-029-000006910 |
| ILP-029-000006913 | to | ILP-029-000006915 |
| ILP-029-000007258 | to | ILP-029-000007258 |
| ILP-029-000007305 | to | ILP-029-000007306 |
| ILP-029-000007904 | to | ILP-029-000007904 |
| ILP-029-000008001 | to | ILP-029-000008001 |
| ILP-029-000008045 | to | ILP-029-000008045 |
| ILP-029-000008116 | to | ILP-029-000008116 |
| ILP-029-000008244 | to | ILP-029-000008244 |
| ILP-029-000008317 | to | ILP-029-000008317 |
| ILP-029-000008326 | to | ILP-029-000008330 |
| ILP-029-000008337 | to | ILP-029-000008337 |
| ILP-029-000008339 | to | ILP-029-000008339 |
| ILP-029-000008350 | to | ILP-029-000008353 |
| ILP-029-000008358 | to | ILP-029-000008360 |
| ILP-029-000008753 | to | ILP-029-000008753 |
| ILP-029-000008758 | to | ILP-029-000008758 |
| ILP-029-000009065 | to | ILP-029-000009065 |
| ILP-029-000009163 | to | ILP-029-000009163 |
| ILP-029-000009515 | to | ILP-029-000009515 |
| ILP-029-000009517 | to | ILP-029-000009517 |
| ILP-029-000009982 | to | ILP-029-000009982 |
| ILP-029-000010080 | to | ILP-029-000010080 |
| ILP-029-000010513 | to | ILP-029-000010513 |
| ILP-029-000010694 | to | ILP-029-000010694 |
| ILP-029-000010782 | to | ILP-029-000010782 |
| ILP-029-000010786 | to | ILP-029-000010786 |
| ILP-029-000010792 | to | ILP-029-000010795 |
| ILP-029-000010799 | to | ILP-029-000010799 |
| ILP-029-000010802 | to | ILP-029-000010802 |
| ILP-029-000011021 | to | ILP-029-000011021 |
| ILP-029-000011711 | to | ILP-029-000011711 |
| ILP-029-000011892 | to | ILP-029-000011892 |
| ILP-029-000011980 | to | ILP-029-000011980 |
| ILP-029-000011984 | to | ILP-029-000011984 |
| ILP-029-000011990 | to | ILP-029-000011993 |
| ILP-029-000011997 | to | ILP-029-000011997 |
| ILP-029-000012000 | to | ILP-029-000012000 |
| ILP-029-000012219 | to | ILP-029-000012219 |
| ILP-029-000013126 | to | ILP-029-000013126 |

| | | |
|---|---|---|
| ILP-029-000013324 | to | ILP-029-000013324 |
| ILP-029-000013328 | to | ILP-029-000013328 |
| ILP-029-000013334 | to | ILP-029-000013337 |
| ILP-029-000013341 | to | ILP-029-000013341 |
| ILP-029-000013344 | to | ILP-029-000013344 |
| ILP-029-000013438 | to | ILP-029-000013438 |
| ILP-029-000013619 | to | ILP-029-000013619 |
| ILP-029-000014047 | to | ILP-029-000014047 |
| ILP-029-000014052 | to | ILP-029-000014052 |
| ILP-029-000014707 | to | ILP-029-000014707 |
| ILP-029-000014780 | to | ILP-029-000014780 |
| ILP-029-000014851 | to | ILP-029-000014851 |
| ILP-029-000014949 | to | ILP-029-000014949 |
| ILP-029-000015300 | to | ILP-029-000015300 |
| ILP-029-000015302 | to | ILP-029-000015302 |
| ILP-029-000015991 | to | ILP-029-000015991 |
| ILP-029-000016172 | to | ILP-029-000016172 |
| ILP-029-000016214 | to | ILP-029-000016215 |
| ILP-029-000016221 | to | ILP-029-000016221 |
| ILP-029-000016498 | to | ILP-029-000016498 |
| ILP-029-000016506 | to | ILP-029-000016515 |
| ILP-029-000016517 | to | ILP-029-000016517 |
| ILP-029-000016519 | to | ILP-029-000016519 |
| ILP-029-000016521 | to | ILP-029-000016521 |
| ILP-029-000016662 | to | ILP-029-000016664 |
| ILP-029-000016666 | to | ILP-029-000016666 |
| ILP-029-000016674 | to | ILP-029-000016676 |
| ILP-029-000016678 | to | ILP-029-000016678 |
| ILP-029-000016680 | to | ILP-029-000016680 |
| ILP-029-000016713 | to | ILP-029-000016713 |
| ILP-029-000017099 | to | ILP-029-000017099 |
| ILP-029-000017298 | to | ILP-029-000017298 |
| ILP-029-000017822 | to | ILP-029-000017822 |
| ILP-029-000018003 | to | ILP-029-000018003 |
| ILP-029-000018091 | to | ILP-029-000018091 |
| ILP-029-000018095 | to | ILP-029-000018095 |
| ILP-029-000018101 | to | ILP-029-000018104 |
| ILP-029-000018108 | to | ILP-029-000018108 |
| ILP-029-000018111 | to | ILP-029-000018111 |
| ILP-029-000018330 | to | ILP-029-000018330 |
| ILP-029-000019001 | to | ILP-029-000019001 |
| ILP-029-000019006 | to | ILP-029-000019006 |
| ILP-030-000000025 | to | ILP-030-000000025 |
| ILP-030-000000117 | to | ILP-030-000000117 |

126

| | | |
|---|---|---|
| ILP-030-000000171 | to | ILP-030-000000171 |
| ILP-030-000000173 | to | ILP-030-000000173 |
| ILP-030-000000292 | to | ILP-030-000000292 |
| ILP-030-000000321 | to | ILP-030-000000321 |
| ILP-030-000000374 | to | ILP-030-000000374 |
| ILP-030-000000389 | to | ILP-030-000000389 |
| ILP-030-000000394 | to | ILP-030-000000394 |
| ILP-030-000000396 | to | ILP-030-000000396 |
| ILP-030-000000415 | to | ILP-030-000000415 |
| ILP-030-000000431 | to | ILP-030-000000431 |
| ILP-030-000000442 | to | ILP-030-000000442 |
| ILP-030-000000767 | to | ILP-030-000000767 |
| ILP-030-000000777 | to | ILP-030-000000777 |
| ILP-030-000000836 | to | ILP-030-000000836 |
| ILP-030-000000879 | to | ILP-030-000000879 |
| ILP-030-000000882 | to | ILP-030-000000882 |
| ILP-030-000000951 | to | ILP-030-000000951 |
| ILP-030-000001115 | to | ILP-030-000001115 |
| ILP-030-000001132 | to | ILP-030-000001132 |
| ILP-030-000001152 | to | ILP-030-000001152 |
| ILP-030-000001162 | to | ILP-030-000001162 |
| ILP-030-000001680 | to | ILP-030-000001680 |
| ILP-030-000001682 | to | ILP-030-000001682 |
| ILP-030-000001820 | to | ILP-030-000001820 |
| ILP-030-000001846 | to | ILP-030-000001846 |
| ILP-030-000001932 | to | ILP-030-000001932 |
| ILP-030-000001936 | to | ILP-030-000001936 |
| ILP-030-000002000 | to | ILP-030-000002000 |
| ILP-030-000002050 | to | ILP-030-000002050 |
| ILP-030-000002135 | to | ILP-030-000002135 |
| ILP-030-000002147 | to | ILP-030-000002147 |
| ILP-030-000002155 | to | ILP-030-000002155 |
| ILP-030-000002157 | to | ILP-030-000002157 |
| ILP-030-000002239 | to | ILP-030-000002239 |
| ILP-030-000002242 | to | ILP-030-000002244 |
| ILP-030-000002275 | to | ILP-030-000002275 |
| ILP-030-000002284 | to | ILP-030-000002284 |
| ILP-030-000002698 | to | ILP-030-000002698 |
| ILP-030-000002712 | to | ILP-030-000002712 |
| ILP-030-000002751 | to | ILP-030-000002751 |
| ILP-030-000002814 | to | ILP-030-000002814 |
| ILP-030-000002824 | to | ILP-030-000002824 |
| ILP-030-000002833 | to | ILP-030-000002833 |
| ILP-030-000002868 | to | ILP-030-000002875 |

| | | |
|---|---|---|
| ILP-030-000002926 | to | ILP-030-000002926 |
| ILP-030-000002948 | to | ILP-030-000002948 |
| ILP-030-000002952 | to | ILP-030-000002952 |
| ILP-030-000002964 | to | ILP-030-000002964 |
| ILP-030-000002968 | to | ILP-030-000002968 |
| ILP-030-000002978 | to | ILP-030-000002979 |
| ILP-030-000002993 | to | ILP-030-000002993 |
| ILP-030-000003020 | to | ILP-030-000003022 |
| ILP-030-000003028 | to | ILP-030-000003028 |
| ILP-030-000003034 | to | ILP-030-000003034 |
| ILP-030-000003105 | to | ILP-030-000003105 |
| ILP-030-000003114 | to | ILP-030-000003114 |
| ILP-030-000003184 | to | ILP-030-000003184 |
| ILP-030-000003272 | to | ILP-030-000003272 |
| ILP-030-000003296 | to | ILP-030-000003297 |
| ILP-030-000003304 | to | ILP-030-000003304 |
| ILP-030-000003308 | to | ILP-030-000003308 |
| ILP-030-000003381 | to | ILP-030-000003381 |
| ILP-030-000003410 | to | ILP-030-000003410 |
| ILP-030-000003431 | to | ILP-030-000003431 |
| ILP-030-000003596 | to | ILP-030-000003596 |
| ILP-030-000003600 | to | ILP-030-000003601 |
| ILP-030-000003706 | to | ILP-030-000003706 |
| ILP-030-000003843 | to | ILP-030-000003843 |
| ILP-030-000003858 | to | ILP-030-000003858 |
| ILP-030-000003862 | to | ILP-030-000003862 |
| ILP-030-000003865 | to | ILP-030-000003865 |
| ILP-030-000003915 | to | ILP-030-000003915 |
| ILP-030-000004022 | to | ILP-030-000004022 |
| ILP-030-000004080 | to | ILP-030-000004080 |
| ILP-030-000004083 | to | ILP-030-000004083 |
| ILP-030-000004085 | to | ILP-030-000004087 |
| ILP-030-000004138 | to | ILP-030-000004140 |
| ILP-030-000004251 | to | ILP-030-000004251 |
| ILP-030-000004361 | to | ILP-030-000004361 |
| ILP-030-000004380 | to | ILP-030-000004380 |
| ILP-030-000004517 | to | ILP-030-000004517 |
| ILP-030-000004527 | to | ILP-030-000004527 |
| ILP-030-000004531 | to | ILP-030-000004531 |
| ILP-030-000004546 | to | ILP-030-000004546 |
| ILP-030-000004565 | to | ILP-030-000004565 |
| ILP-030-000004606 | to | ILP-030-000004606 |
| ILP-030-000004631 | to | ILP-030-000004631 |
| ILP-030-000004802 | to | ILP-030-000004802 |

| | | |
|---|---|---|
| ILP-030-000005404 | to | ILP-030-000005404 |
| ILP-030-000005439 | to | ILP-030-000005439 |
| ILP-030-000005804 | to | ILP-030-000005804 |
| ILP-030-000005861 | to | ILP-030-000005861 |
| ILP-030-000006065 | to | ILP-030-000006065 |
| ILP-030-000006088 | to | ILP-030-000006089 |
| ILP-030-000006096 | to | ILP-030-000006096 |
| ILP-030-000006123 | to | ILP-030-000006123 |
| ILP-030-000006270 | to | ILP-030-000006271 |
| ILP-030-000006273 | to | ILP-030-000006274 |
| ILP-030-000006283 | to | ILP-030-000006283 |
| ILP-030-000006427 | to | ILP-030-000006427 |
| ILP-030-000006429 | to | ILP-030-000006429 |
| ILP-030-000006488 | to | ILP-030-000006488 |
| ILP-030-000006596 | to | ILP-030-000006596 |
| ILP-030-000006598 | to | ILP-030-000006598 |
| ILP-030-000006612 | to | ILP-030-000006612 |
| ILP-030-000006938 | to | ILP-030-000006938 |
| ILP-030-000007120 | to | ILP-030-000007120 |
| ILP-030-000007531 | to | ILP-030-000007531 |
| ILP-030-000007543 | to | ILP-030-000007543 |
| ILP-030-000007597 | to | ILP-030-000007597 |
| ILP-030-000007600 | to | ILP-030-000007600 |
| ILP-030-000007603 | to | ILP-030-000007605 |
| ILP-030-000007714 | to | ILP-030-000007714 |
| ILP-030-000007767 | to | ILP-030-000007767 |
| ILP-030-000007920 | to | ILP-030-000007921 |
| ILP-030-000007994 | to | ILP-030-000007996 |
| ILP-030-000008179 | to | ILP-030-000008180 |
| ILP-030-000008395 | to | ILP-030-000008395 |
| ILP-030-000008397 | to | ILP-030-000008398 |
| ILP-030-000008405 | to | ILP-030-000008405 |
| ILP-030-000008663 | to | ILP-030-000008664 |
| ILP-030-000015773 | to | ILP-030-000015775 |
| ILP-030-000015780 | to | ILP-030-000015780 |
| ILP-030-000015792 | to | ILP-030-000015795 |
| ILP-030-000015811 | to | ILP-030-000015812 |
| ILP-030-000015949 | to | ILP-030-000015949 |
| ILP-030-000015951 | to | ILP-030-000015951 |
| ILP-030-000015958 | to | ILP-030-000015962 |
| ILP-030-000015967 | to | ILP-030-000015967 |
| ILP-030-000015987 | to | ILP-030-000015987 |
| ILP-030-000016049 | to | ILP-030-000016049 |
| ILP-030-000017656 | to | ILP-030-000017656 |

| | | |
|---|---|---|
| ILP-030-000017790 | to | ILP-030-000017790 |
| ILP-030-000017926 | to | ILP-030-000017926 |
| ILP-030-000018221 | to | ILP-030-000018221 |
| ILP-031-000000221 | to | ILP-031-000000221 |
| ILP-031-000000623 | to | ILP-031-000000623 |
| ILP-031-000000629 | to | ILP-031-000000630 |
| ILP-031-000000644 | to | ILP-031-000000644 |
| ILP-031-000000749 | to | ILP-031-000000749 |
| ILP-031-000000999 | to | ILP-031-000000999 |
| ILP-031-000001692 | to | ILP-031-000001692 |
| ILP-031-000001895 | to | ILP-031-000001895 |
| ILP-031-000001993 | to | ILP-031-000001993 |
| ILP-031-000002373 | to | ILP-031-000002373 |
| ILP-031-000002375 | to | ILP-031-000002375 |
| ILP-031-000005693 | to | ILP-031-000005693 |
| ILP-031-000005701 | to | ILP-031-000005701 |
| ILP-031-000006563 | to | ILP-031-000006563 |
| ILP-031-000006571 | to | ILP-031-000006571 |
| ILP-031-000007999 | to | ILP-031-000007999 |
| ILP-033-000000172 | to | ILP-033-000000172 |
| ILP-033-000000491 | to | ILP-033-000000491 |
| ILP-033-000000568 | to | ILP-033-000000569 |
| ILP-033-000000682 | to | ILP-033-000000682 |
| ILP-033-000000817 | to | ILP-033-000000817 |
| ILP-033-000001124 | to | ILP-033-000001125 |
| ILP-033-000001128 | to | ILP-033-000001128 |
| ILP-033-000001166 | to | ILP-033-000001166 |
| ILP-033-000001243 | to | ILP-033-000001243 |
| ILP-033-000001425 | to | ILP-033-000001425 |
| ILP-033-000001431 | to | ILP-033-000001431 |
| ILP-033-000001433 | to | ILP-033-000001433 |
| ILP-033-000001747 | to | ILP-033-000001748 |
| ILP-033-000001903 | to | ILP-033-000001905 |
| ILP-033-000002048 | to | ILP-033-000002048 |
| ILP-033-000002085 | to | ILP-033-000002085 |
| ILP-033-000002634 | to | ILP-033-000002634 |
| ILP-033-000002751 | to | ILP-033-000002751 |
| ILP-033-000002951 | to | ILP-033-000002951 |
| ILP-033-000003057 | to | ILP-033-000003057 |
| ILP-033-000003073 | to | ILP-033-000003076 |
| ILP-033-000003087 | to | ILP-033-000003087 |
| ILP-033-000003338 | to | ILP-033-000003338 |
| ILP-033-000003364 | to | ILP-033-000003364 |
| ILP-033-000003456 | to | ILP-033-000003457 |

| | | |
|---|---|---|
| ILP-033-000003530 | to | ILP-033-000003530 |
| ILP-033-000003600 | to | ILP-033-000003600 |
| ILP-033-000003673 | to | ILP-033-000003673 |
| ILP-033-000003677 | to | ILP-033-000003677 |
| ILP-033-000003687 | to | ILP-033-000003688 |
| ILP-033-000003690 | to | ILP-033-000003690 |
| ILP-033-000003770 | to | ILP-033-000003770 |
| ILP-033-000003827 | to | ILP-033-000003827 |
| ILP-033-000003834 | to | ILP-033-000003834 |
| ILP-033-000003925 | to | ILP-033-000003925 |
| ILP-033-000004032 | to | ILP-033-000004032 |
| ILP-033-000004426 | to | ILP-033-000004427 |
| ILP-033-000004437 | to | ILP-033-000004439 |
| ILP-033-000004469 | to | ILP-033-000004470 |
| ILP-033-000004480 | to | ILP-033-000004482 |
| ILP-033-000004840 | to | ILP-033-000004840 |
| ILP-033-000005189 | to | ILP-033-000005191 |
| ILP-033-000005197 | to | ILP-033-000005199 |
| ILP-033-000005223 | to | ILP-033-000005223 |
| ILP-033-000005297 | to | ILP-033-000005297 |
| ILP-033-000005368 | to | ILP-033-000005368 |
| ILP-033-000005398 | to | ILP-033-000005398 |
| ILP-033-000005541 | to | ILP-033-000005541 |
| ILP-033-000005632 | to | ILP-033-000005632 |
| ILP-033-000005659 | to | ILP-033-000005660 |
| ILP-033-000005663 | to | ILP-033-000005663 |
| ILP-033-000005665 | to | ILP-033-000005665 |
| ILP-033-000005691 | to | ILP-033-000005691 |
| ILP-033-000005697 | to | ILP-033-000005697 |
| ILP-033-000005699 | to | ILP-033-000005703 |
| ILP-033-000005955 | to | ILP-033-000005955 |
| ILP-033-000006060 | to | ILP-033-000006060 |
| ILP-033-000006062 | to | ILP-033-000006062 |
| ILP-033-000006213 | to | ILP-033-000006214 |
| ILP-033-000006299 | to | ILP-033-000006299 |
| ILP-033-000006301 | to | ILP-033-000006303 |
| ILP-033-000006332 | to | ILP-033-000006334 |
| ILP-033-000006336 | to | ILP-033-000006336 |
| ILP-033-000006536 | to | ILP-033-000006536 |
| ILP-033-000006590 | to | ILP-033-000006592 |
| ILP-033-000006749 | to | ILP-033-000006749 |
| ILP-033-000006959 | to | ILP-033-000006959 |
| ILP-033-000006971 | to | ILP-033-000006971 |
| ILP-033-000007172 | to | ILP-033-000007172 |

| | | |
|---|---|---|
| ILP-033-000007175 | to | ILP-033-000007175 |
| ILP-033-000007192 | to | ILP-033-000007192 |
| ILP-033-000007924 | to | ILP-033-000007924 |
| ILP-033-000008592 | to | ILP-033-000008592 |
| ILP-033-000008720 | to | ILP-033-000008722 |
| ILP-033-000008748 | to | ILP-033-000008748 |
| ILP-033-000008783 | to | ILP-033-000008794 |
| ILP-033-000008796 | to | ILP-033-000008796 |
| ILP-033-000008802 | to | ILP-033-000008802 |
| ILP-033-000008858 | to | ILP-033-000008858 |
| ILP-033-000008860 | to | ILP-033-000008860 |
| ILP-033-000009399 | to | ILP-033-000009399 |
| ILP-033-000009940 | to | ILP-033-000009940 |
| ILP-033-000009952 | to | ILP-033-000009952 |
| ILP-033-000009956 | to | ILP-033-000009956 |
| ILP-033-000009975 | to | ILP-033-000009975 |
| ILP-033-000010135 | to | ILP-033-000010136 |
| ILP-033-000010152 | to | ILP-033-000010152 |
| ILP-033-000010878 | to | ILP-033-000010878 |
| ILP-034-000000321 | to | ILP-034-000000321 |
| ILP-034-000000394 | to | ILP-034-000000394 |
| ILP-034-000000695 | to | ILP-034-000000695 |
| ILP-034-000000793 | to | ILP-034-000000793 |
| ILP-034-000001145 | to | ILP-034-000001145 |
| ILP-034-000001147 | to | ILP-034-000001147 |
| ILP-034-000002068 | to | ILP-034-000002068 |
| ILP-034-000002208 | to | ILP-034-000002208 |
| ILP-034-000002489 | to | ILP-034-000002489 |
| ILP-034-000002634 | to | ILP-034-000002634 |
| ILP-034-000003584 | to | ILP-034-000003584 |
| ILP-034-000003903 | to | ILP-034-000003903 |
| ILP-034-000004056 | to | ILP-034-000004056 |
| ILP-034-000004061 | to | ILP-034-000004061 |
| ILP-034-000004068 | to | ILP-034-000004071 |
| ILP-034-000004077 | to | ILP-034-000004077 |
| ILP-034-000004080 | to | ILP-034-000004080 |
| ILP-034-000004459 | to | ILP-034-000004459 |
| ILP-034-000005398 | to | ILP-034-000005398 |
| ILP-034-000005403 | to | ILP-034-000005403 |
| ILP-034-000005727 | to | ILP-034-000005727 |
| ILP-034-000005824 | to | ILP-034-000005824 |
| ILP-034-000005866 | to | ILP-034-000005867 |
| ILP-034-000005873 | to | ILP-034-000005873 |
| ILP-034-000006191 | to | ILP-034-000006191 |

| | | |
|---|---|---|
| ILP-034-000006199 | to | ILP-034-000006208 |
| ILP-034-000006210 | to | ILP-034-000006210 |
| ILP-034-000006212 | to | ILP-034-000006212 |
| ILP-034-000006214 | to | ILP-034-000006214 |
| ILP-034-000006355 | to | ILP-034-000006359 |
| ILP-034-000006367 | to | ILP-034-000006368 |
| ILP-034-000006371 | to | ILP-034-000006371 |
| ILP-034-000006373 | to | ILP-034-000006373 |
| ILP-034-000006398 | to | ILP-034-000006398 |
| ILP-034-000006776 | to | ILP-034-000006776 |
| ILP-034-000006957 | to | ILP-034-000006959 |
| ILP-034-000006985 | to | ILP-034-000006985 |
| ILP-034-000007020 | to | ILP-034-000007031 |
| ILP-034-000007033 | to | ILP-034-000007033 |
| ILP-034-000007039 | to | ILP-034-000007039 |
| ILP-034-000007095 | to | ILP-034-000007095 |
| ILP-034-000007097 | to | ILP-034-000007097 |
| ILP-034-000007923 | to | ILP-034-000007923 |
| ILP-034-000008433 | to | ILP-034-000008433 |
| ILP-034-000008614 | to | ILP-034-000008614 |
| ILP-034-000008702 | to | ILP-034-000008702 |
| ILP-034-000008706 | to | ILP-034-000008706 |
| ILP-034-000008712 | to | ILP-034-000008715 |
| ILP-034-000008719 | to | ILP-034-000008719 |
| ILP-034-000008722 | to | ILP-034-000008722 |
| ILP-034-000008941 | to | ILP-034-000008941 |
| ILP-035-000000065 | to | ILP-035-000000065 |
| ILP-035-000000194 | to | ILP-035-000000194 |
| ILP-035-000000526 | to | ILP-035-000000526 |
| ILP-035-000001130 | to | ILP-035-000001130 |
| ILP-035-000001132 | to | ILP-035-000001132 |
| ILP-035-000001139 | to | ILP-035-000001139 |
| ILP-035-000001200 | to | ILP-035-000001202 |
| ILP-035-000001210 | to | ILP-035-000001210 |
| ILP-035-000001416 | to | ILP-035-000001416 |
| ILP-035-000001700 | to | ILP-035-000001700 |
| ILP-035-000001801 | to | ILP-035-000001801 |
| ILP-035-000003777 | to | ILP-035-000003777 |
| ILP-035-000003848 | to | ILP-035-000003848 |
| ILP-035-000003976 | to | ILP-035-000003976 |
| ILP-035-000004049 | to | ILP-035-000004049 |
| ILP-035-000004058 | to | ILP-035-000004062 |
| ILP-035-000004069 | to | ILP-035-000004069 |
| ILP-035-000004071 | to | ILP-035-000004071 |

| | | |
|---|---|---|
| ILP-035-000004082 | to | ILP-035-000004085 |
| ILP-035-000004090 | to | ILP-035-000004092 |
| ILP-035-000004485 | to | ILP-035-000004485 |
| ILP-035-000004490 | to | ILP-035-000004490 |
| ILP-035-000004797 | to | ILP-035-000004797 |
| ILP-035-000004895 | to | ILP-035-000004895 |
| ILP-035-000005247 | to | ILP-035-000005247 |
| ILP-035-000005249 | to | ILP-035-000005249 |
| ILP-035-000005714 | to | ILP-035-000005714 |
| ILP-035-000005812 | to | ILP-035-000005812 |
| ILP-035-000006245 | to | ILP-035-000006245 |
| ILP-035-000006426 | to | ILP-035-000006426 |
| ILP-035-000006514 | to | ILP-035-000006514 |
| ILP-035-000006518 | to | ILP-035-000006518 |
| ILP-035-000006524 | to | ILP-035-000006527 |
| ILP-035-000006531 | to | ILP-035-000006531 |
| ILP-035-000006534 | to | ILP-035-000006534 |
| ILP-035-000006753 | to | ILP-035-000006753 |
| ILP-035-000007443 | to | ILP-035-000007443 |
| ILP-035-000007624 | to | ILP-035-000007624 |
| ILP-035-000007712 | to | ILP-035-000007712 |
| ILP-035-000007716 | to | ILP-035-000007716 |
| ILP-035-000007722 | to | ILP-035-000007725 |
| ILP-035-000007729 | to | ILP-035-000007729 |
| ILP-035-000007732 | to | ILP-035-000007732 |
| ILP-035-000007951 | to | ILP-035-000007951 |
| ILP-035-000008858 | to | ILP-035-000008858 |
| ILP-035-000009056 | to | ILP-035-000009056 |
| ILP-035-000009060 | to | ILP-035-000009060 |
| ILP-035-000009066 | to | ILP-035-000009069 |
| ILP-035-000009073 | to | ILP-035-000009073 |
| ILP-035-000009076 | to | ILP-035-000009076 |
| ILP-035-000009170 | to | ILP-035-000009170 |
| ILP-035-000009351 | to | ILP-035-000009351 |
| ILP-035-000009779 | to | ILP-035-000009779 |
| ILP-035-000009784 | to | ILP-035-000009784 |
| ILP-036-000000864 | to | ILP-036-000000864 |
| ILP-036-000001145 | to | ILP-036-000001145 |
| ILP-036-000001433 | to | ILP-036-000001433 |
| ILP-036-000001511 | to | ILP-036-000001511 |
| ILP-036-000001998 | to | ILP-036-000001998 |
| ILP-036-000002128 | to | ILP-036-000002130 |
| ILP-036-000002156 | to | ILP-036-000002156 |
| ILP-036-000002191 | to | ILP-036-000002202 |

| | | |
|---|---|---|
| ILP-036-000002204 | to | ILP-036-000002204 |
| ILP-036-000002210 | to | ILP-036-000002210 |
| ILP-036-000002266 | to | ILP-036-000002266 |
| ILP-036-000002268 | to | ILP-036-000002268 |
| ILP-036-000002832 | to | ILP-036-000002832 |
| ILP-036-000003390 | to | ILP-036-000003390 |
| ILP-036-000003571 | to | ILP-036-000003572 |
| ILP-036-000003590 | to | ILP-036-000003590 |
| ILP-036-000003624 | to | ILP-036-000003635 |
| ILP-036-000003637 | to | ILP-036-000003637 |
| ILP-036-000003643 | to | ILP-036-000003643 |
| ILP-036-000003691 | to | ILP-036-000003691 |
| ILP-036-000003693 | to | ILP-036-000003693 |
| ILP-036-000004037 | to | ILP-036-000004038 |
| ILP-036-000004040 | to | ILP-036-000004040 |
| ILP-036-000004048 | to | ILP-036-000004048 |
| ILP-036-000004050 | to | ILP-036-000004050 |
| ILP-036-000004061 | to | ILP-036-000004061 |
| ILP-036-000004440 | to | ILP-036-000004440 |
| ILP-036-000004630 | to | ILP-036-000004630 |
| ILP-036-000005153 | to | ILP-036-000005153 |
| ILP-036-000005334 | to | ILP-036-000005334 |
| ILP-036-000005422 | to | ILP-036-000005422 |
| ILP-036-000005426 | to | ILP-036-000005426 |
| ILP-036-000005432 | to | ILP-036-000005435 |
| ILP-036-000005439 | to | ILP-036-000005439 |
| ILP-036-000005442 | to | ILP-036-000005442 |
| ILP-036-000005661 | to | ILP-036-000005661 |
| ILP-037-000000063 | to | ILP-037-000000065 |
| ILP-037-000000073 | to | ILP-037-000000073 |
| ILP-037-000000258 | to | ILP-037-000000258 |
| ILP-037-000000288 | to | ILP-037-000000288 |
| ILP-037-000000320 | to | ILP-037-000000321 |
| ILP-037-000000323 | to | ILP-037-000000323 |
| ILP-037-000000326 | to | ILP-037-000000326 |
| ILP-037-000000331 | to | ILP-037-000000331 |
| ILP-037-000000349 | to | ILP-037-000000349 |
| ILP-037-000000364 | to | ILP-037-000000364 |
| ILP-037-000000366 | to | ILP-037-000000367 |
| ILP-037-000000422 | to | ILP-037-000000423 |
| ILP-037-000000476 | to | ILP-037-000000476 |
| ILP-037-000000478 | to | ILP-037-000000478 |
| ILP-037-000000481 | to | ILP-037-000000481 |
| ILP-037-000000490 | to | ILP-037-000000490 |

| | | |
|---|---|---|
| ILP-037-000000587 | to | ILP-037-000000587 |
| ILP-037-000000590 | to | ILP-037-000000590 |
| ILP-037-000000666 | to | ILP-037-000000666 |
| ILP-037-000000668 | to | ILP-037-000000669 |
| ILP-037-000000671 | to | ILP-037-000000673 |
| ILP-037-000000675 | to | ILP-037-000000675 |
| ILP-037-000000677 | to | ILP-037-000000679 |
| ILP-037-000000686 | to | ILP-037-000000688 |
| ILP-037-000000691 | to | ILP-037-000000691 |
| ILP-037-000000701 | to | ILP-037-000000701 |
| ILP-037-000000918 | to | ILP-037-000000918 |
| ILP-037-000001304 | to | ILP-037-000001304 |
| ILP-037-000001307 | to | ILP-037-000001307 |
| ILP-037-000001309 | to | ILP-037-000001310 |
| ILP-037-000001312 | to | ILP-037-000001312 |
| ILP-037-000001347 | to | ILP-037-000001347 |
| ILP-037-000001523 | to | ILP-037-000001523 |
| ILP-037-000001603 | to | ILP-037-000001603 |
| ILP-037-000001641 | to | ILP-037-000001642 |
| ILP-037-000001644 | to | ILP-037-000001644 |
| ILP-037-000001649 | to | ILP-037-000001649 |
| ILP-037-000001652 | to | ILP-037-000001652 |
| ILP-037-000001656 | to | ILP-037-000001657 |
| ILP-037-000001659 | to | ILP-037-000001659 |
| ILP-037-000001663 | to | ILP-037-000001667 |
| ILP-037-000001675 | to | ILP-037-000001675 |
| ILP-037-000001678 | to | ILP-037-000001678 |
| ILP-037-000001680 | to | ILP-037-000001680 |
| ILP-037-000001684 | to | ILP-037-000001684 |
| ILP-037-000001722 | to | ILP-037-000001722 |
| ILP-037-000001726 | to | ILP-037-000001726 |
| ILP-037-000001729 | to | ILP-037-000001729 |
| ILP-037-000001737 | to | ILP-037-000001737 |
| ILP-037-000001744 | to | ILP-037-000001744 |
| ILP-037-000001747 | to | ILP-037-000001749 |
| ILP-037-000001759 | to | ILP-037-000001759 |
| ILP-037-000001788 | to | ILP-037-000001789 |
| ILP-037-000002160 | to | ILP-037-000002160 |
| ILP-037-000002205 | to | ILP-037-000002205 |
| ILP-037-000002243 | to | ILP-037-000002244 |
| ILP-037-000002248 | to | ILP-037-000002248 |
| ILP-037-000002264 | to | ILP-037-000002264 |
| ILP-037-000002286 | to | ILP-037-000002286 |
| ILP-037-000002483 | to | ILP-037-000002483 |

| | | |
|---|---|---|
| ILP-037-000002500 | to | ILP-037-000002500 |
| ILP-037-000002608 | to | ILP-037-000002608 |
| ILP-037-000003329 | to | ILP-037-000003329 |
| ILP-037-000003463 | to | ILP-037-000003465 |
| ILP-037-000003491 | to | ILP-037-000003491 |
| ILP-037-000003526 | to | ILP-037-000003537 |
| ILP-037-000003539 | to | ILP-037-000003539 |
| ILP-037-000003545 | to | ILP-037-000003545 |
| ILP-037-000003601 | to | ILP-037-000003601 |
| ILP-037-000003603 | to | ILP-037-000003603 |
| ILP-037-000004220 | to | ILP-037-000004220 |
| ILP-037-000009749 | to | ILP-037-000009749 |
| ILP-037-000010157 | to | ILP-037-000010158 |
| ILP-037-000010224 | to | ILP-037-000010224 |
| ILP-037-000010293 | to | ILP-037-000010293 |
| ILP-037-000010433 | to | ILP-037-000010433 |
| ILP-037-000010438 | to | ILP-037-000010438 |
| ILP-037-000010441 | to | ILP-037-000010441 |
| ILP-037-000010443 | to | ILP-037-000010443 |
| ILP-037-000010445 | to | ILP-037-000010445 |
| ILP-037-000010448 | to | ILP-037-000010450 |
| ILP-037-000010456 | to | ILP-037-000010456 |
| ILP-037-000010458 | to | ILP-037-000010458 |
| ILP-037-000010460 | to | ILP-037-000010460 |
| ILP-037-000010578 | to | ILP-037-000010578 |
| ILP-037-000010592 | to | ILP-037-000010592 |
| ILP-037-000010611 | to | ILP-037-000010611 |
| ILP-037-000010617 | to | ILP-037-000010618 |
| ILP-037-000010623 | to | ILP-037-000010623 |
| ILP-037-000010627 | to | ILP-037-000010627 |
| ILP-037-000010636 | to | ILP-037-000010636 |
| ILP-037-000010679 | to | ILP-037-000010679 |
| ILP-037-000010728 | to | ILP-037-000010728 |
| ILP-037-000010738 | to | ILP-037-000010738 |
| ILP-037-000010974 | to | ILP-037-000010975 |
| ILP-037-000011090 | to | ILP-037-000011090 |
| ILP-037-000011101 | to | ILP-037-000011101 |
| ILP-037-000011127 | to | ILP-037-000011127 |
| ILP-037-000011165 | to | ILP-037-000011165 |
| ILP-037-000011306 | to | ILP-037-000011306 |
| ILP-037-000011322 | to | ILP-037-000011322 |
| ILP-038-000000262 | to | ILP-038-000000263 |
| ILP-038-000000272 | to | ILP-038-000000273 |
| ILP-038-000000292 | to | ILP-038-000000292 |

ILP-038-000000302     to     ILP-038-000000302
ILP-038-000000558     to     ILP-038-000000558
ILP-038-000000740     to     ILP-038-000000741
ILP-038-000000750     to     ILP-038-000000751
ILP-038-000000770     to     ILP-038-000000770
ILP-038-000000780     to     ILP-038-000000780
ILP-038-000001036     to     ILP-038-000001036
ILP-038-000001130     to     ILP-038-000001130
ILP-038-000001228     to     ILP-038-000001228
ILP-038-000001488     to     ILP-038-000001488
ILP-038-000001490     to     ILP-038-000001490
ILP-038-000002154     to     ILP-038-000002156
ILP-038-000002161     to     ILP-038-000002161
ILP-038-000002173     to     ILP-038-000002176
ILP-038-000002192     to     ILP-038-000002193
ILP-038-000002330     to     ILP-038-000002330
ILP-038-000002332     to     ILP-038-000002332
ILP-038-000002339     to     ILP-038-000002343
ILP-038-000002348     to     ILP-038-000002348
ILP-038-000002368     to     ILP-038-000002368
ILP-038-000002430     to     ILP-038-000002430
ILP-038-000004037     to     ILP-038-000004037
ILP-038-000004171     to     ILP-038-000004171
ILP-038-000004307     to     ILP-038-000004307
ILP-038-000004602     to     ILP-038-000004602
ILP-038-000005017     to     ILP-038-000005017
ILP-038-000005191     to     ILP-038-000005191
ILP-038-000005289     to     ILP-038-000005289
ILP-038-000005624     to     ILP-038-000005624
ILP-038-000005626     to     ILP-038-000005626
ILP-038-000006254     to     ILP-038-000006254
ILP-038-000006443     to     ILP-038-000006443
ILP-038-000006531     to     ILP-038-000006531
ILP-038-000006535     to     ILP-038-000006535
ILP-038-000006541     to     ILP-038-000006544
ILP-038-000006548     to     ILP-038-000006548
ILP-038-000006551     to     ILP-038-000006551
ILP-038-000006779     to     ILP-038-000006779
ILP-038-000007356     to     ILP-038-000007356
ILP-038-000007480     to     ILP-038-000007482
ILP-038-000007508     to     ILP-038-000007508
ILP-038-000007543     to     ILP-038-000007554
ILP-038-000007556     to     ILP-038-000007556
ILP-038-000007562     to     ILP-038-000007562

| | | |
|---|---|---|
| ILP-038-000007618 | to | ILP-038-000007618 |
| ILP-038-000007620 | to | ILP-038-000007620 |
| ILP-038-000008111 | to | ILP-038-000008111 |
| ILP-038-000008533 | to | ILP-038-000008533 |
| ILP-038-000008538 | to | ILP-038-000008538 |
| ILP-041-000000252 | to | ILP-041-000000252 |
| ILP-041-000000333 | to | ILP-041-000000334 |
| ILP-041-000000365 | to | ILP-041-000000365 |
| ILP-041-000000380 | to | ILP-041-000000380 |
| ILP-041-000000395 | to | ILP-041-000000395 |
| ILP-041-000000421 | to | ILP-041-000000423 |
| ILP-041-000000588 | to | ILP-041-000000590 |
| ILP-041-000000600 | to | ILP-041-000000600 |
| ILP-041-000000602 | to | ILP-041-000000605 |
| ILP-041-000000614 | to | ILP-041-000000615 |
| ILP-041-000000623 | to | ILP-041-000000623 |
| ILP-041-000001105 | to | ILP-041-000001105 |
| ILP-041-000001107 | to | ILP-041-000001107 |
| ILP-041-000001203 | to | ILP-041-000001204 |
| ILP-041-000001206 | to | ILP-041-000001206 |
| ILP-041-000001350 | to | ILP-041-000001350 |
| ILP-041-000001522 | to | ILP-041-000001522 |
| ILP-041-000002021 | to | ILP-041-000002021 |
| ILP-041-000002075 | to | ILP-041-000002075 |
| ILP-041-000002290 | to | ILP-041-000002291 |
| ILP-041-000002420 | to | ILP-041-000002420 |
| ILP-041-000002485 | to | ILP-041-000002487 |
| ILP-041-000002627 | to | ILP-041-000002627 |
| ILP-041-000002677 | to | ILP-041-000002677 |
| ILP-041-000002686 | to | ILP-041-000002687 |
| ILP-041-000002713 | to | ILP-041-000002713 |
| ILP-041-000002719 | to | ILP-041-000002719 |
| ILP-041-000002722 | to | ILP-041-000002722 |
| ILP-041-000002881 | to | ILP-041-000002881 |
| ILP-041-000003047 | to | ILP-041-000003048 |
| ILP-041-000003075 | to | ILP-041-000003075 |
| ILP-041-000003113 | to | ILP-041-000003113 |
| ILP-041-000003158 | to | ILP-041-000003159 |
| ILP-041-000003174 | to | ILP-041-000003174 |
| ILP-041-000003225 | to | ILP-041-000003225 |
| ILP-041-000003300 | to | ILP-041-000003300 |
| ILP-041-000003310 | to | ILP-041-000003310 |
| ILP-041-000003456 | to | ILP-041-000003456 |
| ILP-041-000003658 | to | ILP-041-000003658 |

| | | |
|---|---|---|
| ILP-041-000003796 | to | ILP-041-000003796 |
| ILP-041-000003799 | to | ILP-041-000003799 |
| ILP-041-000003804 | to | ILP-041-000003805 |
| ILP-041-000003807 | to | ILP-041-000003807 |
| ILP-041-000003820 | to | ILP-041-000003820 |
| ILP-041-000003823 | to | ILP-041-000003823 |
| ILP-041-000003839 | to | ILP-041-000003839 |
| ILP-041-000004200 | to | ILP-041-000004200 |
| ILP-041-000004303 | to | ILP-041-000004303 |
| ILP-041-000004520 | to | ILP-041-000004520 |
| ILP-041-000004522 | to | ILP-041-000004522 |
| ILP-041-000004621 | to | ILP-041-000004621 |
| ILP-041-000004682 | to | ILP-041-000004683 |
| ILP-041-000004867 | to | ILP-041-000004867 |
| ILP-041-000005087 | to | ILP-041-000005087 |
| ILP-041-000005623 | to | ILP-041-000005623 |
| ILP-041-000005661 | to | ILP-041-000005661 |
| ILP-041-000005710 | to | ILP-041-000005711 |
| ILP-041-000006605 | to | ILP-041-000006605 |
| ILP-041-000006615 | to | ILP-041-000006617 |
| ILP-041-000006674 | to | ILP-041-000006674 |
| ILP-041-000006676 | to | ILP-041-000006676 |
| ILP-041-000006678 | to | ILP-041-000006679 |
| ILP-041-000006891 | to | ILP-041-000006891 |
| ILP-041-000007680 | to | ILP-041-000007680 |
| ILP-041-000007711 | to | ILP-041-000007712 |
| ILP-041-000007858 | to | ILP-041-000007858 |
| ILP-041-000007935 | to | ILP-041-000007935 |
| ILP-041-000007939 | to | ILP-041-000007939 |
| ILP-041-000008288 | to | ILP-041-000008288 |
| ILP-041-000008490 | to | ILP-041-000008490 |
| ILP-041-000008665 | to | ILP-041-000008665 |
| ILP-041-000009033 | to | ILP-041-000009033 |
| ILP-041-000009067 | to | ILP-041-000009067 |
| ILP-041-000009070 | to | ILP-041-000009070 |
| ILP-041-000009074 | to | ILP-041-000009074 |
| ILP-041-000009082 | to | ILP-041-000009082 |
| ILP-041-000009151 | to | ILP-041-000009152 |
| ILP-041-000009198 | to | ILP-041-000009198 |
| ILP-041-000009203 | to | ILP-041-000009203 |
| ILP-041-000009220 | to | ILP-041-000009220 |
| ILP-041-000009331 | to | ILP-041-000009331 |
| ILP-041-000009350 | to | ILP-041-000009351 |
| ILP-041-000009359 | to | ILP-041-000009359 |

| | | |
|---|---|---|
| ILP-041-000009407 | to | ILP-041-000009408 |
| ILP-041-000009410 | to | ILP-041-000009410 |
| ILP-041-000009439 | to | ILP-041-000009439 |
| ILP-041-000009630 | to | ILP-041-000009637 |
| ILP-041-000009825 | to | ILP-041-000009825 |
| ILP-041-000009842 | to | ILP-041-000009843 |
| ILP-041-000009857 | to | ILP-041-000009857 |
| ILP-041-000009859 | to | ILP-041-000009859 |
| ILP-041-000009877 | to | ILP-041-000009879 |
| ILP-041-000009900 | to | ILP-041-000009901 |
| ILP-041-000009904 | to | ILP-041-000009907 |
| ILP-041-000009918 | to | ILP-041-000009918 |
| ILP-041-000010248 | to | ILP-041-000010248 |
| ILP-041-000010764 | to | ILP-041-000010764 |
| ILP-041-000010875 | to | ILP-041-000010875 |
| ILP-041-000010878 | to | ILP-041-000010882 |
| ILP-041-000011016 | to | ILP-041-000011016 |
| ILP-041-000011066 | to | ILP-041-000011066 |
| ILP-041-000011071 | to | ILP-041-000011071 |
| ILP-041-000011213 | to | ILP-041-000011213 |
| ILP-041-000011357 | to | ILP-041-000011357 |
| ILP-041-000011754 | to | ILP-041-000011754 |
| ILP-041-000011760 | to | ILP-041-000011761 |
| ILP-041-000011824 | to | ILP-041-000011824 |
| ILP-041-000011846 | to | ILP-041-000011846 |
| ILP-041-000011880 | to | ILP-041-000011880 |
| ILP-041-000012328 | to | ILP-041-000012328 |
| ILP-041-000012462 | to | ILP-041-000012462 |
| ILP-041-000012464 | to | ILP-041-000012464 |
| ILP-041-000012508 | to | ILP-041-000012508 |
| ILP-041-000012547 | to | ILP-041-000012547 |
| ILP-041-000012557 | to | ILP-041-000012557 |
| ILP-041-000012653 | to | ILP-041-000012653 |
| ILP-041-000013090 | to | ILP-041-000013090 |
| ILP-041-000013107 | to | ILP-041-000013107 |
| ILP-041-000013587 | to | ILP-041-000013587 |
| ILP-041-000013590 | to | ILP-041-000013591 |
| ILP-041-000013594 | to | ILP-041-000013594 |
| ILP-041-000013597 | to | ILP-041-000013597 |
| ILP-041-000013629 | to | ILP-041-000013629 |
| ILP-041-000013651 | to | ILP-041-000013651 |
| ILP-041-000013654 | to | ILP-041-000013654 |
| ILP-041-000013801 | to | ILP-041-000013801 |
| ILP-041-000014105 | to | ILP-041-000014105 |

| | | |
|---|---|---|
| ILP-041-000014456 | to | ILP-041-000014456 |
| ILP-041-000014554 | to | ILP-041-000014554 |
| ILP-041-000014695 | to | ILP-041-000014695 |
| ILP-041-000014737 | to | ILP-041-000014737 |
| ILP-041-000015474 | to | ILP-041-000015475 |
| ILP-041-000015478 | to | ILP-041-000015479 |
| ILP-041-000015658 | to | ILP-041-000015662 |
| ILP-041-000015669 | to | ILP-041-000015669 |
| ILP-041-000016982 | to | ILP-041-000016982 |
| ILP-041-000017020 | to | ILP-041-000017020 |
| ILP-041-000018156 | to | ILP-041-000018156 |
| ILP-041-000018181 | to | ILP-041-000018181 |
| ILP-041-000018662 | to | ILP-041-000018662 |
| ILP-041-000018758 | to | ILP-041-000018758 |
| ILP-041-000018917 | to | ILP-041-000018917 |
| ILP-041-000019013 | to | ILP-041-000019013 |
| ILP-041-000019034 | to | ILP-041-000019034 |
| ILP-041-000019118 | to | ILP-041-000019118 |
| ILP-041-000019173 | to | ILP-041-000019173 |
| ILP-041-000019185 | to | ILP-041-000019185 |
| ILP-041-000019237 | to | ILP-041-000019237 |
| ILP-041-000019272 | to | ILP-041-000019272 |
| ILP-042-000003444 | to | ILP-042-000003444 |
| ILP-042-000003466 | to | ILP-042-000003466 |
| ILP-042-000003480 | to | ILP-042-000003480 |
| ILP-042-000003516 | to | ILP-042-000003516 |
| ILP-042-000003547 | to | ILP-042-000003547 |
| ILP-042-000003561 | to | ILP-042-000003561 |
| ILP-042-000003764 | to | ILP-042-000003767 |
| ILP-042-000003855 | to | ILP-042-000003856 |
| ILP-042-000003960 | to | ILP-042-000003960 |
| ILP-042-000003970 | to | ILP-042-000003970 |
| ILP-042-000004180 | to | ILP-042-000004180 |
| ILP-042-000005143 | to | ILP-042-000005143 |
| ILP-042-000005225 | to | ILP-042-000005225 |
| ILP-042-000005442 | to | ILP-042-000005443 |
| ILP-042-000005524 | to | ILP-042-000005524 |
| ILP-042-000005549 | to | ILP-042-000005549 |
| ILP-042-000005584 | to | ILP-042-000005584 |
| ILP-042-000005591 | to | ILP-042-000005591 |
| ILP-042-000005596 | to | ILP-042-000005596 |
| ILP-042-000005647 | to | ILP-042-000005647 |
| ILP-044-000000062 | to | ILP-044-000000062 |
| ILP-044-000000623 | to | ILP-044-000000623 |

| | | |
|---|---|---|
| ILP-044-000000989 | to | ILP-044-000000989 |
| ILP-044-000001197 | to | ILP-044-000001197 |
| ILP-044-000001242 | to | ILP-044-000001242 |
| ILP-044-000002090 | to | ILP-044-000002090 |
| ILP-044-000002095 | to | ILP-044-000002096 |
| ILP-044-000002464 | to | ILP-044-000002464 |
| ILP-044-000002483 | to | ILP-044-000002483 |
| ILP-044-000002522 | to | ILP-044-000002522 |
| ILP-044-000002528 | to | ILP-044-000002528 |
| ILP-044-000002545 | to | ILP-044-000002545 |
| ILP-044-000002548 | to | ILP-044-000002548 |
| ILP-044-000002550 | to | ILP-044-000002550 |
| ILP-044-000002560 | to | ILP-044-000002560 |
| ILP-044-000002563 | to | ILP-044-000002563 |
| ILP-044-000002570 | to | ILP-044-000002570 |
| ILP-044-000002584 | to | ILP-044-000002584 |
| ILP-044-000005385 | to | ILP-044-000005385 |
| ILP-044-000005498 | to | ILP-044-000005498 |
| ILP-044-000005625 | to | ILP-044-000005626 |
| ILP-044-000005855 | to | ILP-044-000005855 |
| ILP-044-000005886 | to | ILP-044-000005886 |
| ILP-044-000005888 | to | ILP-044-000005888 |
| ILP-044-000005906 | to | ILP-044-000005906 |
| ILP-044-000005929 | to | ILP-044-000005931 |
| ILP-044-000005976 | to | ILP-044-000005976 |
| ILP-044-000006012 | to | ILP-044-000006013 |
| ILP-044-000006158 | to | ILP-044-000006158 |
| ILP-044-000006181 | to | ILP-044-000006181 |
| ILP-044-000006216 | to | ILP-044-000006216 |
| ILP-044-000006249 | to | ILP-044-000006249 |
| ILP-044-000006279 | to | ILP-044-000006279 |
| ILP-044-000006289 | to | ILP-044-000006289 |
| ILP-044-000006299 | to | ILP-044-000006299 |
| ILP-044-000006301 | to | ILP-044-000006301 |
| ILP-044-000006310 | to | ILP-044-000006312 |
| ILP-044-000006385 | to | ILP-044-000006385 |
| ILP-044-000006399 | to | ILP-044-000006399 |
| ILP-044-000006406 | to | ILP-044-000006406 |
| ILP-044-000006423 | to | ILP-044-000006423 |
| ILP-044-000006443 | to | ILP-044-000006443 |
| ILP-044-000006458 | to | ILP-044-000006460 |
| ILP-044-000006463 | to | ILP-044-000006463 |
| ILP-044-000006481 | to | ILP-044-000006481 |
| ILP-044-000006494 | to | ILP-044-000006494 |

| | | |
|---|---|---|
| ILP-044-000006496 | to | ILP-044-000006496 |
| ILP-044-000006513 | to | ILP-044-000006513 |
| ILP-044-000006554 | to | ILP-044-000006554 |
| ILP-044-000006561 | to | ILP-044-000006561 |
| ILP-044-000006762 | to | ILP-044-000006762 |
| ILP-044-000006793 | to | ILP-044-000006793 |
| ILP-044-000006884 | to | ILP-044-000006884 |
| ILP-044-000006975 | to | ILP-044-000006975 |
| ILP-044-000006999 | to | ILP-044-000006999 |
| ILP-044-000007043 | to | ILP-044-000007043 |
| ILP-044-000007060 | to | ILP-044-000007060 |
| ILP-044-000007083 | to | ILP-044-000007083 |
| ILP-044-000007135 | to | ILP-044-000007135 |
| ILP-044-000007212 | to | ILP-044-000007212 |
| ILP-044-000007311 | to | ILP-044-000007312 |
| ILP-044-000007423 | to | ILP-044-000007423 |
| ILP-044-000007590 | to | ILP-044-000007590 |
| ILP-044-000007642 | to | ILP-044-000007642 |
| ILP-044-000007681 | to | ILP-044-000007681 |
| ILP-044-000008193 | to | ILP-044-000008193 |
| ILP-044-000008453 | to | ILP-044-000008453 |
| ILP-044-000008906 | to | ILP-044-000008906 |
| ILP-044-000008916 | to | ILP-044-000008917 |
| ILP-044-000008939 | to | ILP-044-000008939 |
| ILP-044-000009089 | to | ILP-044-000009089 |
| ILP-044-000009094 | to | ILP-044-000009094 |
| ILP-044-000009119 | to | ILP-044-000009120 |
| ILP-044-000009133 | to | ILP-044-000009134 |
| ILP-044-000009137 | to | ILP-044-000009137 |
| ILP-044-000009245 | to | ILP-044-000009246 |
| ILP-044-000009389 | to | ILP-044-000009389 |
| ILP-044-000009458 | to | ILP-044-000009458 |
| ILP-044-000009816 | to | ILP-044-000009816 |
| ILP-044-000009818 | to | ILP-044-000009822 |
| ILP-044-000009891 | to | ILP-044-000009891 |
| ILP-044-000010368 | to | ILP-044-000010368 |
| ILP-044-000010395 | to | ILP-044-000010395 |
| ILP-044-000010453 | to | ILP-044-000010453 |
| ILP-044-000011727 | to | ILP-044-000011727 |
| ILP-044-000011998 | to | ILP-044-000011999 |
| ILP-044-000012045 | to | ILP-044-000012045 |
| ILP-044-000012273 | to | ILP-044-000012274 |
| ILP-044-000012320 | to | ILP-044-000012320 |
| ILP-044-000012565 | to | ILP-044-000012566 |

| | | |
|---|---|---|
| ILP-044-000012576 | to | ILP-044-000012576 |
| ILP-044-000012623 | to | ILP-044-000012623 |
| ILP-044-000012719 | to | ILP-044-000012719 |
| ILP-044-000012724 | to | ILP-044-000012725 |
| ILP-044-000012727 | to | ILP-044-000012727 |
| ILP-044-000012731 | to | ILP-044-000012731 |
| ILP-044-000012818 | to | ILP-044-000012818 |
| ILP-044-000013106 | to | ILP-044-000013107 |
| ILP-044-000013318 | to | ILP-044-000013318 |
| ILP-044-000013385 | to | ILP-044-000013385 |
| ILP-044-000013425 | to | ILP-044-000013425 |
| ILP-044-000013448 | to | ILP-044-000013448 |
| ILP-044-000013748 | to | ILP-044-000013748 |
| ILP-044-000013750 | to | ILP-044-000013752 |
| ILP-044-000013781 | to | ILP-044-000013783 |
| ILP-044-000013785 | to | ILP-044-000013785 |
| ILP-044-000013993 | to | ILP-044-000013994 |
| ILP-046-000002148 | to | ILP-046-000002148 |
| ILP-046-000002246 | to | ILP-046-000002246 |
| ILP-046-000002626 | to | ILP-046-000002626 |
| ILP-046-000002628 | to | ILP-046-000002628 |
| ILP-046-000006311 | to | ILP-046-000006312 |
| ILP-046-000007309 | to | ILP-046-000007313 |
| ILP-046-000010822 | to | ILP-046-000010822 |
| ILP-046-000010901 | to | ILP-046-000010901 |
| ILP-046-000011758 | to | ILP-046-000011758 |
| ILP-046-000011772 | to | ILP-046-000011772 |
| ILP-046-000011802 | to | ILP-046-000011802 |
| ILP-046-000011975 | to | ILP-046-000011975 |
| ILP-048-000000102 | to | ILP-048-000000102 |
| ILP-048-000000566 | to | ILP-048-000000566 |
| ILP-048-000000677 | to | ILP-048-000000677 |
| ILP-048-000000775 | to | ILP-048-000000775 |
| ILP-048-000001160 | to | ILP-048-000001160 |
| ILP-048-000001162 | to | ILP-048-000001162 |
| ILP-048-000003573 | to | ILP-048-000003573 |
| ILP-048-000003754 | to | ILP-048-000003756 |
| ILP-048-000003781 | to | ILP-048-000003781 |
| ILP-048-000003816 | to | ILP-048-000003827 |
| ILP-048-000003829 | to | ILP-048-000003829 |
| ILP-048-000003835 | to | ILP-048-000003835 |
| ILP-048-000003890 | to | ILP-048-000003890 |
| ILP-048-000003892 | to | ILP-048-000003892 |
| ILP-048-000004708 | to | ILP-048-000004708 |

| | | |
|---|---|---|
| ILP-048-000005218 | to | ILP-048-000005218 |
| ILP-048-000005399 | to | ILP-048-000005399 |
| ILP-048-000005487 | to | ILP-048-000005487 |
| ILP-048-000005491 | to | ILP-048-000005491 |
| ILP-048-000005497 | to | ILP-048-000005500 |
| ILP-048-000005504 | to | ILP-048-000005504 |
| ILP-048-000005507 | to | ILP-048-000005507 |
| ILP-048-000005726 | to | ILP-048-000005726 |
| ILP-048-000006754 | to | ILP-048-000006754 |
| ILP-048-000006917 | to | ILP-048-000006917 |
| ILP-048-000006961 | to | ILP-048-000006961 |
| ILP-048-000006979 | to | ILP-048-000006979 |
| ILP-048-000007316 | to | ILP-048-000007317 |
| ILP-048-000007320 | to | ILP-048-000007320 |
| ILP-048-000007322 | to | ILP-048-000007328 |
| ILP-048-000007360 | to | ILP-048-000007366 |
| ILP-048-000007378 | to | ILP-048-000007380 |
| ILP-048-000007383 | to | ILP-048-000007387 |
| ILP-048-000007401 | to | ILP-048-000007407 |
| ILP-048-000007409 | to | ILP-048-000007410 |
| ILP-048-000007865 | to | ILP-048-000007865 |
| ILP-048-000007993 | to | ILP-048-000007993 |
| ILP-048-000008092 | to | ILP-048-000008092 |
| ILP-048-000008593 | to | ILP-048-000008593 |
| ILP-048-000008650 | to | ILP-048-000008650 |
| ILP-048-000008776 | to | ILP-048-000008776 |
| LLP-003-000000277 | to | LLP-003-000000277 |
| LLP-003-000000661 | to | LLP-003-000000662 |
| LLP-003-000000666 | to | LLP-003-000000666 |
| LLP-003-000001094 | to | LLP-003-000001094 |
| LLP-005-000000019 | to | LLP-005-000000019 |
| LLP-005-000000081 | to | LLP-005-000000081 |
| LLP-005-000000182 | to | LLP-005-000000182 |
| LLP-005-000000279 | to | LLP-005-000000279 |
| LLP-005-000000386 | to | LLP-005-000000386 |
| LLP-005-000000388 | to | LLP-005-000000388 |
| LLP-005-000000528 | to | LLP-005-000000528 |
| LLP-005-000000885 | to | LLP-005-000000885 |
| LLP-005-000000908 | to | LLP-005-000000908 |
| LLP-005-000001006 | to | LLP-005-000001006 |
| LLP-005-000001048 | to | LLP-005-000001048 |
| LLP-005-000001317 | to | LLP-005-000001317 |
| LLP-005-000001330 | to | LLP-005-000001330 |
| LLP-005-000001332 | to | LLP-005-000001332 |

146

| | | |
|---|---|---|
| LLP-005-000001342 | to | LLP-005-000001342 |
| LLP-005-000001366 | to | LLP-005-000001366 |
| LLP-005-000001385 | to | LLP-005-000001385 |
| LLP-005-000001387 | to | LLP-005-000001387 |
| LLP-005-000001392 | to | LLP-005-000001392 |
| LLP-005-000001401 | to | LLP-005-000001401 |
| LLP-005-000001403 | to | LLP-005-000001403 |
| LLP-005-000001405 | to | LLP-005-000001412 |
| LLP-005-000001415 | to | LLP-005-000001415 |
| LLP-005-000001418 | to | LLP-005-000001419 |
| LLP-005-000001490 | to | LLP-005-000001492 |
| LLP-005-000001502 | to | LLP-005-000001502 |
| LLP-005-000001558 | to | LLP-005-000001558 |
| LLP-005-000001576 | to | LLP-005-000001578 |
| LLP-005-000001613 | to | LLP-005-000001613 |
| LLP-005-000001627 | to | LLP-005-000001627 |
| LLP-005-000001639 | to | LLP-005-000001642 |
| LLP-005-000001658 | to | LLP-005-000001658 |
| LLP-005-000001683 | to | LLP-005-000001684 |
| LLP-005-000001703 | to | LLP-005-000001703 |
| LLP-005-000001714 | to | LLP-005-000001714 |
| LLP-005-000001738 | to | LLP-005-000001738 |
| LLP-005-000001741 | to | LLP-005-000001746 |
| LLP-005-000002002 | to | LLP-005-000002002 |
| LLP-005-000002464 | to | LLP-005-000002465 |
| LLP-005-000002506 | to | LLP-005-000002506 |
| LLP-005-000002537 | to | LLP-005-000002537 |
| LLP-005-000002575 | to | LLP-005-000002576 |
| LLP-005-000002587 | to | LLP-005-000002587 |
| LLP-005-000002612 | to | LLP-005-000002613 |
| LLP-005-000002647 | to | LLP-005-000002647 |
| LLP-005-000002706 | to | LLP-005-000002708 |
| LLP-005-000002718 | to | LLP-005-000002718 |
| LLP-005-000002720 | to | LLP-005-000002721 |
| LLP-005-000002732 | to | LLP-005-000002732 |
| LLP-005-000002769 | to | LLP-005-000002769 |
| LLP-005-000002796 | to | LLP-005-000002796 |
| LLP-005-000002798 | to | LLP-005-000002802 |
| LLP-005-000002805 | to | LLP-005-000002805 |
| LLP-005-000002809 | to | LLP-005-000002809 |
| LLP-005-000002816 | to | LLP-005-000002816 |
| LLP-005-000002943 | to | LLP-005-000002943 |
| LLP-005-000002964 | to | LLP-005-000002964 |
| LLP-005-000003056 | to | LLP-005-000003056 |

| | | |
|---|---|---|
| LLP-005-000003078 | to | LLP-005-000003078 |
| LLP-005-000003122 | to | LLP-005-000003122 |
| LLP-005-000003132 | to | LLP-005-000003132 |
| LLP-005-000003137 | to | LLP-005-000003137 |
| LLP-005-000003140 | to | LLP-005-000003140 |
| LLP-005-000003165 | to | LLP-005-000003165 |
| LLP-005-000003212 | to | LLP-005-000003212 |
| LLP-005-000003247 | to | LLP-005-000003249 |
| LLP-005-000003322 | to | LLP-005-000003322 |
| LLP-005-000003328 | to | LLP-005-000003328 |
| LLP-005-000003336 | to | LLP-005-000003337 |
| LLP-005-000003344 | to | LLP-005-000003344 |
| LLP-005-000003346 | to | LLP-005-000003346 |
| LLP-005-000003402 | to | LLP-005-000003402 |
| LLP-005-000003424 | to | LLP-005-000003426 |
| LLP-005-000003499 | to | LLP-005-000003499 |
| LLP-005-000003569 | to | LLP-005-000003569 |
| LLP-005-000003572 | to | LLP-005-000003572 |
| LLP-005-000003586 | to | LLP-005-000003586 |
| LLP-005-000003644 | to | LLP-005-000003644 |
| LLP-005-000003730 | to | LLP-005-000003731 |
| LLP-005-000003738 | to | LLP-005-000003738 |
| LLP-005-000003761 | to | LLP-005-000003761 |
| LLP-005-000003767 | to | LLP-005-000003768 |
| LLP-005-000003786 | to | LLP-005-000003787 |
| LLP-005-000003791 | to | LLP-005-000003791 |
| LLP-005-000003793 | to | LLP-005-000003793 |
| LLP-005-000003855 | to | LLP-005-000003855 |
| LLP-005-000003871 | to | LLP-005-000003871 |
| LLP-005-000003947 | to | LLP-005-000003947 |
| LLP-005-000003982 | to | LLP-005-000003982 |
| LLP-005-000003988 | to | LLP-005-000003988 |
| LLP-005-000004039 | to | LLP-005-000004040 |
| LLP-005-000004071 | to | LLP-005-000004071 |
| LLP-005-000004086 | to | LLP-005-000004087 |
| LLP-005-000004140 | to | LLP-005-000004140 |
| LLP-005-000004153 | to | LLP-005-000004153 |
| LLP-005-000004187 | to | LLP-005-000004187 |
| LLP-005-000004246 | to | LLP-005-000004247 |
| LLP-005-000004256 | to | LLP-005-000004256 |
| LLP-005-000004317 | to | LLP-005-000004317 |
| LLP-005-000004332 | to | LLP-005-000004332 |
| LLP-005-000004336 | to | LLP-005-000004336 |
| LLP-005-000004342 | to | LLP-005-000004342 |

| | | |
|---|---|---|
| LLP-005-000004409 | to | LLP-005-000004409 |
| LLP-005-000004473 | to | LLP-005-000004473 |
| LLP-005-000004529 | to | LLP-005-000004532 |
| LLP-005-000004643 | to | LLP-005-000004643 |
| LLP-005-000004646 | to | LLP-005-000004646 |
| LLP-005-000004656 | to | LLP-005-000004657 |
| LLP-005-000004674 | to | LLP-005-000004675 |
| LLP-005-000004678 | to | LLP-005-000004678 |
| LLP-005-000004680 | to | LLP-005-000004680 |
| LLP-005-000004709 | to | LLP-005-000004709 |
| LLP-005-000004749 | to | LLP-005-000004749 |
| LLP-005-000004846 | to | LLP-005-000004846 |
| LLP-005-000004852 | to | LLP-005-000004852 |
| LLP-005-000004856 | to | LLP-005-000004858 |
| LLP-005-000004875 | to | LLP-005-000004876 |
| LLP-005-000004889 | to | LLP-005-000004889 |
| LLP-005-000004896 | to | LLP-005-000004897 |
| LLP-005-000004920 | to | LLP-005-000004920 |
| LLP-005-000004937 | to | LLP-005-000004938 |
| LLP-005-000004965 | to | LLP-005-000004965 |
| LLP-005-000005043 | to | LLP-005-000005043 |
| LLP-005-000005245 | to | LLP-005-000005245 |
| LLP-005-000005284 | to | LLP-005-000005284 |
| LLP-005-000005305 | to | LLP-005-000005305 |
| LLP-005-000005418 | to | LLP-005-000005418 |
| LLP-005-000005420 | to | LLP-005-000005420 |
| LLP-005-000005440 | to | LLP-005-000005440 |
| LLP-005-000005519 | to | LLP-005-000005519 |
| LLP-005-000005770 | to | LLP-005-000005770 |
| LLP-005-000005783 | to | LLP-005-000005783 |
| LLP-005-000005830 | to | LLP-005-000005830 |
| LLP-005-000005833 | to | LLP-005-000005835 |
| LLP-005-000005839 | to | LLP-005-000005839 |
| LLP-005-000005886 | to | LLP-005-000005886 |
| LLP-005-000006033 | to | LLP-005-000006033 |
| LLP-005-000006117 | to | LLP-005-000006117 |
| LLP-005-000006167 | to | LLP-005-000006167 |
| LLP-005-000006191 | to | LLP-005-000006191 |
| LLP-005-000006341 | to | LLP-005-000006341 |
| LLP-005-000006349 | to | LLP-005-000006349 |
| LLP-005-000006382 | to | LLP-005-000006382 |
| LLP-005-000006411 | to | LLP-005-000006411 |
| LLP-005-000006456 | to | LLP-005-000006456 |
| LLP-005-000006602 | to | LLP-005-000006603 |

| | | |
|---|---|---|
| LLP-005-000006607 | to | LLP-005-000006607 |
| LLP-005-000006653 | to | LLP-005-000006653 |
| LLP-005-000006655 | to | LLP-005-000006656 |
| LLP-005-000006658 | to | LLP-005-000006658 |
| LLP-005-000006665 | to | LLP-005-000006667 |
| LLP-005-000006684 | to | LLP-005-000006684 |
| LLP-005-000006696 | to | LLP-005-000006696 |
| LLP-005-000006780 | to | LLP-005-000006780 |
| LLP-005-000006802 | to | LLP-005-000006802 |
| LLP-005-000006929 | to | LLP-005-000006929 |
| LLP-005-000006975 | to | LLP-005-000006975 |
| LLP-005-000007000 | to | LLP-005-000007000 |
| LLP-005-000007026 | to | LLP-005-000007026 |
| LLP-005-000007031 | to | LLP-005-000007032 |
| LLP-005-000007054 | to | LLP-005-000007054 |
| LLP-005-000007061 | to | LLP-005-000007061 |
| LLP-005-000007112 | to | LLP-005-000007112 |
| LLP-005-000007114 | to | LLP-005-000007114 |
| LLP-005-000007195 | to | LLP-005-000007195 |
| LLP-005-000007202 | to | LLP-005-000007202 |
| LLP-005-000007260 | to | LLP-005-000007260 |
| LLP-005-000007353 | to | LLP-005-000007354 |
| LLP-005-000007492 | to | LLP-005-000007492 |
| LLP-005-000007508 | to | LLP-005-000007508 |
| LLP-005-000007537 | to | LLP-005-000007538 |
| LLP-005-000007584 | to | LLP-005-000007584 |
| LLP-005-000007624 | to | LLP-005-000007624 |
| LLP-005-000007626 | to | LLP-005-000007626 |
| LLP-005-000007664 | to | LLP-005-000007664 |
| LLP-005-000007679 | to | LLP-005-000007679 |
| LLP-005-000007767 | to | LLP-005-000007767 |
| LLP-005-000007769 | to | LLP-005-000007769 |
| LLP-005-000007808 | to | LLP-005-000007808 |
| LLP-005-000007910 | to | LLP-005-000007910 |
| LLP-005-000008020 | to | LLP-005-000008021 |
| LLP-005-000008024 | to | LLP-005-000008025 |
| LLP-005-000008031 | to | LLP-005-000008031 |
| LLP-005-000008034 | to | LLP-005-000008035 |
| LLP-005-000008142 | to | LLP-005-000008142 |
| LLP-005-000008162 | to | LLP-005-000008162 |
| LLP-005-000008174 | to | LLP-005-000008174 |
| LLP-005-000008302 | to | LLP-005-000008302 |
| LLP-005-000008361 | to | LLP-005-000008361 |
| LLP-005-000008402 | to | LLP-005-000008403 |

| | | |
|---|---|---|
| LLP-005-000008455 | to | LLP-005-000008455 |
| LLP-005-000008457 | to | LLP-005-000008457 |
| LLP-005-000008527 | to | LLP-005-000008527 |
| LLP-005-000008529 | to | LLP-005-000008530 |
| LLP-005-000008545 | to | LLP-005-000008546 |
| LLP-005-000008574 | to | LLP-005-000008574 |
| LLP-005-000008577 | to | LLP-005-000008578 |
| LLP-005-000008586 | to | LLP-005-000008586 |
| LLP-005-000008596 | to | LLP-005-000008596 |
| LLP-005-000008640 | to | LLP-005-000008640 |
| LLP-005-000008692 | to | LLP-005-000008692 |
| LLP-005-000008739 | to | LLP-005-000008739 |
| LLP-005-000008831 | to | LLP-005-000008831 |
| LLP-005-000008879 | to | LLP-005-000008881 |
| LLP-005-000008956 | to | LLP-005-000008956 |
| LLP-005-000009009 | to | LLP-005-000009009 |
| LLP-005-000009024 | to | LLP-005-000009024 |
| LLP-005-000009151 | to | LLP-005-000009151 |
| LLP-005-000009154 | to | LLP-005-000009154 |
| LLP-005-000009171 | to | LLP-005-000009171 |
| LLP-005-000009186 | to | LLP-005-000009186 |
| LLP-005-000009188 | to | LLP-005-000009189 |
| LLP-005-000009191 | to | LLP-005-000009191 |
| LLP-005-000009230 | to | LLP-005-000009230 |
| LLP-006-000000081 | to | LLP-006-000000082 |
| LLP-006-000000101 | to | LLP-006-000000101 |
| LLP-006-000000149 | to | LLP-006-000000150 |
| LLP-007-000000254 | to | LLP-007-000000254 |
| LLP-007-000000264 | to | LLP-007-000000265 |
| LLP-007-000000277 | to | LLP-007-000000277 |
| LLP-007-000000412 | to | LLP-007-000000412 |
| LLP-008-000000026 | to | LLP-008-000000026 |
| LLP-008-000000029 | to | LLP-008-000000029 |
| LLP-008-000000110 | to | LLP-008-000000110 |
| LLP-008-000000112 | to | LLP-008-000000114 |
| LLP-008-000000133 | to | LLP-008-000000133 |
| LLP-008-000000164 | to | LLP-008-000000164 |
| LLP-008-000000188 | to | LLP-008-000000188 |
| LLP-008-000000205 | to | LLP-008-000000205 |
| LLP-008-000000210 | to | LLP-008-000000210 |
| LLP-008-000000222 | to | LLP-008-000000223 |
| LLP-008-000000242 | to | LLP-008-000000242 |
| LLP-008-000000253 | to | LLP-008-000000254 |
| LLP-008-000000256 | to | LLP-008-000000256 |

| | | |
|---|---|---|
| LLP-008-000000258 | to | LLP-008-000000258 |
| LLP-008-000000260 | to | LLP-008-000000260 |
| LLP-008-000000264 | to | LLP-008-000000264 |
| LLP-008-000000267 | to | LLP-008-000000267 |
| LLP-008-000000276 | to | LLP-008-000000276 |
| LLP-008-000000279 | to | LLP-008-000000279 |
| LLP-008-000000299 | to | LLP-008-000000299 |
| LLP-008-000000317 | to | LLP-008-000000317 |
| LLP-008-000000370 | to | LLP-008-000000370 |
| LLP-008-000000815 | to | LLP-008-000000815 |
| LLP-008-000000855 | to | LLP-008-000000855 |
| LLP-008-000000894 | to | LLP-008-000000895 |
| LLP-008-000001637 | to | LLP-008-000001637 |
| LLP-009-000000651 | to | LLP-009-000000651 |
| LLP-009-000000822 | to | LLP-009-000000822 |
| LLP-009-000000828 | to | LLP-009-000000828 |
| LLP-009-000001659 | to | LLP-009-000001659 |
| LLP-009-000001785 | to | LLP-009-000001785 |
| LLP-009-000002152 | to | LLP-009-000002152 |
| LLP-009-000002167 | to | LLP-009-000002167 |
| LLP-009-000002170 | to | LLP-009-000002171 |
| LLP-009-000002342 | to | LLP-009-000002342 |
| LLP-009-000002849 | to | LLP-009-000002850 |
| LLP-009-000002929 | to | LLP-009-000002929 |
| LLP-009-000002931 | to | LLP-009-000002931 |
| LLP-009-000003406 | to | LLP-009-000003407 |
| LLP-009-000003425 | to | LLP-009-000003426 |
| LLP-009-000003591 | to | LLP-009-000003591 |
| LLP-009-000007674 | to | LLP-009-000007674 |
| LLP-010-000000035 | to | LLP-010-000000035 |
| LLP-010-000000198 | to | LLP-010-000000199 |
| LLP-011-000000091 | to | LLP-011-000000091 |
| LLP-011-000000218 | to | LLP-011-000000218 |
| LLP-011-000000227 | to | LLP-011-000000227 |
| LLP-011-000000281 | to | LLP-011-000000281 |
| LLP-011-000000284 | to | LLP-011-000000284 |
| LLP-011-000000442 | to | LLP-011-000000442 |
| LLP-011-000000611 | to | LLP-011-000000612 |
| LLP-012-000000013 | to | LLP-012-000000013 |
| LLP-012-000000103 | to | LLP-012-000000103 |
| LLP-012-000000241 | to | LLP-012-000000241 |
| LLP-012-000000248 | to | LLP-012-000000249 |
| LLP-012-000000253 | to | LLP-012-000000254 |
| LLP-012-000000256 | to | LLP-012-000000256 |

| | | |
|---|---|---|
| LLP-012-000000259 | to | LLP-012-000000259 |
| LLP-012-000000276 | to | LLP-012-000000276 |
| LLP-012-000000295 | to | LLP-012-000000295 |
| LLP-012-000000297 | to | LLP-012-000000297 |
| LLP-012-000000300 | to | LLP-012-000000300 |
| LLP-012-000000780 | to | LLP-012-000000781 |
| LLP-012-000001833 | to | LLP-012-000001833 |
| LLP-012-000001906 | to | LLP-012-000001906 |
| LLP-012-000001908 | to | LLP-012-000001908 |
| LLP-012-000001960 | to | LLP-012-000001960 |
| LLP-012-000002391 | to | LLP-012-000002391 |
| LLP-012-000002393 | to | LLP-012-000002393 |
| LLP-012-000003160 | to | LLP-012-000003161 |
| LLP-012-000003329 | to | LLP-012-000003330 |
| LLP-012-000003524 | to | LLP-012-000003524 |
| LLP-012-000003527 | to | LLP-012-000003527 |
| LLP-012-000003530 | to | LLP-012-000003530 |
| LLP-012-000003975 | to | LLP-012-000003975 |
| LLP-012-000003995 | to | LLP-012-000003995 |
| LLP-012-000004076 | to | LLP-012-000004076 |
| LLP-012-000004564 | to | LLP-012-000004564 |
| LLP-012-000004579 | to | LLP-012-000004579 |
| LLP-012-000004587 | to | LLP-012-000004587 |
| LLP-012-000004596 | to | LLP-012-000004596 |
| LLP-012-000004680 | to | LLP-012-000004681 |
| LLP-012-000004850 | to | LLP-012-000004850 |
| LLP-012-000004855 | to | LLP-012-000004855 |
| LLP-012-000004961 | to | LLP-012-000004961 |
| LLP-012-000005225 | to | LLP-012-000005227 |
| LLP-012-000005237 | to | LLP-012-000005237 |
| LLP-012-000005290 | to | LLP-012-000005292 |
| LLP-012-000005386 | to | LLP-012-000005386 |
| LLP-012-000005669 | to | LLP-012-000005669 |
| LLP-012-000005691 | to | LLP-012-000005691 |
| LLP-012-000005701 | to | LLP-012-000005701 |
| LLP-012-000006082 | to | LLP-012-000006082 |
| LLP-012-000006391 | to | LLP-012-000006391 |
| LLP-013-000000659 | to | LLP-013-000000659 |
| LLP-014-000002001 | to | LLP-014-000002001 |
| LLP-014-000002486 | to | LLP-014-000002486 |
| LLP-015-000000180 | to | LLP-015-000000180 |
| LLP-015-000000370 | to | LLP-015-000000370 |
| LLP-015-000000380 | to | LLP-015-000000380 |
| LLP-015-000002301 | to | LLP-015-000002302 |

| | | |
|---|---|---|
| LLP-015-000002319 | to | LLP-015-000002319 |
| LLP-016-000000091 | to | LLP-016-000000091 |
| LLP-016-000000093 | to | LLP-016-000000094 |
| LLP-016-000000368 | to | LLP-016-000000368 |
| LLP-016-000000372 | to | LLP-016-000000373 |
| LLP-016-000000403 | to | LLP-016-000000404 |
| LLP-016-000000407 | to | LLP-016-000000411 |
| LLP-016-000000423 | to | LLP-016-000000423 |
| LLP-016-000000595 | to | LLP-016-000000595 |
| LLP-017-000000087 | to | LLP-017-000000087 |
| LLP-017-000000308 | to | LLP-017-000000308 |
| LLP-019-000000334 | to | LLP-019-000000334 |
| LLP-019-000000551 | to | LLP-019-000000551 |
| LLP-019-000000666 | to | LLP-019-000000666 |
| LLP-019-000000676 | to | LLP-019-000000676 |
| LLP-019-000002575 | to | LLP-019-000002575 |
| LLP-019-000002609 | to | LLP-019-000002609 |
| LLP-019-000003107 | to | LLP-019-000003107 |
| LLP-019-000003699 | to | LLP-019-000003699 |
| LLP-019-000004415 | to | LLP-019-000004415 |
| LLP-019-000005466 | to | LLP-019-000005466 |
| LLP-020-000000621 | to | LLP-020-000000621 |
| LLP-020-000000626 | to | LLP-020-000000626 |
| LLP-020-000000631 | to | LLP-020-000000632 |
| LLP-020-000000668 | to | LLP-020-000000668 |
| LLP-020-000000683 | to | LLP-020-000000683 |
| LLP-020-000000697 | to | LLP-020-000000697 |
| LLP-020-000000755 | to | LLP-020-000000755 |
| LLP-020-000000814 | to | LLP-020-000000815 |
| LLP-020-000000933 | to | LLP-020-000000935 |
| LLP-020-000000984 | to | LLP-020-000000984 |
| LLP-020-000000986 | to | LLP-020-000000987 |
| LLP-020-000000992 | to | LLP-020-000000992 |
| LLP-020-000001043 | to | LLP-020-000001043 |
| LLP-020-000001159 | to | LLP-020-000001159 |
| LLP-020-000001182 | to | LLP-020-000001183 |
| LLP-020-000001201 | to | LLP-020-000001203 |
| LLP-020-000001286 | to | LLP-020-000001286 |
| LLP-020-000001301 | to | LLP-020-000001301 |
| LLP-020-000001338 | to | LLP-020-000001340 |
| LLP-020-000001432 | to | LLP-020-000001432 |
| LLP-020-000001441 | to | LLP-020-000001441 |
| LLP-020-000001587 | to | LLP-020-000001587 |
| LLP-020-000001592 | to | LLP-020-000001592 |

| | | |
|---|---|---|
| LLP-020-000001618 | to | LLP-020-000001618 |
| LLP-020-000001642 | to | LLP-020-000001642 |
| LLP-020-000001645 | to | LLP-020-000001645 |
| LLP-020-000001749 | to | LLP-020-000001749 |
| LLP-020-000002879 | to | LLP-020-000002879 |
| LLP-020-000002952 | to | LLP-020-000002955 |
| LLP-020-000002957 | to | LLP-020-000002957 |
| LLP-020-000002959 | to | LLP-020-000002961 |
| LLP-020-000002963 | to | LLP-020-000002963 |
| LLP-020-000002965 | to | LLP-020-000002965 |
| LLP-020-000002967 | to | LLP-020-000002974 |
| LLP-020-000002982 | to | LLP-020-000002992 |
| LLP-020-000003232 | to | LLP-020-000003234 |
| LLP-020-000003413 | to | LLP-020-000003413 |
| LLP-020-000003420 | to | LLP-020-000003421 |
| LLP-020-000003425 | to | LLP-020-000003425 |
| LLP-020-000003467 | to | LLP-020-000003467 |
| LLP-020-000003469 | to | LLP-020-000003469 |
| LLP-020-000003973 | to | LLP-020-000003973 |
| LLP-020-000005423 | to | LLP-020-000005423 |
| LLP-020-000005573 | to | LLP-020-000005573 |
| LLP-020-000006490 | to | LLP-020-000006490 |
| LLP-020-000006646 | to | LLP-020-000006647 |
| LLP-021-000000558 | to | LLP-021-000000558 |
| LLP-021-000001102 | to | LLP-021-000001103 |
| LLP-021-000001105 | to | LLP-021-000001105 |
| LLP-021-000001133 | to | LLP-021-000001133 |
| LLP-021-000001702 | to | LLP-021-000001702 |
| LLP-022-000000295 | to | LLP-022-000000295 |
| LLP-022-000000344 | to | LLP-022-000000344 |
| LLP-023-000000274 | to | LLP-023-000000274 |
| LLP-024-000000021 | to | LLP-024-000000021 |
| LLP-024-000000245 | to | LLP-024-000000245 |
| LLP-024-000000247 | to | LLP-024-000000248 |
| LLP-024-000000272 | to | LLP-024-000000273 |
| LLP-024-000000309 | to | LLP-024-000000309 |
| LLP-024-000000373 | to | LLP-024-000000373 |
| LLP-024-000000486 | to | LLP-024-000000486 |
| LLP-024-000000540 | to | LLP-024-000000540 |
| LLP-024-000000629 | to | LLP-024-000000629 |
| LLP-024-000000689 | to | LLP-024-000000689 |
| LLP-024-000000691 | to | LLP-024-000000691 |
| LLP-024-000000696 | to | LLP-024-000000696 |
| LLP-024-000000700 | to | LLP-024-000000700 |

| | | |
|---|---|---|
| LLP-024-000000705 | to | LLP-024-000000706 |
| LLP-024-000000712 | to | LLP-024-000000712 |
| LLP-024-000000719 | to | LLP-024-000000719 |
| LLP-024-000000730 | to | LLP-024-000000731 |
| LLP-024-000000736 | to | LLP-024-000000736 |
| LLP-024-000000793 | to | LLP-024-000000795 |
| LLP-024-000000802 | to | LLP-024-000000802 |
| LLP-024-000000823 | to | LLP-024-000000825 |
| LLP-024-000000829 | to | LLP-024-000000829 |
| LLP-024-000000831 | to | LLP-024-000000831 |
| LLP-024-000000833 | to | LLP-024-000000833 |
| LLP-024-000000886 | to | LLP-024-000000886 |
| LLP-024-000000896 | to | LLP-024-000000896 |
| LLP-024-000000962 | to | LLP-024-000000962 |
| LLP-024-000000968 | to | LLP-024-000000968 |
| LLP-024-000000975 | to | LLP-024-000000976 |
| LLP-024-000000979 | to | LLP-024-000000979 |
| LLP-024-000000988 | to | LLP-024-000000988 |
| LLP-024-000001225 | to | LLP-024-000001225 |
| LLP-024-000001292 | to | LLP-024-000001292 |
| LLP-024-000001325 | to | LLP-024-000001325 |
| LLP-024-000001332 | to | LLP-024-000001332 |
| LLP-024-000001601 | to | LLP-024-000001602 |
| LLP-024-000001693 | to | LLP-024-000001693 |
| LLP-024-000001728 | to | LLP-024-000001728 |
| LLP-024-000001756 | to | LLP-024-000001756 |
| LLP-024-000001838 | to | LLP-024-000001838 |
| LLP-024-000001843 | to | LLP-024-000001843 |
| LLP-024-000001847 | to | LLP-024-000001849 |
| LLP-024-000001866 | to | LLP-024-000001867 |
| LLP-024-000001879 | to | LLP-024-000001879 |
| LLP-024-000001899 | to | LLP-024-000001899 |
| LLP-024-000001905 | to | LLP-024-000001905 |
| LLP-024-000001988 | to | LLP-024-000001988 |
| LLP-024-000002180 | to | LLP-024-000002180 |
| LLP-024-000002214 | to | LLP-024-000002214 |
| LLP-024-000002229 | to | LLP-024-000002229 |
| LLP-024-000002328 | to | LLP-024-000002328 |
| LLP-024-000002330 | to | LLP-024-000002330 |
| LLP-024-000002347 | to | LLP-024-000002347 |
| LLP-024-000002375 | to | LLP-024-000002375 |
| LLP-024-000002389 | to | LLP-024-000002390 |
| LLP-024-000002427 | to | LLP-024-000002427 |
| LLP-024-000002647 | to | LLP-024-000002647 |

| | | |
|---|---|---|
| LLP-024-000002661 | to | LLP-024-000002661 |
| LLP-024-000002706 | to | LLP-024-000002706 |
| LLP-024-000002709 | to | LLP-024-000002711 |
| LLP-024-000002715 | to | LLP-024-000002715 |
| LLP-024-000002764 | to | LLP-024-000002764 |
| LLP-024-000002947 | to | LLP-024-000002947 |
| LLP-024-000003067 | to | LLP-024-000003067 |
| LLP-024-000003091 | to | LLP-024-000003091 |
| LLP-024-000003301 | to | LLP-024-000003301 |
| LLP-024-000003309 | to | LLP-024-000003309 |
| LLP-024-000003341 | to | LLP-024-000003341 |
| LLP-024-000003368 | to | LLP-024-000003368 |
| LLP-024-000003383 | to | LLP-024-000003383 |
| LLP-024-000003399 | to | LLP-024-000003399 |
| LLP-024-000003427 | to | LLP-024-000003428 |
| LLP-024-000003474 | to | LLP-024-000003474 |
| LLP-024-000003515 | to | LLP-024-000003515 |
| LLP-024-000003518 | to | LLP-024-000003519 |
| LLP-024-000003522 | to | LLP-024-000003523 |
| LLP-024-000003575 | to | LLP-024-000003576 |
| LLP-024-000003707 | to | LLP-024-000003707 |
| LLP-024-000003730 | to | LLP-024-000003730 |
| LLP-024-000003742 | to | LLP-024-000003742 |
| LLP-024-000003758 | to | LLP-024-000003758 |
| LLP-024-000003762 | to | LLP-024-000003762 |
| LLP-024-000003818 | to | LLP-024-000003818 |
| LLP-024-000003820 | to | LLP-024-000003821 |
| LLP-024-000003823 | to | LLP-024-000003823 |
| LLP-024-000003825 | to | LLP-024-000003825 |
| LLP-024-000003830 | to | LLP-024-000003832 |
| LLP-024-000003849 | to | LLP-024-000003849 |
| LLP-024-000003872 | to | LLP-024-000003872 |
| LLP-024-000003982 | to | LLP-024-000003982 |
| LLP-024-000004005 | to | LLP-024-000004006 |
| LLP-024-000004036 | to | LLP-024-000004036 |
| LLP-024-000004097 | to | LLP-024-000004098 |
| LLP-024-000004125 | to | LLP-024-000004125 |
| LLP-024-000004264 | to | LLP-024-000004264 |
| LLP-024-000004275 | to | LLP-024-000004275 |
| LLP-024-000004306 | to | LLP-024-000004306 |
| LLP-024-000004341 | to | LLP-024-000004341 |
| LLP-024-000004370 | to | LLP-024-000004370 |
| LLP-024-000004378 | to | LLP-024-000004379 |
| LLP-024-000004404 | to | LLP-024-000004404 |

| | | |
|---|---|---|
| LLP-024-000004411 | to | LLP-024-000004411 |
| LLP-024-000004421 | to | LLP-024-000004421 |
| LLP-024-000004811 | to | LLP-024-000004811 |
| LLP-024-000004816 | to | LLP-024-000004816 |
| LLP-024-000004829 | to | LLP-024-000004829 |
| LLP-024-000004833 | to | LLP-024-000004834 |
| LLP-024-000004837 | to | LLP-024-000004838 |
| LLP-024-000004840 | to | LLP-024-000004843 |
| LLP-024-000004865 | to | LLP-024-000004865 |
| LLP-024-000004867 | to | LLP-024-000004868 |
| LLP-024-000004935 | to | LLP-024-000004935 |
| LLP-024-000004955 | to | LLP-024-000004956 |
| LLP-024-000004976 | to | LLP-024-000004976 |
| LLP-024-000004978 | to | LLP-024-000004978 |
| LLP-024-000005021 | to | LLP-024-000005021 |
| LLP-024-000005027 | to | LLP-024-000005027 |
| LLP-024-000005085 | to | LLP-024-000005085 |
| LLP-024-000005118 | to | LLP-024-000005118 |
| LLP-024-000005139 | to | LLP-024-000005139 |
| LLP-024-000005160 | to | LLP-024-000005161 |
| LLP-024-000005189 | to | LLP-024-000005189 |
| LLP-024-000005213 | to | LLP-024-000005215 |
| LLP-024-000005225 | to | LLP-024-000005225 |
| LLP-024-000005233 | to | LLP-024-000005235 |
| LLP-024-000005241 | to | LLP-024-000005241 |
| LLP-024-000005260 | to | LLP-024-000005260 |
| LLP-024-000005284 | to | LLP-024-000005284 |
| LLP-024-000005297 | to | LLP-024-000005300 |
| LLP-024-000005362 | to | LLP-024-000005362 |
| LLP-024-000005367 | to | LLP-024-000005368 |
| LLP-024-000005407 | to | LLP-024-000005407 |
| LLP-024-000005469 | to | LLP-024-000005471 |
| LLP-024-000005487 | to | LLP-024-000005488 |
| LLP-024-000005527 | to | LLP-024-000005527 |
| LLP-024-000005533 | to | LLP-024-000005533 |
| LLP-024-000005555 | to | LLP-024-000005555 |
| LLP-024-000005580 | to | LLP-024-000005580 |
| LLP-024-000005633 | to | LLP-024-000005633 |
| LLP-024-000005652 | to | LLP-024-000005652 |
| LLP-024-000005743 | to | LLP-024-000005743 |
| LLP-024-000005785 | to | LLP-024-000005787 |
| LLP-024-000005789 | to | LLP-024-000005789 |
| LLP-024-000005886 | to | LLP-024-000005886 |
| LLP-024-000005889 | to | LLP-024-000005889 |

| | | |
|---|---|---|
| LLP-024-000005910 | to | LLP-024-000005910 |
| LLP-024-000006029 | to | LLP-024-000006029 |
| LLP-024-000006063 | to | LLP-024-000006063 |
| LLP-024-000006069 | to | LLP-024-000006069 |
| LLP-024-000006071 | to | LLP-024-000006073 |
| LLP-024-000006075 | to | LLP-024-000006078 |
| LLP-024-000006414 | to | LLP-024-000006414 |
| LLP-024-000006500 | to | LLP-024-000006500 |
| LLP-024-000006514 | to | LLP-024-000006514 |
| LLP-024-000006556 | to | LLP-024-000006557 |
| LLP-027-000000015 | to | LLP-027-000000015 |
| LLP-027-000000033 | to | LLP-027-000000033 |
| LLP-027-000000166 | to | LLP-027-000000166 |
| LLP-028-000000006 | to | LLP-028-000000006 |
| LLP-028-000000054 | to | LLP-028-000000055 |
| LLP-028-000000064 | to | LLP-028-000000064 |
| LLP-028-000000185 | to | LLP-028-000000185 |
| LLP-028-000000218 | to | LLP-028-000000218 |
| LLP-028-000000308 | to | LLP-028-000000308 |
| LLP-028-000000332 | to | LLP-028-000000334 |
| LLP-028-000000462 | to | LLP-028-000000462 |
| LLP-028-000000489 | to | LLP-028-000000489 |
| LLP-028-000000492 | to | LLP-028-000000492 |
| LLP-028-000000512 | to | LLP-028-000000513 |
| LLP-028-000000537 | to | LLP-028-000000537 |
| LLP-028-000000545 | to | LLP-028-000000546 |
| LLP-028-000000584 | to | LLP-028-000000584 |
| LLP-028-000000590 | to | LLP-028-000000590 |
| LLP-028-000000605 | to | LLP-028-000000605 |
| LLP-028-000000614 | to | LLP-028-000000614 |
| LLP-028-000000624 | to | LLP-028-000000624 |
| LLP-028-000000750 | to | LLP-028-000000750 |
| LLP-028-000000931 | to | LLP-028-000000931 |
| LLP-028-000000963 | to | LLP-028-000000963 |
| LLP-028-000000998 | to | LLP-028-000000998 |
| LLP-028-000001049 | to | LLP-028-000001049 |
| LLP-028-000001051 | to | LLP-028-000001051 |
| LLP-028-000001092 | to | LLP-028-000001092 |
| LLP-028-000001572 | to | LLP-028-000001572 |
| LLP-028-000001648 | to | LLP-028-000001648 |
| LLP-028-000001653 | to | LLP-028-000001653 |
| LLP-028-000001660 | to | LLP-028-000001660 |
| LLP-028-000001668 | to | LLP-028-000001669 |
| LLP-028-000001676 | to | LLP-028-000001677 |

| | | |
|---|---|---|
| LLP-028-000001679 | to | LLP-028-000001679 |
| LLP-028-000001681 | to | LLP-028-000001681 |
| LLP-028-000001685 | to | LLP-028-000001689 |
| LLP-028-000001692 | to | LLP-028-000001692 |
| LLP-028-000001694 | to | LLP-028-000001696 |
| LLP-028-000001713 | to | LLP-028-000001713 |
| LLP-028-000001715 | to | LLP-028-000001715 |
| LLP-028-000001733 | to | LLP-028-000001733 |
| LLP-028-000001740 | to | LLP-028-000001742 |
| LLP-028-000001745 | to | LLP-028-000001745 |
| LLP-028-000001766 | to | LLP-028-000001766 |
| LLP-028-000001770 | to | LLP-028-000001770 |
| LLP-028-000001774 | to | LLP-028-000001774 |
| LLP-028-000001776 | to | LLP-028-000001776 |
| LLP-028-000001788 | to | LLP-028-000001788 |
| LLP-028-000001796 | to | LLP-028-000001797 |
| LLP-028-000001802 | to | LLP-028-000001802 |
| LLP-028-000001812 | to | LLP-028-000001812 |
| LLP-028-000001824 | to | LLP-028-000001824 |
| LLP-028-000001850 | to | LLP-028-000001850 |
| LLP-028-000001861 | to | LLP-028-000001861 |
| LLP-028-000001946 | to | LLP-028-000001946 |
| LLP-028-000002014 | to | LLP-028-000002014 |
| LLP-028-000002018 | to | LLP-028-000002018 |
| LLP-028-000002024 | to | LLP-028-000002024 |
| LLP-028-000002036 | to | LLP-028-000002036 |
| LLP-028-000002039 | to | LLP-028-000002040 |
| LLP-028-000002060 | to | LLP-028-000002060 |
| LLP-028-000002182 | to | LLP-028-000002183 |
| LLP-028-000002186 | to | LLP-028-000002190 |
| LLP-028-000002207 | to | LLP-028-000002208 |
| LLP-028-000002254 | to | LLP-028-000002254 |
| LLP-028-000002278 | to | LLP-028-000002278 |
| LLP-028-000002280 | to | LLP-028-000002280 |
| LLP-028-000002299 | to | LLP-028-000002300 |
| LLP-028-000002308 | to | LLP-028-000002308 |
| LLP-028-000002310 | to | LLP-028-000002310 |
| LLP-028-000002312 | to | LLP-028-000002312 |
| LLP-028-000002391 | to | LLP-028-000002391 |
| LLP-028-000002422 | to | LLP-028-000002422 |
| LLP-028-000002429 | to | LLP-028-000002429 |
| LLP-028-000002488 | to | LLP-028-000002488 |
| LLP-028-000002568 | to | LLP-028-000002568 |
| LLP-028-000002738 | to | LLP-028-000002738 |

| | | |
|---|---|---|
| LLP-028-000002787 | to | LLP-028-000002787 |
| LLP-028-000002830 | to | LLP-028-000002830 |
| LLP-028-000002837 | to | LLP-028-000002837 |
| LLP-028-000002845 | to | LLP-028-000002845 |
| LLP-028-000002858 | to | LLP-028-000002858 |
| LLP-028-000002913 | to | LLP-028-000002913 |
| LLP-028-000002982 | to | LLP-028-000002982 |
| LLP-028-000002985 | to | LLP-028-000002985 |
| LLP-028-000002989 | to | LLP-028-000002989 |
| LLP-028-000002999 | to | LLP-028-000003000 |
| LLP-028-000003012 | to | LLP-028-000003012 |
| LLP-028-000003020 | to | LLP-028-000003020 |
| LLP-028-000003043 | to | LLP-028-000003043 |
| LLP-028-000003106 | to | LLP-028-000003106 |
| LLP-028-000003134 | to | LLP-028-000003134 |
| LLP-028-000003254 | to | LLP-028-000003255 |
| LLP-028-000005284 | to | LLP-028-000005284 |
| LLP-028-000005289 | to | LLP-028-000005289 |
| LLP-028-000005402 | to | LLP-028-000005402 |
| LLP-028-000005685 | to | LLP-028-000005685 |
| LLP-028-000005733 | to | LLP-028-000005733 |
| LLP-028-000005932 | to | LLP-028-000005932 |
| LLP-028-000005934 | to | LLP-028-000005934 |
| LLP-028-000005942 | to | LLP-028-000005942 |
| LLP-028-000005950 | to | LLP-028-000005950 |
| LLP-028-000005991 | to | LLP-028-000005991 |
| LLP-028-000006023 | to | LLP-028-000006023 |
| LLP-028-000006043 | to | LLP-028-000006043 |
| LLP-028-000006054 | to | LLP-028-000006054 |
| LLP-028-000006089 | to | LLP-028-000006090 |
| LLP-028-000006143 | to | LLP-028-000006143 |
| LLP-028-000006175 | to | LLP-028-000006175 |
| LLP-028-000006270 | to | LLP-028-000006270 |
| LLP-028-000006470 | to | LLP-028-000006470 |
| LLP-028-000006479 | to | LLP-028-000006479 |
| LLP-028-000006502 | to | LLP-028-000006503 |
| LLP-028-000006520 | to | LLP-028-000006520 |
| LLP-028-000006564 | to | LLP-028-000006564 |
| LLP-028-000006566 | to | LLP-028-000006566 |
| LLP-028-000006764 | to | LLP-028-000006764 |
| LLP-028-000006807 | to | LLP-028-000006807 |
| LLP-028-000006891 | to | LLP-028-000006893 |
| LLP-028-000006904 | to | LLP-028-000006904 |
| LLP-028-000006941 | to | LLP-028-000006941 |

| | | |
|---|---|---|
| LLP-028-000007075 | to | LLP-028-000007075 |
| LLP-028-000007082 | to | LLP-028-000007082 |
| LLP-028-000007136 | to | LLP-028-000007136 |
| LLP-028-000007160 | to | LLP-028-000007160 |
| LLP-028-000007162 | to | LLP-028-000007162 |
| LLP-028-000007180 | to | LLP-028-000007180 |
| LLP-028-000007186 | to | LLP-028-000007186 |
| LLP-028-000007270 | to | LLP-028-000007270 |
| LLP-028-000007320 | to | LLP-028-000007320 |
| LLP-028-000007428 | to | LLP-028-000007428 |
| LLP-028-000007434 | to | LLP-028-000007435 |
| LLP-028-000007445 | to | LLP-028-000007445 |
| LLP-028-000007455 | to | LLP-028-000007456 |
| LLP-028-000007476 | to | LLP-028-000007476 |
| LLP-028-000007590 | to | LLP-028-000007590 |
| LLP-028-000007619 | to | LLP-028-000007619 |
| LLP-028-000007631 | to | LLP-028-000007631 |
| LLP-028-000007670 | to | LLP-028-000007670 |
| LLP-028-000007699 | to | LLP-028-000007699 |
| LLP-028-000007769 | to | LLP-028-000007769 |
| LLP-028-000007780 | to | LLP-028-000007780 |
| LLP-028-000007795 | to | LLP-028-000007795 |
| LLP-028-000007820 | to | LLP-028-000007820 |
| LLP-028-000007822 | to | LLP-028-000007823 |
| LLP-028-000007828 | to | LLP-028-000007828 |
| LLP-028-000007835 | to | LLP-028-000007835 |
| LLP-028-000007840 | to | LLP-028-000007840 |
| LLP-028-000007845 | to | LLP-028-000007846 |
| LLP-028-000007864 | to | LLP-028-000007864 |
| LLP-028-000007938 | to | LLP-028-000007939 |
| LLP-028-000007941 | to | LLP-028-000007942 |
| LLP-028-000007947 | to | LLP-028-000007947 |
| LLP-028-000007954 | to | LLP-028-000007956 |
| LLP-028-000007961 | to | LLP-028-000007962 |
| LLP-028-000007969 | to | LLP-028-000007969 |
| LLP-028-000007976 | to | LLP-028-000007977 |
| LLP-028-000007998 | to | LLP-028-000007998 |
| LLP-028-000008013 | to | LLP-028-000008013 |
| LLP-028-000008058 | to | LLP-028-000008058 |
| LLP-028-000008069 | to | LLP-028-000008069 |
| LLP-028-000008071 | to | LLP-028-000008071 |
| LLP-028-000008081 | to | LLP-028-000008081 |
| LLP-028-000008099 | to | LLP-028-000008099 |
| LLP-028-000008123 | to | LLP-028-000008123 |

| | | |
|---|---|---|
| LLP-028-000008125 | to | LLP-028-000008126 |
| LLP-028-000008190 | to | LLP-028-000008190 |
| LLP-028-000008308 | to | LLP-028-000008308 |
| LLP-028-000008318 | to | LLP-028-000008318 |
| LLP-028-000008327 | to | LLP-028-000008327 |
| LLP-028-000008330 | to | LLP-028-000008330 |
| LLP-028-000008357 | to | LLP-028-000008357 |
| LLP-028-000008361 | to | LLP-028-000008361 |
| LLP-028-000008369 | to | LLP-028-000008369 |
| LLP-028-000008403 | to | LLP-028-000008403 |
| LLP-028-000008405 | to | LLP-028-000008407 |
| LLP-028-000008409 | to | LLP-028-000008409 |
| LLP-028-000008412 | to | LLP-028-000008412 |
| LLP-028-000008430 | to | LLP-028-000008430 |
| LLP-028-000008447 | to | LLP-028-000008448 |
| LLP-028-000008460 | to | LLP-028-000008460 |
| LLP-028-000008462 | to | LLP-028-000008462 |
| LLP-028-000008527 | to | LLP-028-000008527 |
| LLP-028-000008576 | to | LLP-028-000008576 |
| LLP-028-000008595 | to | LLP-028-000008595 |
| LLP-028-000008649 | to | LLP-028-000008649 |
| LLP-028-000008706 | to | LLP-028-000008711 |
| LLP-028-000008727 | to | LLP-028-000008727 |
| LLP-028-000008734 | to | LLP-028-000008734 |
| LLP-028-000008737 | to | LLP-028-000008737 |
| LLP-028-000008909 | to | LLP-028-000008909 |
| LLP-028-000008914 | to | LLP-028-000008914 |
| LLP-028-000008948 | to | LLP-028-000008948 |
| LLP-028-000008952 | to | LLP-028-000008952 |
| LLP-028-000008958 | to | LLP-028-000008958 |
| LLP-028-000008981 | to | LLP-028-000008981 |
| LLP-028-000008984 | to | LLP-028-000008984 |
| LLP-028-000008986 | to | LLP-028-000008986 |
| LLP-028-000012459 | to | LLP-028-000012459 |
| LLP-028-000012489 | to | LLP-028-000012489 |
| LLP-028-000012899 | to | LLP-028-000012899 |
| LLP-028-000012903 | to | LLP-028-000012904 |
| LLP-028-000012906 | to | LLP-028-000012907 |
| LLP-028-000014061 | to | LLP-028-000014061 |
| LLP-028-000014297 | to | LLP-028-000014297 |
| LLP-028-000014536 | to | LLP-028-000014536 |
| LLP-028-000014740 | to | LLP-028-000014740 |
| LLP-028-000014763 | to | LLP-028-000014764 |
| LLP-028-000014791 | to | LLP-028-000014791 |

| | | |
|---|---|---|
| LLP-028-000015064 | to | LLP-028-000015064 |
| LLP-028-000015077 | to | LLP-028-000015078 |
| LLP-028-000015081 | to | LLP-028-000015081 |
| LLP-028-000015102 | to | LLP-028-000015102 |
| LLP-028-000015649 | to | LLP-028-000015650 |
| LLP-028-000015760 | to | LLP-028-000015761 |
| LLP-028-000015768 | to | LLP-028-000015768 |
| LLP-030-000000049 | to | LLP-030-000000049 |
| LLP-030-000000063 | to | LLP-030-000000063 |
| LLP-030-000000112 | to | LLP-030-000000112 |
| LLP-030-000000122 | to | LLP-030-000000122 |
| LLP-030-000000265 | to | LLP-030-000000265 |
| LLP-030-000000341 | to | LLP-030-000000341 |
| LLP-030-000000343 | to | LLP-030-000000343 |
| LLP-031-000000164 | to | LLP-031-000000164 |
| LLP-031-000000502 | to | LLP-031-000000502 |
| LLP-031-000000820 | to | LLP-031-000000820 |
| LLP-033-000000091 | to | LLP-033-000000091 |
| LLP-033-000000218 | to | LLP-033-000000218 |
| LLP-033-000000227 | to | LLP-033-000000227 |
| LLP-033-000000281 | to | LLP-033-000000281 |
| LLP-033-000000284 | to | LLP-033-000000284 |
| LLP-033-000000442 | to | LLP-033-000000442 |
| LLP-033-000000611 | to | LLP-033-000000612 |
| LLP-034-000000162 | to | LLP-034-000000162 |
| LLP-034-000000204 | to | LLP-034-000000204 |
| LLP-034-000000341 | to | LLP-034-000000343 |
| LLP-034-000000345 | to | LLP-034-000000345 |
| LLP-034-000000347 | to | LLP-034-000000348 |
| LLP-034-000000362 | to | LLP-034-000000365 |
| LLP-034-000000526 | to | LLP-034-000000528 |
| LLP-034-000000566 | to | LLP-034-000000566 |
| LLP-034-000000600 | to | LLP-034-000000600 |
| LLP-034-000000942 | to | LLP-034-000000942 |
| LLP-034-000000945 | to | LLP-034-000000945 |
| LLP-034-000000961 | to | LLP-034-000000961 |
| LLP-034-000000991 | to | LLP-034-000000991 |
| LLP-034-000000996 | to | LLP-034-000000997 |
| LLP-034-000001001 | to | LLP-034-000001001 |
| LLP-034-000001004 | to | LLP-034-000001004 |
| LLP-034-000001007 | to | LLP-034-000001009 |
| LLP-034-000001012 | to | LLP-034-000001014 |
| LLP-034-000001043 | to | LLP-034-000001043 |
| LLP-034-000001062 | to | LLP-034-000001063 |

| | | |
|---|---|---|
| LLP-034-000001071 | to | LLP-034-000001071 |
| LLP-034-000001119 | to | LLP-034-000001119 |
| LLP-034-000001284 | to | LLP-034-000001284 |
| LLP-034-000001326 | to | LLP-034-000001326 |
| LLP-034-000001447 | to | LLP-034-000001447 |
| LLP-034-000001771 | to | LLP-034-000001771 |
| LLP-034-000001894 | to | LLP-034-000001894 |
| LLP-034-000001897 | to | LLP-034-000001898 |
| LLP-034-000001901 | to | LLP-034-000001906 |
| LLP-034-000001908 | to | LLP-034-000001910 |
| LLP-034-000001926 | to | LLP-034-000001927 |
| LLP-034-000001933 | to | LLP-034-000001934 |
| LLP-034-000001956 | to | LLP-034-000001957 |
| LLP-034-000001959 | to | LLP-034-000001959 |
| LLP-034-000001962 | to | LLP-034-000001963 |
| LLP-034-000001990 | to | LLP-034-000001990 |
| LLP-034-000001993 | to | LLP-034-000001995 |
| LLP-034-000002001 | to | LLP-034-000002001 |
| LLP-034-000002004 | to | LLP-034-000002005 |
| LLP-034-000002008 | to | LLP-034-000002008 |
| LLP-034-000002013 | to | LLP-034-000002013 |
| LLP-034-000002023 | to | LLP-034-000002023 |
| LLP-034-000002028 | to | LLP-034-000002028 |
| LLP-034-000002047 | to | LLP-034-000002048 |
| LLP-034-000002051 | to | LLP-034-000002053 |
| LLP-034-000002056 | to | LLP-034-000002057 |
| LLP-034-000002166 | to | LLP-034-000002166 |
| LLP-034-000002209 | to | LLP-034-000002209 |
| LLP-034-000002242 | to | LLP-034-000002242 |
| LLP-034-000002264 | to | LLP-034-000002264 |
| LLP-034-000002268 | to | LLP-034-000002268 |
| LLP-034-000002347 | to | LLP-034-000002347 |
| LLP-034-000002353 | to | LLP-034-000002353 |
| LLP-034-000002356 | to | LLP-034-000002357 |
| LLP-034-000002359 | to | LLP-034-000002359 |
| LLP-034-000002369 | to | LLP-034-000002372 |
| LLP-034-000002409 | to | LLP-034-000002409 |
| LLP-034-000002448 | to | LLP-034-000002448 |
| LLP-034-000002451 | to | LLP-034-000002455 |
| LLP-034-000002462 | to | LLP-034-000002462 |
| LLP-034-000002474 | to | LLP-034-000002474 |
| LLP-034-000002476 | to | LLP-034-000002476 |
| LLP-034-000002494 | to | LLP-034-000002495 |
| LLP-034-000002525 | to | LLP-034-000002525 |

| | | |
|---|---|---|
| LLP-034-000002527 | to | LLP-034-000002527 |
| LLP-034-000002529 | to | LLP-034-000002532 |
| LLP-034-000002569 | to | LLP-034-000002569 |
| LLP-034-000002581 | to | LLP-034-000002582 |
| LLP-034-000002586 | to | LLP-034-000002586 |
| LLP-034-000002608 | to | LLP-034-000002608 |
| LLP-034-000002617 | to | LLP-034-000002617 |
| LLP-034-000002655 | to | LLP-034-000002656 |
| LLP-034-000002679 | to | LLP-034-000002679 |
| LLP-034-000002684 | to | LLP-034-000002685 |
| LLP-034-000002688 | to | LLP-034-000002688 |
| LLP-034-000002698 | to | LLP-034-000002698 |
| LLP-034-000002717 | to | LLP-034-000002717 |
| LLP-034-000002767 | to | LLP-034-000002767 |
| LLP-034-000002925 | to | LLP-034-000002925 |
| LLP-034-000003059 | to | LLP-034-000003059 |
| LLP-034-000003179 | to | LLP-034-000003179 |
| LLP-034-000003190 | to | LLP-034-000003190 |
| LLP-034-000003247 | to | LLP-034-000003247 |
| LLP-034-000003249 | to | LLP-034-000003251 |
| LLP-034-000003253 | to | LLP-034-000003253 |
| LLP-034-000003256 | to | LLP-034-000003258 |
| LLP-034-000003260 | to | LLP-034-000003260 |
| LLP-034-000003326 | to | LLP-034-000003326 |
| LLP-034-000003369 | to | LLP-034-000003369 |
| LLP-034-000003463 | to | LLP-034-000003463 |
| LLP-034-000003639 | to | LLP-034-000003639 |
| LLP-034-000003654 | to | LLP-034-000003654 |
| LLP-034-000004026 | to | LLP-034-000004026 |
| LLP-034-000004131 | to | LLP-034-000004131 |
| LLP-034-000004271 | to | LLP-034-000004272 |
| LLP-034-000004334 | to | LLP-034-000004334 |
| LLP-034-000004336 | to | LLP-034-000004336 |
| LLP-034-000004406 | to | LLP-034-000004406 |
| LLP-034-000004449 | to | LLP-034-000004449 |
| LLP-034-000004474 | to | LLP-034-000004474 |
| LLP-034-000004489 | to | LLP-034-000004489 |
| LLP-034-000004724 | to | LLP-034-000004725 |
| LLP-034-000004781 | to | LLP-034-000004781 |
| LLP-034-000004833 | to | LLP-034-000004833 |
| LLP-034-000004853 | to | LLP-034-000004853 |
| LLP-034-000004932 | to | LLP-034-000004933 |
| LLP-034-000004958 | to | LLP-034-000004958 |
| LLP-034-000004984 | to | LLP-034-000004984 |

| | | |
|---|---|---|
| LLP-034-000005019 | to | LLP-034-000005019 |
| LLP-034-000005042 | to | LLP-034-000005042 |
| LLP-034-000005061 | to | LLP-034-000005061 |
| LLP-034-000005098 | to | LLP-034-000005099 |
| LLP-034-000005184 | to | LLP-034-000005185 |
| LLP-034-000005189 | to | LLP-034-000005190 |
| LLP-034-000005218 | to | LLP-034-000005219 |
| LLP-034-000005318 | to | LLP-034-000005318 |
| LLP-034-000005333 | to | LLP-034-000005333 |
| LLP-034-000005341 | to | LLP-034-000005344 |
| LLP-034-000005377 | to | LLP-034-000005377 |
| LLP-034-000005397 | to | LLP-034-000005397 |
| LLP-034-000005476 | to | LLP-034-000005476 |
| LLP-034-000005478 | to | LLP-034-000005478 |
| LLP-034-000005500 | to | LLP-034-000005500 |
| LLP-034-000005512 | to | LLP-034-000005513 |
| LLP-034-000005538 | to | LLP-034-000005538 |
| LLP-034-000005596 | to | LLP-034-000005596 |
| LLP-034-000005636 | to | LLP-034-000005636 |
| LLP-034-000005673 | to | LLP-034-000005674 |
| LLP-034-000005682 | to | LLP-034-000005682 |
| LLP-034-000005714 | to | LLP-034-000005714 |
| LLP-034-000005741 | to | LLP-034-000005741 |
| LLP-034-000005744 | to | LLP-034-000005744 |
| LLP-034-000005748 | to | LLP-034-000005748 |
| LLP-034-000005759 | to | LLP-034-000005763 |
| LLP-034-000005765 | to | LLP-034-000005766 |
| LLP-034-000005771 | to | LLP-034-000005771 |
| LLP-034-000005775 | to | LLP-034-000005777 |
| LLP-034-000005780 | to | LLP-034-000005780 |
| LLP-034-000005784 | to | LLP-034-000005786 |
| LLP-034-000005788 | to | LLP-034-000005793 |
| LLP-034-000005798 | to | LLP-034-000005798 |
| LLP-034-000005831 | to | LLP-034-000005832 |
| LLP-034-000005840 | to | LLP-034-000005841 |
| LLP-034-000005932 | to | LLP-034-000005932 |
| LLP-034-000005960 | to | LLP-034-000005961 |
| LLP-034-000006004 | to | LLP-034-000006006 |
| LLP-034-000006008 | to | LLP-034-000006008 |
| LLP-034-000006010 | to | LLP-034-000006010 |
| LLP-034-000006035 | to | LLP-034-000006035 |
| LLP-034-000006040 | to | LLP-034-000006040 |
| LLP-034-000006134 | to | LLP-034-000006134 |
| LLP-034-000006157 | to | LLP-034-000006158 |

| | | |
|---|---|---|
| LLP-034-000006333 | to | LLP-034-000006334 |
| LLP-034-000006408 | to | LLP-034-000006408 |
| LLP-034-000006472 | to | LLP-034-000006472 |
| LLP-034-000006514 | to | LLP-034-000006514 |
| LLP-034-000006560 | to | LLP-034-000006561 |
| LLP-034-000006598 | to | LLP-034-000006598 |
| LLP-034-000006607 | to | LLP-034-000006610 |
| LLP-034-000006613 | to | LLP-034-000006613 |
| LLP-034-000006616 | to | LLP-034-000006617 |
| LLP-034-000006628 | to | LLP-034-000006629 |
| LLP-034-000006637 | to | LLP-034-000006637 |
| LLP-034-000006646 | to | LLP-034-000006646 |
| LLP-034-000006652 | to | LLP-034-000006653 |
| LLP-034-000006690 | to | LLP-034-000006690 |
| LLP-034-000006704 | to | LLP-034-000006704 |
| LLP-034-000006710 | to | LLP-034-000006710 |
| LLP-034-000006714 | to | LLP-034-000006714 |
| LLP-034-000006723 | to | LLP-034-000006723 |
| LLP-034-000006727 | to | LLP-034-000006727 |
| LLP-034-000006731 | to | LLP-034-000006731 |
| LLP-034-000006735 | to | LLP-034-000006738 |
| LLP-034-000006763 | to | LLP-034-000006763 |
| LLP-034-000006782 | to | LLP-034-000006783 |
| LLP-034-000006816 | to | LLP-034-000006816 |
| LLP-034-000006822 | to | LLP-034-000006827 |
| LLP-034-000006835 | to | LLP-034-000006835 |
| LLP-034-000006844 | to | LLP-034-000006845 |
| LLP-034-000006857 | to | LLP-034-000006857 |
| LLP-034-000006910 | to | LLP-034-000006911 |
| LLP-034-000006914 | to | LLP-034-000006914 |
| LLP-034-000006927 | to | LLP-034-000006928 |
| LLP-034-000006931 | to | LLP-034-000006932 |
| LLP-034-000006935 | to | LLP-034-000006936 |
| LLP-034-000006938 | to | LLP-034-000006943 |
| LLP-034-000006970 | to | LLP-034-000006973 |
| LLP-034-000007006 | to | LLP-034-000007006 |
| LLP-034-000007042 | to | LLP-034-000007046 |
| LLP-034-000007086 | to | LLP-034-000007086 |
| LLP-034-000007094 | to | LLP-034-000007094 |
| LLP-034-000007153 | to | LLP-034-000007153 |
| LLP-034-000007158 | to | LLP-034-000007158 |
| LLP-034-000007204 | to | LLP-034-000007204 |
| LLP-034-000007269 | to | LLP-034-000007269 |
| LLP-034-000007271 | to | LLP-034-000007272 |

| | | |
|---|---|---|
| LLP-034-000007296 | to | LLP-034-000007301 |
| LLP-034-000007309 | to | LLP-034-000007309 |
| LLP-034-000007315 | to | LLP-034-000007315 |
| LLP-034-000007836 | to | LLP-034-000007836 |
| LLP-034-000007901 | to | LLP-034-000007901 |
| LLP-034-000007926 | to | LLP-034-000007926 |
| LLP-034-000008170 | to | LLP-034-000008170 |
| LLP-034-000008267 | to | LLP-034-000008267 |
| LLP-034-000008277 | to | LLP-034-000008279 |
| LLP-034-000008295 | to | LLP-034-000008295 |
| LLP-034-000008333 | to | LLP-034-000008337 |
| LLP-034-000008343 | to | LLP-034-000008343 |
| LLP-034-000008348 | to | LLP-034-000008348 |
| LLP-034-000008358 | to | LLP-034-000008358 |
| LLP-034-000008368 | to | LLP-034-000008368 |
| LLP-034-000008499 | to | LLP-034-000008501 |
| LLP-034-000008523 | to | LLP-034-000008523 |
| LLP-034-000008533 | to | LLP-034-000008533 |
| LLP-034-000008567 | to | LLP-034-000008567 |
| LLP-034-000008748 | to | LLP-034-000008748 |
| LLP-034-000008829 | to | LLP-034-000008831 |
| LLP-034-000008898 | to | LLP-034-000008898 |
| LLP-034-000009051 | to | LLP-034-000009051 |
| LLP-034-000009086 | to | LLP-034-000009086 |
| LLP-034-000009091 | to | LLP-034-000009091 |
| LLP-034-000009095 | to | LLP-034-000009095 |
| LLP-034-000009098 | to | LLP-034-000009098 |
| LLP-034-000009110 | to | LLP-034-000009110 |
| LLP-034-000009128 | to | LLP-034-000009128 |
| LLP-034-000009154 | to | LLP-034-000009154 |
| LLP-034-000009185 | to | LLP-034-000009185 |
| LLP-034-000009190 | to | LLP-034-000009190 |
| LLP-034-000009195 | to | LLP-034-000009195 |
| LLP-034-000009335 | to | LLP-034-000009335 |
| LLP-034-000009429 | to | LLP-034-000009429 |
| LLP-034-000009448 | to | LLP-034-000009448 |
| LLP-034-000009474 | to | LLP-034-000009474 |
| LLP-034-000009619 | to | LLP-034-000009621 |
| LLP-034-000009623 | to | LLP-034-000009624 |
| LLP-034-000009742 | to | LLP-034-000009742 |
| LLP-034-000009745 | to | LLP-034-000009745 |
| LLP-034-000009750 | to | LLP-034-000009750 |
| LLP-034-000009826 | to | LLP-034-000009827 |
| LLP-034-000009830 | to | LLP-034-000009830 |

| | | |
|---|---|---|
| LLP-034-000009832 | to | LLP-034-000009832 |
| LLP-034-000009834 | to | LLP-034-000009835 |
| LLP-034-000009859 | to | LLP-034-000009864 |
| LLP-034-000009923 | to | LLP-034-000009923 |
| LLP-034-000010020 | to | LLP-034-000010020 |
| LLP-034-000010034 | to | LLP-034-000010034 |
| LLP-034-000010104 | to | LLP-034-000010105 |
| LLP-034-000010121 | to | LLP-034-000010121 |
| LLP-034-000010237 | to | LLP-034-000010237 |
| LLP-034-000010319 | to | LLP-034-000010320 |
| LLP-034-000010417 | to | LLP-034-000010417 |
| LLP-034-000010521 | to | LLP-034-000010521 |
| LLP-034-000010525 | to | LLP-034-000010525 |
| LLP-034-000010777 | to | LLP-034-000010777 |
| LLP-034-000011110 | to | LLP-034-000011113 |
| LLP-034-000011116 | to | LLP-034-000011116 |
| LLP-034-000011119 | to | LLP-034-000011119 |
| LLP-034-000011153 | to | LLP-034-000011153 |
| LLP-034-000011155 | to | LLP-034-000011160 |
| LLP-034-000011166 | to | LLP-034-000011167 |
| LLP-034-000011169 | to | LLP-034-000011169 |
| LLP-034-000011232 | to | LLP-034-000011233 |
| LLP-034-000011239 | to | LLP-034-000011240 |
| LLP-034-000011242 | to | LLP-034-000011247 |
| LLP-034-000011256 | to | LLP-034-000011258 |
| LLP-034-000011265 | to | LLP-034-000011267 |
| LLP-034-000011271 | to | LLP-034-000011271 |
| LLP-034-000011280 | to | LLP-034-000011280 |
| LLP-035-000000334 | to | LLP-035-000000334 |
| LLP-035-000000337 | to | LLP-035-000000337 |
| LLP-035-000000341 | to | LLP-035-000000341 |
| LLP-035-000000344 | to | LLP-035-000000344 |
| LLP-035-000001202 | to | LLP-035-000001202 |
| LLP-035-000001318 | to | LLP-035-000001318 |
| LLP-035-000001341 | to | LLP-035-000001341 |
| LLP-035-000001709 | to | LLP-035-000001709 |
| LLP-035-000001716 | to | LLP-035-000001716 |
| LLP-035-000001736 | to | LLP-035-000001736 |
| LLP-035-000001752 | to | LLP-035-000001752 |
| LLP-035-000001757 | to | LLP-035-000001757 |
| LLP-035-000001860 | to | LLP-035-000001860 |
| LLP-035-000001862 | to | LLP-035-000001862 |
| LLP-035-000002208 | to | LLP-035-000002208 |
| LLP-035-000002219 | to | LLP-035-000002219 |

| | | |
|---|---|---|
| LLP-035-000002439 | to | LLP-035-000002439 |
| LLP-035-000002449 | to | LLP-035-000002449 |
| LLP-035-000002452 | to | LLP-035-000002452 |
| LLP-035-000002710 | to | LLP-035-000002710 |
| LLP-035-000003158 | to | LLP-035-000003158 |
| LLP-035-000003188 | to | LLP-035-000003188 |
| LLP-035-000003205 | to | LLP-035-000003205 |
| LLP-035-000003273 | to | LLP-035-000003273 |
| LLP-035-000003435 | to | LLP-035-000003435 |
| LLP-035-000003655 | to | LLP-035-000003656 |
| LLP-035-000003728 | to | LLP-035-000003728 |
| LLP-035-000003746 | to | LLP-035-000003746 |
| LLP-035-000003752 | to | LLP-035-000003752 |
| LLP-035-000003761 | to | LLP-035-000003761 |
| LLP-035-000003764 | to | LLP-035-000003764 |
| LLP-035-000003766 | to | LLP-035-000003766 |
| LLP-035-000003845 | to | LLP-035-000003845 |
| LLP-035-000003864 | to | LLP-035-000003864 |
| LLP-035-000003935 | to | LLP-035-000003935 |
| LLP-035-000003940 | to | LLP-035-000003940 |
| LLP-035-000003942 | to | LLP-035-000003942 |
| LLP-035-000003944 | to | LLP-035-000003944 |
| LLP-035-000003947 | to | LLP-035-000003947 |
| LLP-035-000004078 | to | LLP-035-000004078 |
| LLP-035-000004204 | to | LLP-035-000004204 |
| LLP-035-000004352 | to | LLP-035-000004352 |
| LLP-035-000004406 | to | LLP-035-000004406 |
| LLP-035-000004416 | to | LLP-035-000004416 |
| LLP-035-000004422 | to | LLP-035-000004422 |
| LLP-035-000004424 | to | LLP-035-000004425 |
| LLP-035-000004428 | to | LLP-035-000004428 |
| LLP-035-000004434 | to | LLP-035-000004435 |
| LLP-035-000004437 | to | LLP-035-000004437 |
| LLP-035-000005132 | to | LLP-035-000005132 |
| LLP-035-000005142 | to | LLP-035-000005142 |
| LLP-035-000005258 | to | LLP-035-000005258 |
| LLP-035-000006007 | to | LLP-035-000006007 |
| LLP-035-000006037 | to | LLP-035-000006037 |
| LLP-035-000006057 | to | LLP-035-000006057 |
| LLP-035-000006059 | to | LLP-035-000006059 |
| LLP-035-000006808 | to | LLP-035-000006808 |
| LLP-035-000006811 | to | LLP-035-000006811 |
| LLP-035-000007084 | to | LLP-035-000007084 |
| LLP-035-000007120 | to | LLP-035-000007121 |

| | | |
|---|---|---|
| LLP-035-000007174 | to | LLP-035-000007174 |
| LLP-035-000007247 | to | LLP-035-000007247 |
| LLP-035-000007366 | to | LLP-035-000007366 |
| LLP-035-000007553 | to | LLP-035-000007553 |
| LLP-035-000007938 | to | LLP-035-000007938 |
| LLP-035-000007969 | to | LLP-035-000007969 |
| LLP-035-000007971 | to | LLP-035-000007972 |
| LLP-035-000007981 | to | LLP-035-000007982 |
| LLP-035-000008094 | to | LLP-035-000008094 |
| LLP-035-000008152 | to | LLP-035-000008153 |
| LLP-035-000008178 | to | LLP-035-000008178 |
| LLP-035-000008354 | to | LLP-035-000008354 |
| LLP-035-000008759 | to | LLP-035-000008759 |
| LLP-035-000008882 | to | LLP-035-000008882 |
| LLP-035-000008976 | to | LLP-035-000008976 |
| LLP-035-000009021 | to | LLP-035-000009021 |
| LLP-035-000009026 | to | LLP-035-000009026 |
| LLP-035-000009069 | to | LLP-035-000009069 |
| LLP-035-000009184 | to | LLP-035-000009184 |
| LLP-035-000009245 | to | LLP-035-000009245 |
| LLP-035-000009256 | to | LLP-035-000009256 |
| LLP-035-000009260 | to | LLP-035-000009260 |
| LLP-035-000009268 | to | LLP-035-000009268 |
| LLP-035-000009270 | to | LLP-035-000009270 |
| LLP-035-000009276 | to | LLP-035-000009276 |
| LLP-035-000009296 | to | LLP-035-000009297 |
| LLP-035-000009305 | to | LLP-035-000009305 |
| LLP-035-000009359 | to | LLP-035-000009359 |
| LLP-035-000009361 | to | LLP-035-000009361 |
| LLP-035-000009435 | to | LLP-035-000009435 |
| LLP-035-000009486 | to | LLP-035-000009486 |
| LLP-035-000009645 | to | LLP-035-000009648 |
| LLP-035-000009889 | to | LLP-035-000009889 |
| LLP-035-000010038 | to | LLP-035-000010038 |
| LLP-035-000010246 | to | LLP-035-000010246 |
| LLP-035-000010366 | to | LLP-035-000010366 |
| LLP-035-000010384 | to | LLP-035-000010384 |
| LLP-035-000010391 | to | LLP-035-000010391 |
| LLP-035-000010483 | to | LLP-035-000010483 |
| LLP-035-000010552 | to | LLP-035-000010553 |
| LLP-035-000010560 | to | LLP-035-000010560 |
| LLP-035-000010582 | to | LLP-035-000010584 |
| LLP-035-000010660 | to | LLP-035-000010660 |
| LLP-035-000010662 | to | LLP-035-000010662 |

| | | |
|---|---|---|
| LLP-035-000010668 | to | LLP-035-000010668 |
| LLP-035-000010674 | to | LLP-035-000010674 |
| LLP-035-000010711 | to | LLP-035-000010711 |
| LLP-035-000010755 | to | LLP-035-000010755 |
| LLP-035-000010757 | to | LLP-035-000010757 |
| LLP-035-000010761 | to | LLP-035-000010761 |
| LLP-035-000010809 | to | LLP-035-000010809 |
| LLP-035-000010906 | to | LLP-035-000010908 |
| LLP-035-000010942 | to | LLP-035-000010942 |
| LLP-035-000010945 | to | LLP-035-000010945 |
| LLP-035-000011058 | to | LLP-035-000011058 |
| LLP-035-000011068 | to | LLP-035-000011068 |
| LLP-035-000011116 | to | LLP-035-000011116 |
| LLP-035-000011118 | to | LLP-035-000011118 |
| LLP-035-000011211 | to | LLP-035-000011212 |
| LLP-035-000011216 | to | LLP-035-000011216 |
| LLP-035-000011221 | to | LLP-035-000011221 |
| LLP-035-000011225 | to | LLP-035-000011225 |
| LLP-035-000011258 | to | LLP-035-000011258 |
| LLP-035-000011331 | to | LLP-035-000011332 |
| LLP-035-000011344 | to | LLP-035-000011344 |
| LLP-035-000011382 | to | LLP-035-000011382 |
| LLP-035-000011385 | to | LLP-035-000011387 |
| LLP-035-000011397 | to | LLP-035-000011397 |
| LLP-035-000011416 | to | LLP-035-000011416 |
| LLP-035-000011824 | to | LLP-035-000011824 |
| LLP-035-000012016 | to | LLP-035-000012017 |
| LLP-035-000012189 | to | LLP-035-000012189 |
| LLP-035-000012365 | to | LLP-035-000012365 |
| LLP-035-000012382 | to | LLP-035-000012382 |
| LLP-035-000012407 | to | LLP-035-000012408 |
| LLP-035-000012412 | to | LLP-035-000012412 |
| LLP-035-000012654 | to | LLP-035-000012654 |
| LLP-035-000012942 | to | LLP-035-000012943 |
| LLP-035-000013142 | to | LLP-035-000013144 |
| LLP-035-000013446 | to | LLP-035-000013446 |
| LLP-035-000013522 | to | LLP-035-000013522 |
| LLP-035-000013615 | to | LLP-035-000013615 |
| LLP-035-000013622 | to | LLP-035-000013622 |
| LLP-035-000013625 | to | LLP-035-000013625 |
| LLP-035-000013721 | to | LLP-035-000013721 |
| LLP-035-000013795 | to | LLP-035-000013798 |
| LLP-035-000013872 | to | LLP-035-000013873 |
| LLP-035-000013894 | to | LLP-035-000013894 |

| | | |
|---|---|---|
| LLP-035-000013904 | to | LLP-035-000013905 |
| LLP-035-000014163 | to | LLP-035-000014163 |
| LLP-035-000014166 | to | LLP-035-000014166 |
| LLP-035-000014197 | to | LLP-035-000014199 |
| LLP-035-000014202 | to | LLP-035-000014204 |
| LLP-035-000014216 | to | LLP-035-000014216 |
| LLP-035-000014256 | to | LLP-035-000014257 |
| LLP-035-000014269 | to | LLP-035-000014269 |
| LLP-035-000014316 | to | LLP-035-000014316 |
| LLP-035-000014696 | to | LLP-035-000014696 |
| LLP-035-000014738 | to | LLP-035-000014738 |
| LLP-035-000014992 | to | LLP-035-000014992 |
| LLP-035-000015334 | to | LLP-035-000015336 |
| LLP-035-000015357 | to | LLP-035-000015357 |
| LLP-035-000015741 | to | LLP-035-000015742 |
| LLP-035-000015748 | to | LLP-035-000015749 |
| LLP-035-000016006 | to | LLP-035-000016006 |
| LLP-035-000016011 | to | LLP-035-000016011 |
| LLP-035-000016045 | to | LLP-035-000016046 |
| LLP-035-000016134 | to | LLP-035-000016134 |
| LLP-035-000016159 | to | LLP-035-000016159 |
| LLP-035-000016175 | to | LLP-035-000016175 |
| LLP-035-000016204 | to | LLP-035-000016204 |
| LLP-035-000016224 | to | LLP-035-000016225 |
| LLP-035-000016351 | to | LLP-035-000016351 |
| LLP-035-000016563 | to | LLP-035-000016564 |
| LLP-035-000016659 | to | LLP-035-000016659 |
| LLP-035-000016666 | to | LLP-035-000016666 |
| LLP-035-000016669 | to | LLP-035-000016669 |
| LLP-035-000016705 | to | LLP-035-000016705 |
| LLP-035-000016751 | to | LLP-035-000016751 |
| LLP-035-000016784 | to | LLP-035-000016784 |
| LLP-035-000016854 | to | LLP-035-000016854 |
| LLP-035-000016886 | to | LLP-035-000016886 |
| LLP-035-000016939 | to | LLP-035-000016939 |
| LLP-035-000016991 | to | LLP-035-000016991 |
| LLP-035-000017162 | to | LLP-035-000017163 |
| LLP-035-000017175 | to | LLP-035-000017175 |
| LLP-035-000030933 | to | LLP-035-000030934 |
| LLP-035-000030956 | to | LLP-035-000030957 |
| LLP-035-000030989 | to | LLP-035-000030990 |
| LLP-035-000030998 | to | LLP-035-000030998 |
| LLP-035-000031000 | to | LLP-035-000031000 |
| LLP-035-000031002 | to | LLP-035-000031014 |

| | | |
|---|---|---|
| LLP-035-000031018 | to | LLP-035-000031018 |
| LLP-035-000031056 | to | LLP-035-000031056 |
| LLP-035-000031060 | to | LLP-035-000031060 |
| LLP-036-000000085 | to | LLP-036-000000085 |
| LLP-036-000000101 | to | LLP-036-000000101 |
| LLP-036-000000103 | to | LLP-036-000000103 |
| LLP-036-000000105 | to | LLP-036-000000106 |
| LLP-036-000000108 | to | LLP-036-000000108 |
| LLP-036-000000111 | to | LLP-036-000000113 |
| LLP-036-000000115 | to | LLP-036-000000115 |
| LLP-036-000000133 | to | LLP-036-000000134 |
| LLP-036-000000278 | to | LLP-036-000000278 |
| LLP-036-000000376 | to | LLP-036-000000376 |
| LLP-036-000000398 | to | LLP-036-000000398 |
| LLP-036-000000402 | to | LLP-036-000000402 |
| LLP-036-000000419 | to | LLP-036-000000419 |
| LLP-036-000000422 | to | LLP-036-000000422 |
| LLP-036-000000424 | to | LLP-036-000000425 |
| LLP-036-000000432 | to | LLP-036-000000432 |
| LLP-036-000000438 | to | LLP-036-000000439 |
| LLP-036-000000441 | to | LLP-036-000000441 |
| LLP-036-000000567 | to | LLP-036-000000567 |
| LLP-036-000000639 | to | LLP-036-000000639 |
| LLP-036-000000655 | to | LLP-036-000000655 |
| LLP-036-000000662 | to | LLP-036-000000664 |
| LLP-036-000000676 | to | LLP-036-000000676 |
| LLP-036-000000697 | to | LLP-036-000000697 |
| LLP-036-000000699 | to | LLP-036-000000700 |
| LLP-036-000000730 | to | LLP-036-000000730 |
| LLP-036-000000732 | to | LLP-036-000000732 |
| LLP-036-000000748 | to | LLP-036-000000748 |
| LLP-036-000000761 | to | LLP-036-000000761 |
| LLP-036-000000770 | to | LLP-036-000000770 |
| LLP-036-000000772 | to | LLP-036-000000772 |
| LLP-036-000000792 | to | LLP-036-000000792 |
| LLP-036-000000810 | to | LLP-036-000000810 |
| LLP-036-000000815 | to | LLP-036-000000815 |
| LLP-036-000000819 | to | LLP-036-000000820 |
| LLP-036-000000832 | to | LLP-036-000000832 |
| LLP-036-000000846 | to | LLP-036-000000846 |
| LLP-036-000000933 | to | LLP-036-000000933 |
| LLP-036-000001031 | to | LLP-036-000001031 |
| LLP-036-000001053 | to | LLP-036-000001053 |
| LLP-036-000001057 | to | LLP-036-000001057 |

| | | |
|---|---|---|
| LLP-036-000001074 | to | LLP-036-000001074 |
| LLP-036-000001077 | to | LLP-036-000001077 |
| LLP-036-000001079 | to | LLP-036-000001080 |
| LLP-036-000001087 | to | LLP-036-000001087 |
| LLP-036-000001093 | to | LLP-036-000001094 |
| LLP-036-000001096 | to | LLP-036-000001096 |
| LLP-036-000001222 | to | LLP-036-000001222 |
| LLP-036-000001294 | to | LLP-036-000001294 |
| LLP-036-000001310 | to | LLP-036-000001310 |
| LLP-036-000001317 | to | LLP-036-000001319 |
| LLP-036-000001331 | to | LLP-036-000001331 |
| LLP-036-000001352 | to | LLP-036-000001352 |
| LLP-036-000001354 | to | LLP-036-000001355 |
| LLP-036-000001385 | to | LLP-036-000001385 |
| LLP-036-000001387 | to | LLP-036-000001387 |
| LLP-036-000001403 | to | LLP-036-000001403 |
| LLP-036-000001416 | to | LLP-036-000001416 |
| LLP-036-000001425 | to | LLP-036-000001425 |
| LLP-036-000001427 | to | LLP-036-000001427 |
| LLP-036-000001447 | to | LLP-036-000001447 |
| LLP-036-000001465 | to | LLP-036-000001465 |
| LLP-036-000001470 | to | LLP-036-000001470 |
| LLP-036-000001474 | to | LLP-036-000001475 |
| LLP-036-000001487 | to | LLP-036-000001487 |
| LLP-036-000001501 | to | LLP-036-000001501 |
| LLP-036-000001526 | to | LLP-036-000001526 |
| LLP-036-000001530 | to | LLP-036-000001530 |
| LLP-036-000001556 | to | LLP-036-000001556 |
| LLP-036-000001613 | to | LLP-036-000001613 |
| LLP-036-000001618 | to | LLP-036-000001618 |
| LLP-036-000001623 | to | LLP-036-000001623 |
| LLP-036-000001642 | to | LLP-036-000001642 |
| LLP-036-000001645 | to | LLP-036-000001645 |
| LLP-036-000001656 | to | LLP-036-000001656 |
| LLP-036-000001663 | to | LLP-036-000001663 |
| LLP-036-000001665 | to | LLP-036-000001665 |
| LLP-036-000001674 | to | LLP-036-000001674 |
| LLP-036-000001683 | to | LLP-036-000001684 |
| LLP-036-000001750 | to | LLP-036-000001750 |
| LLP-036-000001753 | to | LLP-036-000001753 |
| LLP-036-000001756 | to | LLP-036-000001758 |
| LLP-036-000001772 | to | LLP-036-000001772 |
| LLP-036-000001778 | to | LLP-036-000001778 |
| LLP-036-000001785 | to | LLP-036-000001785 |

| | | |
|---|---|---|
| LLP-036-000001801 | to | LLP-036-000001801 |
| LLP-036-000001804 | to | LLP-036-000001804 |
| LLP-036-000001812 | to | LLP-036-000001812 |
| LLP-036-000001838 | to | LLP-036-000001839 |
| LLP-036-000001881 | to | LLP-036-000001881 |
| LLP-036-000001884 | to | LLP-036-000001884 |
| LLP-036-000001896 | to | LLP-036-000001896 |
| LLP-036-000001898 | to | LLP-036-000001903 |
| LLP-036-000001911 | to | LLP-036-000001911 |
| LLP-036-000001917 | to | LLP-036-000001917 |
| LLP-036-000001919 | to | LLP-036-000001919 |
| LLP-036-000002071 | to | LLP-036-000002071 |
| LLP-036-000002089 | to | LLP-036-000002089 |
| LLP-036-000002091 | to | LLP-036-000002091 |
| LLP-036-000002116 | to | LLP-036-000002117 |
| LLP-036-000002189 | to | LLP-036-000002189 |
| LLP-036-000002209 | to | LLP-036-000002209 |
| LLP-036-000002246 | to | LLP-036-000002246 |
| LLP-036-000002253 | to | LLP-036-000002253 |
| LLP-036-000002303 | to | LLP-036-000002303 |
| LLP-036-000002315 | to | LLP-036-000002315 |
| LLP-036-000002356 | to | LLP-036-000002357 |
| LLP-036-000002427 | to | LLP-036-000002427 |
| LLP-036-000002517 | to | LLP-036-000002517 |
| LLP-036-000002570 | to | LLP-036-000002571 |
| LLP-036-000002584 | to | LLP-036-000002584 |
| LLP-036-000002684 | to | LLP-036-000002684 |
| LLP-036-000002814 | to | LLP-036-000002814 |
| LLP-036-000002824 | to | LLP-036-000002824 |
| LLP-036-000002828 | to | LLP-036-000002828 |
| LLP-036-000002903 | to | LLP-036-000002903 |
| LLP-036-000002908 | to | LLP-036-000002908 |
| LLP-036-000002943 | to | LLP-036-000002943 |
| LLP-036-000002945 | to | LLP-036-000002945 |
| LLP-036-000003091 | to | LLP-036-000003091 |
| LLP-036-000003132 | to | LLP-036-000003132 |
| LLP-036-000003172 | to | LLP-036-000003173 |
| LLP-036-000003195 | to | LLP-036-000003195 |
| LLP-036-000003252 | to | LLP-036-000003252 |
| LLP-036-000003272 | to | LLP-036-000003272 |
| LLP-036-000003340 | to | LLP-036-000003340 |
| LLP-036-000003428 | to | LLP-036-000003430 |
| LLP-036-000003443 | to | LLP-036-000003443 |
| LLP-036-000003455 | to | LLP-036-000003455 |

| | | |
|---|---|---|
| LLP-036-000003457 | to | LLP-036-000003457 |
| LLP-036-000003478 | to | LLP-036-000003478 |
| LLP-036-000003571 | to | LLP-036-000003572 |
| LLP-036-000003574 | to | LLP-036-000003574 |
| LLP-036-000003653 | to | LLP-036-000003654 |
| LLP-036-000003693 | to | LLP-036-000003693 |
| LLP-036-000003704 | to | LLP-036-000003704 |
| LLP-036-000003816 | to | LLP-036-000003818 |
| LLP-036-000003964 | to | LLP-036-000003964 |
| LLP-036-000003966 | to | LLP-036-000003966 |
| LLP-036-000004328 | to | LLP-036-000004329 |
| LLP-036-000004576 | to | LLP-036-000004576 |
| LLP-036-000004604 | to | LLP-036-000004604 |
| LLP-036-000004650 | to | LLP-036-000004650 |
| LLP-036-000004671 | to | LLP-036-000004671 |
| LLP-036-000004747 | to | LLP-036-000004747 |
| LLP-036-000004989 | to | LLP-036-000004989 |
| LLP-036-000005091 | to | LLP-036-000005091 |
| LLP-036-000005117 | to | LLP-036-000005117 |
| LLP-036-000005174 | to | LLP-036-000005174 |
| LLP-036-000005182 | to | LLP-036-000005182 |
| LLP-036-000005234 | to | LLP-036-000005234 |
| LLP-036-000005307 | to | LLP-036-000005307 |
| LLP-036-000005495 | to | LLP-036-000005495 |
| LLP-036-000005561 | to | LLP-036-000005561 |
| LLP-036-000005625 | to | LLP-036-000005625 |
| LLP-036-000005825 | to | LLP-036-000005825 |
| LLP-036-000005858 | to | LLP-036-000005858 |
| LLP-036-000005951 | to | LLP-036-000005951 |
| LLP-036-000005993 | to | LLP-036-000005994 |
| LLP-036-000006007 | to | LLP-036-000006007 |
| LLP-036-000006053 | to | LLP-036-000006053 |
| LLP-036-000006055 | to | LLP-036-000006056 |
| LLP-036-000006064 | to | LLP-036-000006064 |
| LLP-036-000006094 | to | LLP-036-000006095 |
| LLP-036-000006107 | to | LLP-036-000006107 |
| LLP-036-000006120 | to | LLP-036-000006120 |
| LLP-036-000006156 | to | LLP-036-000006156 |
| LLP-036-000006220 | to | LLP-036-000006220 |
| LLP-036-000006297 | to | LLP-036-000006297 |
| LLP-036-000006300 | to | LLP-036-000006300 |
| LLP-036-000006305 | to | LLP-036-000006305 |
| LLP-036-000006380 | to | LLP-036-000006380 |
| LLP-036-000006386 | to | LLP-036-000006386 |

| | | |
|---|---|---|
| LLP-036-000006547 | to | LLP-036-000006547 |
| LLP-036-000006639 | to | LLP-036-000006639 |
| LLP-036-000006862 | to | LLP-036-000006862 |
| LLP-036-000006882 | to | LLP-036-000006885 |
| LLP-036-000006992 | to | LLP-036-000006993 |
| LLP-036-000007048 | to | LLP-036-000007048 |
| LLP-036-000007606 | to | LLP-036-000007606 |
| LLP-037-000000022 | to | LLP-037-000000022 |
| LLP-037-000000024 | to | LLP-037-000000024 |
| LLP-037-000000136 | to | LLP-037-000000136 |
| LLP-037-000000156 | to | LLP-037-000000156 |
| LLP-037-000000193 | to | LLP-037-000000193 |
| LLP-037-000000200 | to | LLP-037-000000200 |
| LLP-037-000000250 | to | LLP-037-000000250 |
| LLP-037-000000262 | to | LLP-037-000000262 |
| LLP-037-000000303 | to | LLP-037-000000304 |
| LLP-037-000000374 | to | LLP-037-000000374 |
| LLP-037-000000464 | to | LLP-037-000000464 |
| LLP-037-000000915 | to | LLP-037-000000915 |
| LLP-037-000000917 | to | LLP-037-000000917 |
| LLP-037-000000964 | to | LLP-037-000000964 |
| LLP-037-000001020 | to | LLP-037-000001020 |
| LLP-037-000001087 | to | LLP-037-000001087 |
| LLP-037-000001098 | to | LLP-037-000001098 |
| LLP-037-000001314 | to | LLP-037-000001314 |
| LLP-037-000001348 | to | LLP-037-000001348 |
| LLP-037-000001354 | to | LLP-037-000001354 |
| LLP-037-000001510 | to | LLP-037-000001510 |
| LLP-037-000001575 | to | LLP-037-000001575 |
| LLP-037-000001674 | to | LLP-037-000001675 |
| LLP-037-000001679 | to | LLP-037-000001679 |
| LLP-037-000001722 | to | LLP-037-000001722 |
| LLP-037-000001793 | to | LLP-037-000001794 |
| LLP-037-000001800 | to | LLP-037-000001802 |
| LLP-037-000001879 | to | LLP-037-000001879 |
| LLP-037-000001935 | to | LLP-037-000001935 |
| LLP-037-000001947 | to | LLP-037-000001947 |
| LLP-037-000002120 | to | LLP-037-000002120 |
| LLP-037-000002184 | to | LLP-037-000002184 |
| LLP-037-000002208 | to | LLP-037-000002208 |
| LLP-037-000002281 | to | LLP-037-000002281 |
| LLP-037-000002382 | to | LLP-037-000002382 |
| LLP-037-000002434 | to | LLP-037-000002434 |
| LLP-037-000002441 | to | LLP-037-000002441 |

| | | |
|---|---|---|
| LLP-037-000002497 | to | LLP-037-000002498 |
| LLP-037-000002501 | to | LLP-037-000002501 |
| LLP-037-000002580 | to | LLP-037-000002580 |
| LLP-037-000002636 | to | LLP-037-000002636 |
| LLP-037-000002717 | to | LLP-037-000002717 |
| LLP-037-000002740 | to | LLP-037-000002741 |
| LLP-037-000002744 | to | LLP-037-000002745 |
| LLP-037-000002780 | to | LLP-037-000002780 |
| LLP-037-000002806 | to | LLP-037-000002806 |
| LLP-037-000003006 | to | LLP-037-000003006 |
| LLP-037-000003021 | to | LLP-037-000003022 |
| LLP-037-000003048 | to | LLP-037-000003049 |
| LLP-037-000003051 | to | LLP-037-000003052 |
| LLP-037-000003086 | to | LLP-037-000003087 |
| LLP-037-000003141 | to | LLP-037-000003141 |
| LLP-037-000003181 | to | LLP-037-000003181 |
| LLP-037-000003315 | to | LLP-037-000003316 |
| LLP-037-000005125 | to | LLP-037-000005125 |
| LLP-037-000005334 | to | LLP-037-000005335 |
| LLP-037-000005496 | to | LLP-037-000005496 |
| LLP-037-000005627 | to | LLP-037-000005627 |
| LLP-037-000005842 | to | LLP-037-000005842 |
| LLP-037-000005963 | to | LLP-037-000005963 |
| LLP-037-000005995 | to | LLP-037-000005995 |
| LLP-037-000005999 | to | LLP-037-000005999 |
| LLP-037-000006030 | to | LLP-037-000006030 |
| LLP-037-000006033 | to | LLP-037-000006033 |
| LLP-037-000006056 | to | LLP-037-000006056 |
| LLP-037-000006058 | to | LLP-037-000006058 |
| LLP-037-000006088 | to | LLP-037-000006088 |
| LLP-037-000006111 | to | LLP-037-000006112 |
| LLP-037-000006117 | to | LLP-037-000006117 |
| LLP-037-000006180 | to | LLP-037-000006180 |
| LLP-037-000006213 | to | LLP-037-000006214 |
| LLP-037-000006218 | to | LLP-037-000006218 |
| LLP-037-000006221 | to | LLP-037-000006221 |
| LLP-037-000006430 | to | LLP-037-000006430 |
| LLP-037-000006457 | to | LLP-037-000006457 |
| LLP-037-000006466 | to | LLP-037-000006466 |
| LLP-037-000006479 | to | LLP-037-000006479 |
| LLP-037-000006548 | to | LLP-037-000006549 |
| LLP-037-000006608 | to | LLP-037-000006608 |
| LLP-037-000006720 | to | LLP-037-000006720 |
| LLP-037-000006745 | to | LLP-037-000006746 |

| | | |
|---|---|---|
| LLP-037-000006752 | to | LLP-037-000006752 |
| LLP-037-000006796 | to | LLP-037-000006796 |
| LLP-037-000006801 | to | LLP-037-000006801 |
| LLP-037-000006804 | to | LLP-037-000006805 |
| LLP-037-000006811 | to | LLP-037-000006811 |
| LLP-037-000006950 | to | LLP-037-000006950 |
| LLP-037-000006952 | to | LLP-037-000006952 |
| LLP-037-000006968 | to | LLP-037-000006970 |
| LLP-037-000007085 | to | LLP-037-000007085 |
| LLP-037-000007193 | to | LLP-037-000007193 |
| LLP-037-000007298 | to | LLP-037-000007298 |
| LLP-037-000007333 | to | LLP-037-000007333 |
| LLP-037-000007440 | to | LLP-037-000007440 |
| LLP-037-000007589 | to | LLP-037-000007589 |
| LLP-037-000007615 | to | LLP-037-000007615 |
| LLP-037-000007742 | to | LLP-037-000007742 |
| LLP-037-000007750 | to | LLP-037-000007750 |
| LLP-037-000007815 | to | LLP-037-000007815 |
| LLP-037-000007917 | to | LLP-037-000007917 |
| LLP-037-000007954 | to | LLP-037-000007954 |
| LLP-037-000008051 | to | LLP-037-000008051 |
| LLP-037-000008058 | to | LLP-037-000008058 |
| LLP-037-000008213 | to | LLP-037-000008213 |
| LLP-037-000008232 | to | LLP-037-000008234 |
| LLP-037-000008239 | to | LLP-037-000008239 |
| LLP-037-000008244 | to | LLP-037-000008244 |
| LLP-037-000008260 | to | LLP-037-000008260 |
| LLP-037-000008325 | to | LLP-037-000008325 |
| LLP-037-000008333 | to | LLP-037-000008333 |
| LLP-037-000008415 | to | LLP-037-000008415 |
| LLP-037-000008417 | to | LLP-037-000008417 |
| LLP-037-000008484 | to | LLP-037-000008484 |
| LLP-037-000008508 | to | LLP-037-000008508 |
| LLP-037-000008537 | to | LLP-037-000008537 |
| LLP-037-000008552 | to | LLP-037-000008552 |
| LLP-037-000008554 | to | LLP-037-000008554 |
| LLP-037-000008563 | to | LLP-037-000008563 |
| LLP-037-000008618 | to | LLP-037-000008618 |
| LLP-037-000008719 | to | LLP-037-000008719 |
| LLP-037-000008721 | to | LLP-037-000008721 |
| LLP-037-000008780 | to | LLP-037-000008781 |
| LLP-037-000008794 | to | LLP-037-000008795 |
| LLP-037-000008801 | to | LLP-037-000008801 |
| LLP-037-000008827 | to | LLP-037-000008827 |

| | | |
|---|---|---|
| LLP-037-000008953 | to | LLP-037-000008953 |
| LLP-037-000009028 | to | LLP-037-000009028 |
| LLP-037-000009129 | to | LLP-037-000009129 |
| LLP-037-000009131 | to | LLP-037-000009131 |
| LLP-037-000009179 | to | LLP-037-000009179 |
| LLP-037-000009450 | to | LLP-037-000009450 |
| LLP-037-000009511 | to | LLP-037-000009511 |
| LLP-037-000009598 | to | LLP-037-000009598 |
| LLP-037-000013291 | to | LLP-037-000013292 |
| LLP-037-000013304 | to | LLP-037-000013304 |
| LLP-037-000013318 | to | LLP-037-000013318 |
| LLP-037-000013354 | to | LLP-037-000013354 |
| LLP-037-000013470 | to | LLP-037-000013470 |
| LLP-037-000013473 | to | LLP-037-000013473 |
| LLP-037-000013478 | to | LLP-037-000013478 |
| LLP-037-000013545 | to | LLP-037-000013545 |
| LLP-037-000013838 | to | LLP-037-000013838 |
| LLP-037-000013857 | to | LLP-037-000013860 |
| LLP-037-000014001 | to | LLP-037-000014001 |
| LLP-037-000014133 | to | LLP-037-000014133 |
| LLP-037-000015716 | to | LLP-037-000015716 |
| LLP-037-000016284 | to | LLP-037-000016284 |
| LLP-037-000016290 | to | LLP-037-000016290 |
| LLP-037-000023346 | to | LLP-037-000023346 |
| LLP-037-000023392 | to | LLP-037-000023392 |
| LLP-037-000028519 | to | LLP-037-000028519 |
| LLP-037-000028547 | to | LLP-037-000028547 |
| LLP-037-000028574 | to | LLP-037-000028574 |
| LLP-037-000028598 | to | LLP-037-000028598 |
| LLP-037-000028723 | to | LLP-037-000028723 |
| LLP-037-000028970 | to | LLP-037-000028970 |
| LLP-037-000029139 | to | LLP-037-000029139 |
| LLP-037-000029163 | to | LLP-037-000029163 |
| LLP-037-000029223 | to | LLP-037-000029223 |
| LLP-037-000029231 | to | LLP-037-000029231 |
| LLP-037-000029285 | to | LLP-037-000029285 |
| LLP-037-000029322 | to | LLP-037-000029322 |
| LLP-037-000029358 | to | LLP-037-000029358 |
| LLP-037-000029546 | to | LLP-037-000029546 |
| LLP-037-000029612 | to | LLP-037-000029612 |
| LLP-037-000029676 | to | LLP-037-000029676 |
| LLP-037-000029825 | to | LLP-037-000029825 |
| LLP-037-000029839 | to | LLP-037-000029839 |
| LLP-037-000029841 | to | LLP-037-000029841 |

| | | |
|---|---|---|
| LLP-037-000029975 | to | LLP-037-000029975 |
| LLP-037-000030085 | to | LLP-037-000030085 |
| LLP-037-000030186 | to | LLP-037-000030189 |
| LLP-037-000030192 | to | LLP-037-000030192 |
| LLP-037-000030334 | to | LLP-037-000030334 |
| LLP-037-000030542 | to | LLP-037-000030542 |
| LLP-037-000030863 | to | LLP-037-000030863 |
| LLP-037-000030940 | to | LLP-037-000030940 |
| LLP-037-000031057 | to | LLP-037-000031057 |
| LLP-037-000031114 | to | LLP-037-000031114 |
| LLP-037-000031191 | to | LLP-037-000031192 |
| LLP-037-000031214 | to | LLP-037-000031214 |
| LLP-037-000031265 | to | LLP-037-000031265 |
| LLP-037-000031350 | to | LLP-037-000031350 |
| LLP-037-000031378 | to | LLP-037-000031378 |
| LLP-037-000031413 | to | LLP-037-000031414 |
| LLP-037-000031443 | to | LLP-037-000031443 |
| LLP-037-000031445 | to | LLP-037-000031445 |
| LLP-037-000031468 | to | LLP-037-000031468 |
| LLP-037-000031475 | to | LLP-037-000031475 |
| LLP-037-000031548 | to | LLP-037-000031548 |
| LLP-037-000031550 | to | LLP-037-000031550 |
| LLP-037-000031552 | to | LLP-037-000031553 |
| LLP-037-000031556 | to | LLP-037-000031556 |
| LLP-037-000031561 | to | LLP-037-000031561 |
| LLP-037-000031563 | to | LLP-037-000031563 |
| LLP-037-000031583 | to | LLP-037-000031583 |
| LLP-037-000031598 | to | LLP-037-000031598 |
| LLP-037-000031611 | to | LLP-037-000031611 |
| LLP-037-000031617 | to | LLP-037-000031618 |
| LLP-037-000031620 | to | LLP-037-000031621 |
| LLP-037-000031661 | to | LLP-037-000031661 |
| LLP-037-000031708 | to | LLP-037-000031708 |
| LLP-037-000031783 | to | LLP-037-000031784 |
| LLP-037-000031815 | to | LLP-037-000031815 |
| LLP-037-000031893 | to | LLP-037-000031893 |
| LLP-037-000031991 | to | LLP-037-000031992 |
| LLP-037-000031998 | to | LLP-037-000031998 |
| LLP-037-000032008 | to | LLP-037-000032008 |
| LLP-037-000032012 | to | LLP-037-000032012 |
| LLP-037-000032016 | to | LLP-037-000032017 |
| LLP-037-000032060 | to | LLP-037-000032060 |
| LLP-037-000032115 | to | LLP-037-000032115 |
| LLP-037-000032145 | to | LLP-037-000032145 |

| | | |
|---|---|---|
| LLP-037-000032147 | to | LLP-037-000032147 |
| LLP-037-000032167 | to | LLP-037-000032167 |
| LLP-037-000032171 | to | LLP-037-000032175 |
| LLP-037-000032177 | to | LLP-037-000032177 |
| LLP-037-000032179 | to | LLP-037-000032179 |
| LLP-037-000032181 | to | LLP-037-000032181 |
| LLP-037-000032230 | to | LLP-037-000032230 |
| LLP-037-000032306 | to | LLP-037-000032306 |
| LLP-037-000032309 | to | LLP-037-000032309 |
| LLP-037-000032370 | to | LLP-037-000032370 |
| LLP-037-000032411 | to | LLP-037-000032411 |
| LLP-037-000032422 | to | LLP-037-000032422 |
| LLP-037-000032554 | to | LLP-037-000032554 |
| LLP-037-000032593 | to | LLP-037-000032593 |
| LLP-037-000032597 | to | LLP-037-000032597 |
| LLP-037-000032608 | to | LLP-037-000032608 |
| LLP-037-000032611 | to | LLP-037-000032611 |
| LLP-037-000032624 | to | LLP-037-000032624 |
| LLP-037-000032628 | to | LLP-037-000032628 |
| LLP-037-000032650 | to | LLP-037-000032650 |
| LLP-037-000032709 | to | LLP-037-000032709 |
| LLP-037-000032717 | to | LLP-037-000032721 |
| LLP-037-000032839 | to | LLP-037-000032839 |
| LLP-037-000032846 | to | LLP-037-000032846 |
| LLP-037-000032907 | to | LLP-037-000032907 |
| LLP-037-000032912 | to | LLP-037-000032912 |
| LLP-037-000032915 | to | LLP-037-000032915 |
| LLP-037-000032919 | to | LLP-037-000032920 |
| LLP-037-000032991 | to | LLP-037-000032991 |
| LLP-037-000032998 | to | LLP-037-000032998 |
| LLP-037-000033014 | to | LLP-037-000033014 |
| LLP-037-000033101 | to | LLP-037-000033102 |
| LLP-037-000033136 | to | LLP-037-000033136 |
| LLP-037-000033190 | to | LLP-037-000033190 |
| LLP-037-000033386 | to | LLP-037-000033386 |
| LLP-037-000033760 | to | LLP-037-000033760 |
| LLP-037-000033948 | to | LLP-037-000033949 |
| LLP-037-000033952 | to | LLP-037-000033952 |
| LLP-037-000033956 | to | LLP-037-000033956 |
| LLP-037-000034054 | to | LLP-037-000034054 |
| LLP-037-000034108 | to | LLP-037-000034108 |
| LLP-037-000034116 | to | LLP-037-000034116 |
| LLP-037-000034129 | to | LLP-037-000034129 |
| LLP-037-000034147 | to | LLP-037-000034147 |

| | | |
|---|---|---|
| LLP-038-000000032 | to | LLP-038-000000032 |
| LLP-038-000000055 | to | LLP-038-000000055 |
| LLP-038-000000311 | to | LLP-038-000000311 |
| LLP-038-000000314 | to | LLP-038-000000314 |
| LLP-038-000000365 | to | LLP-038-000000365 |
| LLP-038-000000436 | to | LLP-038-000000436 |
| LLP-038-000000527 | to | LLP-038-000000527 |
| LLP-038-000000638 | to | LLP-038-000000638 |
| LLP-038-000000651 | to | LLP-038-000000651 |
| LLP-038-000000718 | to | LLP-038-000000718 |
| LLP-038-000000724 | to | LLP-038-000000724 |
| LLP-038-000000840 | to | LLP-038-000000840 |
| LLP-038-000000897 | to | LLP-038-000000899 |
| LLP-038-000000966 | to | LLP-038-000000966 |
| LLP-038-000000970 | to | LLP-038-000000971 |
| LLP-038-000001498 | to | LLP-038-000001498 |
| LLP-038-000001548 | to | LLP-038-000001548 |
| LLP-038-000001561 | to | LLP-038-000001561 |
| LLP-038-000001577 | to | LLP-038-000001577 |
| LLP-038-000001580 | to | LLP-038-000001580 |
| LLP-038-000001582 | to | LLP-038-000001582 |
| LLP-038-000001614 | to | LLP-038-000001614 |
| LLP-038-000001721 | to | LLP-038-000001721 |
| LLP-038-000001758 | to | LLP-038-000001760 |
| LLP-038-000001793 | to | LLP-038-000001793 |
| LLP-038-000002080 | to | LLP-038-000002080 |
| LLP-038-000002176 | to | LLP-038-000002176 |
| LLP-038-000002191 | to | LLP-038-000002191 |
| LLP-039-000000007 | to | LLP-039-000000010 |
| LLP-039-000000128 | to | LLP-039-000000131 |
| LLP-039-000000208 | to | LLP-039-000000209 |
| LLP-039-000001084 | to | LLP-039-000001084 |
| LLP-039-000001213 | to | LLP-039-000001213 |
| LLP-039-000001725 | to | LLP-039-000001725 |
| LLP-039-000001793 | to | LLP-039-000001793 |
| LLP-039-000001934 | to | LLP-039-000001935 |
| LLP-039-000001937 | to | LLP-039-000001937 |
| LLP-039-000001941 | to | LLP-039-000001942 |
| LLP-039-000002009 | to | LLP-039-000002009 |
| LLP-039-000002135 | to | LLP-039-000002135 |
| LLP-039-000002201 | to | LLP-039-000002201 |
| LLP-039-000002232 | to | LLP-039-000002232 |
| LLP-039-000002256 | to | LLP-039-000002256 |
| LLP-039-000002275 | to | LLP-039-000002275 |

| | | |
|---|---|---|
| LLP-039-000002278 | to | LLP-039-000002278 |
| LLP-039-000002283 | to | LLP-039-000002286 |
| LLP-039-000002361 | to | LLP-039-000002361 |
| LLP-039-000002426 | to | LLP-039-000002426 |
| LLP-039-000002515 | to | LLP-039-000002517 |
| LLP-039-000002613 | to | LLP-039-000002613 |
| LLP-039-000002817 | to | LLP-039-000002817 |
| LLP-039-000002991 | to | LLP-039-000002991 |
| LLP-039-000003163 | to | LLP-039-000003163 |
| LLP-039-000003179 | to | LLP-039-000003180 |
| LLP-039-000003195 | to | LLP-039-000003195 |
| LLP-039-000003600 | to | LLP-039-000003600 |
| LLP-039-000003652 | to | LLP-039-000003652 |
| LLP-039-000003654 | to | LLP-039-000003658 |
| LLP-039-000003661 | to | LLP-039-000003666 |
| LLP-039-000003676 | to | LLP-039-000003680 |
| LLP-039-000003736 | to | LLP-039-000003737 |
| LLP-039-000003739 | to | LLP-039-000003742 |
| LLP-039-000003744 | to | LLP-039-000003744 |
| LLP-039-000003746 | to | LLP-039-000003747 |
| LLP-039-000003772 | to | LLP-039-000003773 |
| LLP-039-000003823 | to | LLP-039-000003823 |
| LLP-039-000003870 | to | LLP-039-000003870 |
| LLP-039-000003873 | to | LLP-039-000003873 |
| LLP-039-000003887 | to | LLP-039-000003887 |
| LLP-039-000004085 | to | LLP-039-000004087 |
| LLP-039-000004313 | to | LLP-039-000004313 |
| LLP-040-000000013 | to | LLP-040-000000013 |
| LLP-040-000000103 | to | LLP-040-000000103 |
| LLP-040-000000241 | to | LLP-040-000000241 |
| LLP-040-000000248 | to | LLP-040-000000249 |
| LLP-040-000000253 | to | LLP-040-000000254 |
| LLP-040-000000256 | to | LLP-040-000000256 |
| LLP-040-000000259 | to | LLP-040-000000259 |
| LLP-040-000000276 | to | LLP-040-000000276 |
| LLP-040-000000295 | to | LLP-040-000000295 |
| LLP-040-000000297 | to | LLP-040-000000297 |
| LLP-040-000000300 | to | LLP-040-000000300 |
| LLP-040-000000780 | to | LLP-040-000000781 |
| LLP-040-000001833 | to | LLP-040-000001833 |
| LLP-040-000001906 | to | LLP-040-000001906 |
| LLP-040-000001908 | to | LLP-040-000001908 |
| LLP-040-000001960 | to | LLP-040-000001960 |
| LLP-040-000003160 | to | LLP-040-000003161 |

| | | |
|---|---|---|
| LLP-040-000003329 | to | LLP-040-000003330 |
| LLP-040-000003975 | to | LLP-040-000003975 |
| LLP-040-000003995 | to | LLP-040-000003995 |
| LLP-040-000004076 | to | LLP-040-000004076 |
| LLP-040-000004564 | to | LLP-040-000004564 |
| LLP-040-000004579 | to | LLP-040-000004579 |
| LLP-040-000004587 | to | LLP-040-000004587 |
| LLP-040-000004596 | to | LLP-040-000004596 |
| LLP-040-000004680 | to | LLP-040-000004681 |
| LLP-040-000004850 | to | LLP-040-000004850 |
| LLP-040-000004855 | to | LLP-040-000004855 |
| LLP-040-000004961 | to | LLP-040-000004961 |
| LLP-040-000005225 | to | LLP-040-000005227 |
| LLP-040-000005237 | to | LLP-040-000005237 |
| LLP-040-000005290 | to | LLP-040-000005291 |
| LLP-040-000005386 | to | LLP-040-000005386 |
| LLP-040-000005495 | to | LLP-040-000005495 |
| LLP-040-000005669 | to | LLP-040-000005669 |
| LLP-040-000005691 | to | LLP-040-000005691 |
| LLP-040-000005701 | to | LLP-040-000005701 |
| LLP-040-000006082 | to | LLP-040-000006082 |
| LLP-040-000006391 | to | LLP-040-000006391 |
| LLP-041-000000175 | to | LLP-041-000000175 |
| LLP-041-000000252 | to | LLP-041-000000252 |
| LLP-041-000000344 | to | LLP-041-000000347 |
| LLP-041-000000381 | to | LLP-041-000000381 |
| LLP-041-000000444 | to | LLP-041-000000444 |
| LLP-041-000000446 | to | LLP-041-000000446 |
| LLP-041-000000496 | to | LLP-041-000000496 |
| LLP-041-000000517 | to | LLP-041-000000517 |
| LLP-041-000000533 | to | LLP-041-000000533 |
| LLP-041-000000811 | to | LLP-041-000000811 |
| LLP-041-000000814 | to | LLP-041-000000814 |
| LLP-041-000000836 | to | LLP-041-000000836 |
| LLP-041-000002480 | to | LLP-041-000002480 |
| LLP-041-000004492 | to | LLP-041-000004492 |
| LLP-041-000004494 | to | LLP-041-000004494 |
| LLP-041-000004555 | to | LLP-041-000004555 |
| LLP-041-000004610 | to | LLP-041-000004610 |
| LLP-041-000004726 | to | LLP-041-000004726 |
| LLP-041-000004801 | to | LLP-041-000004801 |
| LLP-041-000004905 | to | LLP-041-000004906 |
| LLP-041-000004908 | to | LLP-041-000004908 |
| LLP-041-000005006 | to | LLP-041-000005006 |

| | | |
|---|---|---|
| LLP-041-000005010 | to | LLP-041-000005010 |
| LLP-041-000007406 | to | LLP-041-000007406 |
| LLP-041-000007986 | to | LLP-041-000007989 |
| MLP-001-000000046 | to | MLP-001-000000046 |
| MLP-001-000000049 | to | MLP-001-000000051 |
| MLP-001-000000058 | to | MLP-001-000000058 |
| MLP-001-000000272 | to | MLP-001-000000272 |
| MLP-001-000000318 | to | MLP-001-000000318 |
| MLP-001-000000395 | to | MLP-001-000000395 |
| MLP-001-000000495 | to | MLP-001-000000495 |
| MLP-001-000001447 | to | MLP-001-000001447 |
| MLP-001-000001610 | to | MLP-001-000001610 |
| MLP-001-000002330 | to | MLP-001-000002330 |
| MLP-001-000002344 | to | MLP-001-000002345 |
| MLP-001-000002373 | to | MLP-001-000002373 |
| MLP-001-000002683 | to | MLP-001-000002683 |
| MLP-001-000003297 | to | MLP-001-000003297 |
| MLP-001-000003557 | to | MLP-001-000003557 |
| MLP-001-000003559 | to | MLP-001-000003559 |
| MLP-001-000003761 | to | MLP-001-000003761 |
| MLP-001-000004213 | to | MLP-001-000004213 |
| MLP-001-000005220 | to | MLP-001-000005220 |
| MLP-001-000005629 | to | MLP-001-000005629 |
| MLP-001-000006009 | to | MLP-001-000006009 |
| MLP-001-000006599 | to | MLP-001-000006599 |
| MLP-006-000000183 | to | MLP-006-000000183 |
| MLP-006-000000186 | to | MLP-006-000000186 |
| MLP-006-000000188 | to | MLP-006-000000188 |
| MLP-006-000000346 | to | MLP-006-000000346 |
| MLP-006-000001532 | to | MLP-006-000001532 |
| MLP-006-000001637 | to | MLP-006-000001637 |
| MLP-006-000001675 | to | MLP-006-000001675 |
| MLP-006-000002440 | to | MLP-006-000002440 |
| MLP-006-000002729 | to | MLP-006-000002730 |
| MLP-006-000002888 | to | MLP-006-000002888 |
| MLP-006-000002902 | to | MLP-006-000002903 |
| MLP-006-000003266 | to | MLP-006-000003266 |
| MLP-006-000003589 | to | MLP-006-000003589 |
| MLP-006-000003747 | to | MLP-006-000003747 |
| MLP-006-000004065 | to | MLP-006-000004065 |
| MLP-006-000004252 | to | MLP-006-000004252 |
| MLP-006-000004516 | to | MLP-006-000004516 |
| MLP-006-000004563 | to | MLP-006-000004564 |
| MLP-006-000004568 | to | MLP-006-000004568 |

| | | |
|---|---|---|
| MLP-006-000004591 | to | MLP-006-000004591 |
| MLP-006-000004593 | to | MLP-006-000004593 |
| MLP-006-000004598 | to | MLP-006-000004598 |
| MLP-006-000004763 | to | MLP-006-000004763 |
| MLP-006-000004828 | to | MLP-006-000004828 |
| MLP-006-000004860 | to | MLP-006-000004860 |
| MLP-006-000005307 | to | MLP-006-000005307 |
| MLP-006-000005422 | to | MLP-006-000005422 |
| MLP-006-000005609 | to | MLP-006-000005609 |
| MLP-006-000005770 | to | MLP-006-000005770 |
| MLP-006-000005862 | to | MLP-006-000005862 |
| MLP-008-000000816 | to | MLP-008-000000816 |
| MLP-009-000000076 | to | MLP-009-000000076 |
| MLP-011-000001793 | to | MLP-011-000001793 |
| MLP-011-000001839 | to | MLP-011-000001839 |
| MLP-011-000002518 | to | MLP-011-000002518 |
| MLP-011-000002559 | to | MLP-011-000002559 |
| MLP-011-000004736 | to | MLP-011-000004736 |
| MLP-011-000004791 | to | MLP-011-000004791 |
| MLP-011-000004849 | to | MLP-011-000004849 |
| MLP-011-000006300 | to | MLP-011-000006300 |
| MLP-011-000009373 | to | MLP-011-000009373 |
| NLP-002-000000111 | to | NLP-002-000000111 |
| NLP-002-000000423 | to | NLP-002-000000423 |
| NLP-002-000000425 | to | NLP-002-000000426 |
| NLP-002-000000485 | to | NLP-002-000000485 |
| NLP-002-000000496 | to | NLP-002-000000496 |
| NLP-002-000000498 | to | NLP-002-000000498 |
| NLP-002-000000503 | to | NLP-002-000000503 |
| NLP-002-000000509 | to | NLP-002-000000511 |
| NLP-002-000000563 | to | NLP-002-000000563 |
| NLP-002-000000566 | to | NLP-002-000000567 |
| NLP-002-000000598 | to | NLP-002-000000598 |
| NLP-002-000000600 | to | NLP-002-000000601 |
| NLP-002-000000607 | to | NLP-002-000000607 |
| NLP-002-000001020 | to | NLP-002-000001020 |
| NLP-002-000001078 | to | NLP-002-000001078 |
| NLP-002-000001189 | to | NLP-002-000001189 |
| NLP-002-000001350 | to | NLP-002-000001350 |
| NLP-002-000001472 | to | NLP-002-000001472 |
| NLP-002-000001490 | to | NLP-002-000001490 |
| NLP-002-000002588 | to | NLP-002-000002588 |
| NLP-002-000002608 | to | NLP-002-000002608 |
| NLP-002-000002757 | to | NLP-002-000002757 |

| | | |
|---|---|---|
| NLP-002-000002759 | to | NLP-002-000002759 |
| NLP-002-000003049 | to | NLP-002-000003049 |
| NLP-002-000003052 | to | NLP-002-000003052 |
| NLP-002-000003065 | to | NLP-002-000003066 |
| NLP-002-000003079 | to | NLP-002-000003079 |
| NLP-002-000003179 | to | NLP-002-000003179 |
| NLP-002-000003209 | to | NLP-002-000003209 |
| NLP-003-000000086 | to | NLP-003-000000086 |
| NLP-003-000000088 | to | NLP-003-000000088 |
| NPM-056-000000001 | to | NPM-056-000000003 |
| OLP-002-000000710 | to | OLP-002-000000710 |
| OLP-002-000001286 | to | OLP-002-000001286 |
| OLP-002-000001297 | to | OLP-002-000001297 |
| OLP-002-000001352 | to | OLP-002-000001352 |
| OLP-002-000001940 | to | OLP-002-000001941 |
| OLP-002-000002109 | to | OLP-002-000002109 |
| OLP-002-000003807 | to | OLP-002-000003807 |
| OLP-002-000003849 | to | OLP-002-000003849 |
| OLP-002-000004484 | to | OLP-002-000004484 |
| OLP-002-000004487 | to | OLP-002-000004487 |
| OLP-002-000004489 | to | OLP-002-000004489 |
| OLP-002-000004836 | to | OLP-002-000004836 |
| OLP-002-000005051 | to | OLP-002-000005051 |
| OLP-003-000001270 | to | OLP-003-000001270 |
| OLP-003-000002224 | to | OLP-003-000002224 |
| OLP-005-000000314 | to | OLP-005-000000314 |
| OLP-005-000000700 | to | OLP-005-000000700 |
| OLP-005-000000956 | to | OLP-005-000000956 |
| OLP-005-000000958 | to | OLP-005-000000958 |
| OLP-005-000001012 | to | OLP-005-000001013 |
| OLP-005-000001896 | to | OLP-005-000001896 |
| OLP-005-000001911 | to | OLP-005-000001911 |
| OLP-005-000002040 | to | OLP-005-000002040 |
| OLP-006-000000205 | to | OLP-006-000000205 |
| OLP-006-000000207 | to | OLP-006-000000207 |
| OLP-006-000000259 | to | OLP-006-000000259 |
| OLP-006-000000269 | to | OLP-006-000000269 |
| OLP-006-000000457 | to | OLP-006-000000460 |
| OLP-006-000001206 | to | OLP-006-000001206 |
| OLP-006-000002863 | to | OLP-006-000002863 |
| OLP-006-000006348 | to | OLP-006-000006348 |
| OLP-006-000006722 | to | OLP-006-000006722 |
| OLP-006-000006834 | to | OLP-006-000006834 |
| OLP-006-000006844 | to | OLP-006-000006844 |

| OLP-007-000000704 | to | OLP-007-000000704 |
|---|---|---|
| OLP-007-000001369 | to | OLP-007-000001369 |
| OLP-007-000001371 | to | OLP-007-000001371 |
| OLP-008-000000011 | to | OLP-008-000000011 |
| OLP-008-000000013 | to | OLP-008-000000014 |
| OLP-008-000000016 | to | OLP-008-000000018 |
| OLP-008-000000020 | to | OLP-008-000000020 |
| OLP-008-000000057 | to | OLP-008-000000057 |
| OLP-008-000000072 | to | OLP-008-000000072 |
| OLP-008-000000074 | to | OLP-008-000000075 |
| OLP-008-000000126 | to | OLP-008-000000127 |
| OLP-008-000000180 | to | OLP-008-000000180 |
| OLP-008-000000182 | to | OLP-008-000000182 |
| OLP-008-000000185 | to | OLP-008-000000185 |
| OLP-008-000000207 | to | OLP-008-000000207 |
| OLP-008-000000363 | to | OLP-008-000000363 |
| OLP-008-000000707 | to | OLP-008-000000707 |
| OLP-008-000000864 | to | OLP-008-000000864 |
| OLP-008-000000877 | to | OLP-008-000000877 |
| OLP-008-000001045 | to | OLP-008-000001045 |
| OLP-008-000001053 | to | OLP-008-000001053 |
| OLP-008-000001126 | to | OLP-008-000001126 |
| OLP-008-000001564 | to | OLP-008-000001564 |
| OLP-008-000001631 | to | OLP-008-000001631 |
| OLP-008-000001785 | to | OLP-008-000001785 |
| OLP-010-000000131 | to | OLP-010-000000131 |
| OLP-011-000000176 | to | OLP-011-000000176 |
| OLP-011-000001021 | to | OLP-011-000001022 |
| OLP-011-000001893 | to | OLP-011-000001893 |
| OLP-011-000003206 | to | OLP-011-000003206 |
| OLP-011-000003760 | to | OLP-011-000003760 |
| OLP-011-000003788 | to | OLP-011-000003788 |
| OLP-011-000003845 | to | OLP-011-000003845 |
| OLP-011-000004008 | to | OLP-011-000004009 |
| OLP-011-000004091 | to | OLP-011-000004091 |
| OLP-011-000004201 | to | OLP-011-000004201 |
| OLP-011-000004245 | to | OLP-011-000004245 |
| OLP-012-000000745 | to | OLP-012-000000745 |
| OLP-012-000000868 | to | OLP-012-000000868 |
| OLP-012-000000901 | to | OLP-012-000000901 |
| OLP-012-000000935 | to | OLP-012-000000935 |
| OLP-012-000000943 | to | OLP-012-000000943 |
| OLP-012-000000946 | to | OLP-012-000000946 |
| OLP-012-000001249 | to | OLP-012-000001249 |

| | | |
|---|---|---|
| OLP-012-000001277 | to | OLP-012-000001277 |
| OLP-012-000001289 | to | OLP-012-000001289 |
| OLP-012-000001295 | to | OLP-012-000001295 |
| OLP-012-000001297 | to | OLP-012-000001297 |
| OLP-012-000001302 | to | OLP-012-000001306 |
| OLP-012-000001317 | to | OLP-012-000001317 |
| OLP-012-000001333 | to | OLP-012-000001333 |
| OLP-012-000001350 | to | OLP-012-000001351 |
| OLP-012-000001403 | to | OLP-012-000001404 |
| OLP-012-000001448 | to | OLP-012-000001449 |
| OLP-012-000001451 | to | OLP-012-000001451 |
| OLP-012-000001456 | to | OLP-012-000001456 |
| OLP-012-000001458 | to | OLP-012-000001458 |
| OLP-012-000001577 | to | OLP-012-000001577 |
| OLP-012-000001586 | to | OLP-012-000001586 |
| OLP-012-000001921 | to | OLP-012-000001921 |
| OLP-012-000001930 | to | OLP-012-000001931 |
| OLP-012-000001953 | to | OLP-012-000001953 |
| OLP-012-000002090 | to | OLP-012-000002090 |
| OLP-012-000002404 | to | OLP-012-000002404 |
| OLP-012-000002429 | to | OLP-012-000002429 |
| OLP-012-000002434 | to | OLP-012-000002434 |
| OLP-012-000002436 | to | OLP-012-000002437 |
| OLP-012-000002687 | to | OLP-012-000002687 |
| OLP-012-000003608 | to | OLP-012-000003608 |
| OLP-012-000003624 | to | OLP-012-000003624 |
| OLP-012-000003632 | to | OLP-012-000003632 |
| OLP-012-000004002 | to | OLP-012-000004002 |
| OLP-012-000008782 | to | OLP-012-000008782 |
| OLP-014-000000471 | to | OLP-014-000000471 |
| OLP-015-000002430 | to | OLP-015-000002430 |
| OLP-015-000002574 | to | OLP-015-000002574 |
| OLP-015-000002732 | to | OLP-015-000002732 |
| OLP-015-000002737 | to | OLP-015-000002738 |
| OLP-015-000002867 | to | OLP-015-000002867 |
| OLP-015-000002941 | to | OLP-015-000002941 |
| OLP-016-000000087 | to | OLP-016-000000087 |
| OLP-016-000000291 | to | OLP-016-000000292 |
| OLP-016-000000428 | to | OLP-016-000000428 |
| OLP-016-000000430 | to | OLP-016-000000432 |
| OLP-016-000000434 | to | OLP-016-000000434 |
| OLP-016-000001983 | to | OLP-016-000001983 |
| OLP-016-000002923 | to | OLP-016-000002923 |
| OLP-016-000003413 | to | OLP-016-000003413 |

| | | |
|---|---|---|
| OLP-016-000003422 | to | OLP-016-000003422 |
| OLP-016-000003513 | to | OLP-016-000003513 |
| OLP-016-000003984 | to | OLP-016-000003984 |
| OLP-016-000003989 | to | OLP-016-000003989 |
| OLP-016-000004555 | to | OLP-016-000004556 |
| OLP-016-000004561 | to | OLP-016-000004561 |
| OLP-016-000004860 | to | OLP-016-000004860 |
| OLP-017-000000173 | to | OLP-017-000000173 |
| OLP-017-000000694 | to | OLP-017-000000694 |
| OLP-017-000001062 | to | OLP-017-000001062 |
| OLP-018-000000110 | to | OLP-018-000000110 |
| OLP-018-000000112 | to | OLP-018-000000112 |
| OLP-018-000000160 | to | OLP-018-000000160 |
| OLP-018-000000185 | to | OLP-018-000000185 |
| OLP-018-000001750 | to | OLP-018-000001750 |
| OLP-018-000001810 | to | OLP-018-000001810 |
| OLP-018-000002986 | to | OLP-018-000002986 |
| OLP-018-000003130 | to | OLP-018-000003130 |
| OLP-018-000003906 | to | OLP-018-000003906 |
| OLP-019-000000024 | to | OLP-019-000000024 |
| OLP-019-000000115 | to | OLP-019-000000115 |
| OLP-020-000001316 | to | OLP-020-000001316 |
| OLP-020-000002042 | to | OLP-020-000002042 |
| OLP-020-000002496 | to | OLP-020-000002497 |
| OLP-021-000000255 | to | OLP-021-000000259 |
| OLP-021-000000319 | to | OLP-021-000000319 |
| OLP-021-000000822 | to | OLP-021-000000822 |
| OLP-021-000000824 | to | OLP-021-000000824 |
| OLP-021-000000856 | to | OLP-021-000000856 |
| OLP-021-000001016 | to | OLP-021-000001016 |
| OLP-021-000001077 | to | OLP-021-000001077 |
| OLP-021-000001088 | to | OLP-021-000001089 |
| OLP-021-000001198 | to | OLP-021-000001198 |
| OLP-021-000002703 | to | OLP-021-000002703 |
| OLP-021-000004265 | to | OLP-021-000004265 |
| OLP-021-000004429 | to | OLP-021-000004430 |
| OLP-021-000005480 | to | OLP-021-000005480 |
| OLP-021-000005976 | to | OLP-021-000005976 |
| OLP-021-000005978 | to | OLP-021-000005978 |
| OLP-021-000006045 | to | OLP-021-000006045 |
| OLP-021-000013967 | to | OLP-021-000013967 |
| OLP-021-000014010 | to | OLP-021-000014010 |
| OLP-022-000001444 | to | OLP-022-000001445 |
| OLP-022-000001478 | to | OLP-022-000001478 |

| | | |
|---|---|---|
| OLP-022-000002562 | to | OLP-022-000002562 |
| OLP-022-000002596 | to | OLP-022-000002596 |
| OLP-022-000004530 | to | OLP-022-000004530 |
| OLP-022-000007135 | to | OLP-022-000007135 |
| OLP-024-000000293 | to | OLP-024-000000294 |
| OLP-024-000000779 | to | OLP-024-000000779 |
| OLP-024-000001145 | to | OLP-024-000001145 |
| OLP-024-000001590 | to | OLP-024-000001591 |
| OLP-024-000001601 | to | OLP-024-000001601 |
| OLP-024-000001609 | to | OLP-024-000001609 |
| OLP-024-000002173 | to | OLP-024-000002173 |
| OLP-024-000002234 | to | OLP-024-000002234 |
| OLP-024-000002244 | to | OLP-024-000002244 |
| OLP-024-000004941 | to | OLP-024-000004942 |
| OLP-024-000004994 | to | OLP-024-000004994 |
| OLP-024-000005027 | to | OLP-024-000005028 |
| OLP-024-000005118 | to | OLP-024-000005118 |
| OLP-024-000005138 | to | OLP-024-000005138 |
| OLP-024-000006051 | to | OLP-024-000006053 |
| OLP-024-000006181 | to | OLP-024-000006181 |
| OLP-024-000006467 | to | OLP-024-000006470 |
| OLP-024-000007500 | to | OLP-024-000007500 |
| OLP-024-000008053 | to | OLP-024-000008053 |
| OLP-024-000008723 | to | OLP-024-000008724 |
| OLP-024-000009196 | to | OLP-024-000009196 |
| OLP-024-000009381 | to | OLP-024-000009381 |
| OLP-024-000009435 | to | OLP-024-000009435 |
| OLP-024-000009441 | to | OLP-024-000009441 |
| OLP-024-000009462 | to | OLP-024-000009462 |
| OLP-024-000009705 | to | OLP-024-000009705 |
| OLP-024-000009725 | to | OLP-024-000009726 |
| OLP-024-000009841 | to | OLP-024-000009841 |
| OLP-024-000009891 | to | OLP-024-000009891 |
| OLP-024-000009996 | to | OLP-024-000009996 |
| OLP-024-000010059 | to | OLP-024-000010059 |
| OLP-024-000010103 | to | OLP-024-000010105 |
| OLP-024-000010226 | to | OLP-024-000010228 |
| OLP-024-000010230 | to | OLP-024-000010230 |
| OLP-026-000000743 | to | OLP-026-000000743 |
| OLP-026-000000774 | to | OLP-026-000000774 |
| OLP-026-000001831 | to | OLP-026-000001831 |
| OLP-026-000003701 | to | OLP-026-000003701 |
| OLP-026-000003703 | to | OLP-026-000003703 |
| OLP-026-000003705 | to | OLP-026-000003705 |

| | | |
|---|---|---|
| OLP-026-000003716 | to | OLP-026-000003718 |
| OLP-026-000003721 | to | OLP-026-000003722 |
| OLP-026-000003724 | to | OLP-026-000003724 |
| OLP-026-000003760 | to | OLP-026-000003760 |
| OLP-026-000003765 | to | OLP-026-000003765 |
| OLP-026-000003788 | to | OLP-026-000003789 |
| OLP-026-000003806 | to | OLP-026-000003806 |
| OLP-026-000003808 | to | OLP-026-000003809 |
| OLP-026-000003811 | to | OLP-026-000003812 |
| OLP-026-000003815 | to | OLP-026-000003816 |
| OLP-026-000004263 | to | OLP-026-000004263 |
| OLP-026-000004487 | to | OLP-026-000004487 |
| OLP-026-000004616 | to | OLP-026-000004616 |
| OLP-026-000004804 | to | OLP-026-000004804 |
| OLP-026-000004893 | to | OLP-026-000004893 |
| OLP-026-000004895 | to | OLP-026-000004895 |
| OLP-026-000004920 | to | OLP-026-000004920 |
| OLP-028-000000887 | to | OLP-028-000000888 |
| OLP-028-000001265 | to | OLP-028-000001267 |
| OLP-028-000001931 | to | OLP-028-000001931 |
| OLP-028-000002373 | to | OLP-028-000002374 |
| OLP-028-000002382 | to | OLP-028-000002382 |
| OLP-028-000002386 | to | OLP-028-000002386 |
| OLP-028-000002388 | to | OLP-028-000002388 |
| OLP-028-000002392 | to | OLP-028-000002392 |
| OLP-030-000000599 | to | OLP-030-000000599 |
| OLP-030-000000612 | to | OLP-030-000000612 |
| OLP-030-000000630 | to | OLP-030-000000630 |
| OLP-030-000001878 | to | OLP-030-000001878 |
| OLP-030-000003057 | to | OLP-030-000003057 |
| OLP-030-000003138 | to | OLP-030-000003138 |
| OLP-030-000003324 | to | OLP-030-000003324 |
| OLP-030-000003514 | to | OLP-030-000003514 |
| OLP-030-000003516 | to | OLP-030-000003516 |
| OLP-030-000003523 | to | OLP-030-000003523 |
| OLP-030-000004375 | to | OLP-030-000004375 |
| OLP-030-000004511 | to | OLP-030-000004511 |
| OLP-030-000004515 | to | OLP-030-000004515 |
| OLP-030-000004518 | to | OLP-030-000004518 |
| OLP-030-000004528 | to | OLP-030-000004528 |
| OLP-030-000004538 | to | OLP-030-000004538 |
| OLP-031-000000059 | to | OLP-031-000000060 |
| OLP-031-000000089 | to | OLP-031-000000090 |
| OLP-031-000000108 | to | OLP-031-000000108 |

| | | |
|---|---|---|
| OLP-031-000000341 | to | OLP-031-000000342 |
| OLP-031-000000374 | to | OLP-031-000000374 |
| OLP-031-000000442 | to | OLP-031-000000442 |
| OLP-031-000000451 | to | OLP-031-000000451 |
| OLP-031-000000453 | to | OLP-031-000000454 |
| OLP-031-000000476 | to | OLP-031-000000478 |
| OLP-031-000000501 | to | OLP-031-000000502 |
| OLP-031-000000505 | to | OLP-031-000000505 |
| OLP-031-000000507 | to | OLP-031-000000508 |
| OLP-031-000000561 | to | OLP-031-000000561 |
| OLP-031-000000580 | to | OLP-031-000000581 |
| OLP-031-000000583 | to | OLP-031-000000586 |
| OLP-031-000000594 | to | OLP-031-000000594 |
| OLP-031-000000614 | to | OLP-031-000000614 |
| OLP-031-000000622 | to | OLP-031-000000624 |
| OLP-031-000000688 | to | OLP-031-000000690 |
| OLP-031-000000692 | to | OLP-031-000000693 |
| OLP-031-000000766 | to | OLP-031-000000766 |
| OLP-031-000000768 | to | OLP-031-000000768 |
| OLP-031-000000853 | to | OLP-031-000000853 |
| OLP-031-000001241 | to | OLP-031-000001244 |
| OLP-031-000001278 | to | OLP-031-000001278 |
| OLP-031-000001498 | to | OLP-031-000001498 |
| OLP-031-000001500 | to | OLP-031-000001500 |
| OLP-031-000001522 | to | OLP-031-000001523 |
| OLP-031-000001528 | to | OLP-031-000001528 |
| OLP-031-000001625 | to | OLP-031-000001626 |
| OLP-031-000001727 | to | OLP-031-000001727 |
| OLP-031-000001795 | to | OLP-031-000001795 |
| OLP-031-000001864 | to | OLP-031-000001864 |
| OLP-031-000002016 | to | OLP-031-000002017 |
| OLP-031-000002027 | to | OLP-031-000002028 |
| OLP-031-000002062 | to | OLP-031-000002062 |
| OLP-031-000002249 | to | OLP-031-000002249 |
| OLP-031-000004263 | to | OLP-031-000004263 |
| OLP-031-000004293 | to | OLP-031-000004293 |
| OLP-031-000005527 | to | OLP-031-000005527 |
| OLP-031-000005630 | to | OLP-031-000005630 |
| OLP-031-000006628 | to | OLP-031-000006628 |
| OLP-031-000008540 | to | OLP-031-000008541 |
| OLP-031-000009410 | to | OLP-031-000009410 |
| OLP-031-000009527 | to | OLP-031-000009527 |
| OLP-031-000009694 | to | OLP-031-000009694 |
| OLP-031-000009835 | to | OLP-031-000009835 |

| | | |
|---|---|---|
| OLP-031-000010045 | to | OLP-031-000010045 |
| OLP-031-000010047 | to | OLP-031-000010047 |
| OLP-032-000000532 | to | OLP-032-000000532 |
| OLP-032-000000737 | to | OLP-032-000000737 |
| OLP-032-000000966 | to | OLP-032-000000966 |
| OLP-032-000001060 | to | OLP-032-000001060 |
| OLP-032-000001064 | to | OLP-032-000001064 |
| OLP-032-000001823 | to | OLP-032-000001823 |
| OLP-032-000002461 | to | OLP-032-000002461 |
| OLP-032-000002612 | to | OLP-032-000002612 |
| OLP-032-000002690 | to | OLP-032-000002690 |
| OLP-032-000003041 | to | OLP-032-000003041 |
| OLP-032-000003184 | to | OLP-032-000003184 |
| OLP-032-000003960 | to | OLP-032-000003960 |
| OLP-032-000004012 | to | OLP-032-000004013 |
| OLP-032-000004177 | to | OLP-032-000004177 |
| OLP-032-000004346 | to | OLP-032-000004346 |
| OLP-032-000004757 | to | OLP-032-000004757 |
| OLP-032-000004776 | to | OLP-032-000004776 |
| OLP-032-000004820 | to | OLP-032-000004820 |
| OLP-032-000004822 | to | OLP-032-000004822 |
| OLP-032-000004937 | to | OLP-032-000004937 |
| OLP-032-000004939 | to | OLP-032-000004939 |
| OLP-032-000004943 | to | OLP-032-000004943 |
| OLP-032-000005089 | to | OLP-032-000005089 |
| OLP-032-000005915 | to | OLP-032-000005915 |
| OLP-032-000005918 | to | OLP-032-000005918 |
| OLP-032-000005921 | to | OLP-032-000005921 |
| OLP-032-000005923 | to | OLP-032-000005923 |
| OLP-032-000007171 | to | OLP-032-000007171 |
| OLP-032-000007177 | to | OLP-032-000007178 |
| OLP-032-000008479 | to | OLP-032-000008479 |
| OLP-032-000008489 | to | OLP-032-000008490 |
| OLP-032-000008642 | to | OLP-032-000008642 |
| OLP-032-000009051 | to | OLP-032-000009051 |
| OLP-032-000009088 | to | OLP-032-000009088 |
| OLP-032-000009092 | to | OLP-032-000009094 |
| OLP-032-000009106 | to | OLP-032-000009106 |
| OLP-032-000009159 | to | OLP-032-000009160 |
| OLP-032-000009245 | to | OLP-032-000009245 |
| OLP-032-000009313 | to | OLP-032-000009313 |
| OLP-032-000009316 | to | OLP-032-000009316 |
| OLP-032-000009350 | to | OLP-032-000009350 |
| OLP-032-000009354 | to | OLP-032-000009355 |

| | | |
|---|---|---|
| OLP-032-000009369 | to | OLP-032-000009370 |
| OLP-032-000020656 | to | OLP-032-000020656 |
| OLP-032-000020684 | to | OLP-032-000020684 |
| OLP-032-000021407 | to | OLP-032-000021407 |
| OLP-032-000021443 | to | OLP-032-000021443 |
| OLP-032-000022247 | to | OLP-032-000022247 |
| OLP-032-000022306 | to | OLP-032-000022306 |
| OLP-034-000000226 | to | OLP-034-000000226 |
| OLP-034-000001685 | to | OLP-034-000001685 |
| OLP-035-000000491 | to | OLP-035-000000491 |
| OLP-035-000001269 | to | OLP-035-000001269 |
| OLP-035-000002054 | to | OLP-035-000002054 |
| OLP-036-000000019 | to | OLP-036-000000020 |
| OLP-037-000000402 | to | OLP-037-000000402 |
| OLP-037-000000509 | to | OLP-037-000000509 |
| OLP-037-000000547 | to | OLP-037-000000547 |
| OLP-037-000000978 | to | OLP-037-000000978 |
| OLP-037-000001470 | to | OLP-037-000001470 |
| OLP-037-000002181 | to | OLP-037-000002181 |
| OLP-037-000003372 | to | OLP-037-000003372 |
| OLP-037-000003451 | to | OLP-037-000003452 |
| OLP-037-000003711 | to | OLP-037-000003712 |
| OLP-037-000004080 | to | OLP-037-000004080 |
| OLP-037-000004206 | to | OLP-037-000004206 |
| OLP-039-000002059 | to | OLP-039-000002059 |
| OLP-039-000002080 | to | OLP-039-000002080 |
| OLP-039-000002230 | to | OLP-039-000002230 |
| OLP-039-000002241 | to | OLP-039-000002241 |
| OLP-039-000002313 | to | OLP-039-000002313 |
| OLP-039-000004062 | to | OLP-039-000004062 |
| OLP-039-000004321 | to | OLP-039-000004321 |
| OLP-039-000005723 | to | OLP-039-000005723 |
| OLP-039-000005860 | to | OLP-039-000005860 |
| OLP-040-000001152 | to | OLP-040-000001152 |
| OLP-040-000001159 | to | OLP-040-000001159 |
| OLP-043-000000021 | to | OLP-043-000000022 |
| OLP-045-000000394 | to | OLP-045-000000394 |
| OLP-045-000001017 | to | OLP-045-000001017 |
| OLP-045-000001055 | to | OLP-045-000001055 |
| OLP-045-000002146 | to | OLP-045-000002146 |
| OLP-045-000004678 | to | OLP-045-000004678 |
| OLP-045-000005588 | to | OLP-045-000005588 |
| OLP-046-000000628 | to | OLP-046-000000628 |
| OLP-046-000000631 | to | OLP-046-000000632 |

| | | |
|---|---|---|
| OLP-046-000000635 | to | OLP-046-000000635 |
| OLP-046-000001202 | to | OLP-046-000001202 |
| OLP-046-000001878 | to | OLP-046-000001880 |
| OLP-046-000002035 | to | OLP-046-000002035 |
| OLP-046-000002037 | to | OLP-046-000002037 |
| OLP-046-000002134 | to | OLP-046-000002134 |
| OLP-046-000002146 | to | OLP-046-000002146 |
| OLP-046-000003299 | to | OLP-046-000003299 |
| OLP-046-000009578 | to | OLP-046-000009578 |
| OLP-046-000016213 | to | OLP-046-000016213 |
| OLP-046-000018245 | to | OLP-046-000018245 |
| OLP-046-000018315 | to | OLP-046-000018315 |
| OLP-046-000020452 | to | OLP-046-000020452 |
| OLP-046-000020551 | to | OLP-046-000020551 |
| OLP-046-000021378 | to | OLP-046-000021379 |
| OLP-046-000021476 | to | OLP-046-000021476 |
| OLP-046-000025583 | to | OLP-046-000025583 |
| OLP-046-000025607 | to | OLP-046-000025607 |
| OLP-047-000000223 | to | OLP-047-000000223 |
| OLP-047-000001920 | to | OLP-047-000001920 |
| OLP-047-000001958 | to | OLP-047-000001958 |
| OLP-047-000002010 | to | OLP-047-000002010 |
| OLP-047-000004144 | to | OLP-047-000004144 |
| OLP-047-000004161 | to | OLP-047-000004161 |
| OLP-047-000009351 | to | OLP-047-000009351 |
| OLP-047-000009353 | to | OLP-047-000009353 |
| OLP-047-000009355 | to | OLP-047-000009355 |
| OLP-047-000009369 | to | OLP-047-000009370 |
| OLP-047-000010283 | to | OLP-047-000010283 |
| OLP-048-000000025 | to | OLP-048-000000025 |
| OLP-048-000000108 | to | OLP-048-000000108 |
| OLP-048-000000130 | to | OLP-048-000000130 |
| OLP-048-000000179 | to | OLP-048-000000179 |
| OLP-048-000000213 | to | OLP-048-000000213 |
| OLP-048-000001642 | to | OLP-048-000001642 |
| OLP-048-000001660 | to | OLP-048-000001660 |
| OLP-049-000000137 | to | OLP-049-000000137 |
| OLP-049-000000163 | to | OLP-049-000000163 |
| OLP-049-000000165 | to | OLP-049-000000165 |
| OLP-049-000000232 | to | OLP-049-000000233 |
| OLP-049-000000250 | to | OLP-049-000000251 |
| OLP-049-000000253 | to | OLP-049-000000253 |
| OLP-049-000000409 | to | OLP-049-000000409 |
| OLP-049-000000483 | to | OLP-049-000000483 |

| | | |
|---|---|---|
| OLP-049-000000494 | to | OLP-049-000000494 |
| OLP-049-000003065 | to | OLP-049-000003065 |
| OLP-049-000003146 | to | OLP-049-000003147 |
| OLP-049-000003518 | to | OLP-049-000003518 |
| OLP-049-000003522 | to | OLP-049-000003522 |
| OLP-049-000003535 | to | OLP-049-000003535 |
| OLP-049-000003734 | to | OLP-049-000003734 |
| OLP-049-000003774 | to | OLP-049-000003774 |
| OLP-049-000003932 | to | OLP-049-000003932 |
| OLP-049-000004016 | to | OLP-049-000004016 |
| OLP-049-000004086 | to | OLP-049-000004086 |
| OLP-049-000004368 | to | OLP-049-000004368 |
| OLP-049-000004923 | to | OLP-049-000004924 |
| OLP-049-000004930 | to | OLP-049-000004931 |
| OLP-049-000005869 | to | OLP-049-000005869 |
| OLP-049-000005925 | to | OLP-049-000005925 |
| OLP-049-000005972 | to | OLP-049-000005972 |
| OLP-049-000006038 | to | OLP-049-000006038 |
| OLP-049-000006142 | to | OLP-049-000006142 |
| OLP-049-000006193 | to | OLP-049-000006193 |
| OLP-049-000006196 | to | OLP-049-000006196 |
| OLP-049-000006254 | to | OLP-049-000006254 |
| OLP-049-000006330 | to | OLP-049-000006330 |
| OLP-049-000006351 | to | OLP-049-000006351 |
| OLP-049-000006386 | to | OLP-049-000006386 |
| OLP-049-000006402 | to | OLP-049-000006403 |
| OLP-049-000006412 | to | OLP-049-000006414 |
| OLP-049-000006702 | to | OLP-049-000006702 |
| OLP-049-000006704 | to | OLP-049-000006704 |
| OLP-049-000006710 | to | OLP-049-000006710 |
| OLP-049-000006737 | to | OLP-049-000006737 |
| OLP-049-000006852 | to | OLP-049-000006852 |
| OLP-049-000006898 | to | OLP-049-000006898 |
| OLP-049-000006902 | to | OLP-049-000006902 |
| OLP-050-000000094 | to | OLP-050-000000094 |
| OLP-050-000000161 | to | OLP-050-000000161 |
| OLP-050-000000429 | to | OLP-050-000000429 |
| OLP-050-000000433 | to | OLP-050-000000433 |
| OLP-050-000000744 | to | OLP-050-000000744 |
| OLP-050-000001431 | to | OLP-050-000001431 |
| OLP-050-000001487 | to | OLP-050-000001487 |
| OLP-050-000001491 | to | OLP-050-000001491 |
| OLP-050-000001496 | to | OLP-050-000001496 |
| OLP-050-000001498 | to | OLP-050-000001498 |

| | | |
|---|---|---|
| OLP-050-000001909 | to | OLP-050-000001909 |
| OLP-050-000003579 | to | OLP-050-000003582 |
| OLP-050-000003631 | to | OLP-050-000003631 |
| OLP-050-000003820 | to | OLP-050-000003820 |
| OLP-050-000003823 | to | OLP-050-000003823 |
| OLP-050-000003827 | to | OLP-050-000003827 |
| OLP-050-000003830 | to | OLP-050-000003830 |
| OLP-050-000003832 | to | OLP-050-000003832 |
| OLP-050-000003835 | to | OLP-050-000003835 |
| OLP-050-000003996 | to | OLP-050-000003996 |
| OLP-050-000004518 | to | OLP-050-000004518 |
| OLP-050-000004724 | to | OLP-050-000004724 |
| OLP-051-000000018 | to | OLP-051-000000018 |
| OLP-051-000000360 | to | OLP-051-000000360 |
| OLP-051-000000365 | to | OLP-051-000000366 |
| OLP-051-000000793 | to | OLP-051-000000793 |
| OLP-051-000001174 | to | OLP-051-000001174 |
| OLP-051-000001295 | to | OLP-051-000001295 |
| OLP-051-000001301 | to | OLP-051-000001301 |
| OLP-051-000001304 | to | OLP-051-000001304 |
| OLP-051-000001326 | to | OLP-051-000001326 |
| OLP-051-000001328 | to | OLP-051-000001329 |
| OLP-051-000001733 | to | OLP-051-000001733 |
| OLP-051-000001735 | to | OLP-051-000001735 |
| OLP-051-000001940 | to | OLP-051-000001940 |
| OLP-051-000002018 | to | OLP-051-000002018 |
| OLP-051-000002134 | to | OLP-051-000002134 |
| OLP-051-000002303 | to | OLP-051-000002303 |
| OLP-051-000002320 | to | OLP-051-000002320 |
| OLP-051-000002329 | to | OLP-051-000002329 |
| OLP-051-000002336 | to | OLP-051-000002336 |
| OLP-051-000003960 | to | OLP-051-000003960 |
| OLP-051-000003969 | to | OLP-051-000003971 |
| OLP-051-000004027 | to | OLP-051-000004027 |
| OLP-051-000004190 | to | OLP-051-000004190 |
| OLP-051-000004525 | to | OLP-051-000004525 |
| OLP-051-000004552 | to | OLP-051-000004552 |
| OLP-051-000004739 | to | OLP-051-000004739 |
| OLP-051-000004884 | to | OLP-051-000004884 |
| OLP-051-000005109 | to | OLP-051-000005109 |
| OLP-051-000005236 | to | OLP-051-000005236 |
| OLP-051-000005337 | to | OLP-051-000005338 |
| OLP-051-000005346 | to | OLP-051-000005346 |
| OLP-051-000005553 | to | OLP-051-000005553 |

| | | |
|---|---|---|
| OLP-051-000005650 | to | OLP-051-000005650 |
| OLP-051-000005661 | to | OLP-051-000005661 |
| OLP-051-000005724 | to | OLP-051-000005725 |
| OLP-051-000005727 | to | OLP-051-000005728 |
| OLP-051-000007590 | to | OLP-051-000007590 |
| OLP-051-000007634 | to | OLP-051-000007634 |
| OLP-051-000008432 | to | OLP-051-000008432 |
| OLP-051-000008438 | to | OLP-051-000008438 |
| OLP-051-000008440 | to | OLP-051-000008442 |
| OLP-051-000008445 | to | OLP-051-000008446 |
| OLP-051-000008449 | to | OLP-051-000008449 |
| OLP-051-000008452 | to | OLP-051-000008453 |
| OLP-051-000008455 | to | OLP-051-000008456 |
| OLP-052-000000216 | to | OLP-052-000000216 |
| OLP-052-000000580 | to | OLP-052-000000580 |
| OLP-052-000000604 | to | OLP-052-000000604 |
| OLP-052-000000606 | to | OLP-052-000000607 |
| OLP-052-000000622 | to | OLP-052-000000623 |
| OLP-052-000000625 | to | OLP-052-000000625 |
| OLP-052-000000642 | to | OLP-052-000000643 |
| OLP-052-000000648 | to | OLP-052-000000649 |
| OLP-052-000000652 | to | OLP-052-000000652 |
| OLP-052-000000693 | to | OLP-052-000000694 |
| OLP-052-000000706 | to | OLP-052-000000706 |
| OLP-052-000000710 | to | OLP-052-000000710 |
| OLP-052-000000713 | to | OLP-052-000000713 |
| OLP-052-000000718 | to | OLP-052-000000719 |
| OLP-052-000000721 | to | OLP-052-000000724 |
| OLP-052-000000766 | to | OLP-052-000000768 |
| OLP-052-000000919 | to | OLP-052-000000920 |
| OLP-052-000000923 | to | OLP-052-000000923 |
| OLP-052-000000930 | to | OLP-052-000000930 |
| OLP-052-000000932 | to | OLP-052-000000932 |
| OLP-052-000001062 | to | OLP-052-000001062 |
| OLP-052-000001076 | to | OLP-052-000001076 |
| OLP-052-000001488 | to | OLP-052-000001489 |
| OLP-052-000001491 | to | OLP-052-000001491 |
| OLP-052-000001571 | to | OLP-052-000001572 |
| OLP-053-000000014 | to | OLP-053-000000015 |
| OLP-053-000000314 | to | OLP-053-000000317 |
| OLP-053-000000401 | to | OLP-053-000000401 |
| OLP-053-000000403 | to | OLP-053-000000403 |
| OLP-053-000000468 | to | OLP-053-000000468 |
| OLP-053-000000478 | to | OLP-053-000000478 |

| | | |
|---|---|---|
| OLP-055-000000011 | to | OLP-055-000000011 |
| OLP-055-000000013 | to | OLP-055-000000014 |
| OLP-055-000000016 | to | OLP-055-000000018 |
| OLP-055-000000020 | to | OLP-055-000000020 |
| OLP-055-000000030 | to | OLP-055-000000030 |
| OLP-055-000000045 | to | OLP-055-000000045 |
| OLP-055-000000047 | to | OLP-055-000000048 |
| OLP-055-000000099 | to | OLP-055-000000100 |
| OLP-055-000000153 | to | OLP-055-000000153 |
| OLP-055-000000155 | to | OLP-055-000000155 |
| OLP-055-000000158 | to | OLP-055-000000158 |
| OLP-056-000002327 | to | OLP-056-000002327 |
| OLP-056-000002358 | to | OLP-056-000002358 |
| OLP-056-000003425 | to | OLP-056-000003425 |
| OLP-056-000004300 | to | OLP-056-000004300 |
| OLP-056-000004571 | to | OLP-056-000004571 |
| OLP-056-000004601 | to | OLP-056-000004601 |
| OLP-056-000004649 | to | OLP-056-000004649 |
| OLP-056-000004771 | to | OLP-056-000004771 |
| OLP-056-000004819 | to | OLP-056-000004820 |
| OLP-056-000005385 | to | OLP-056-000005385 |
| OLP-056-000005526 | to | OLP-056-000005526 |
| OLP-056-000005562 | to | OLP-056-000005562 |
| OLP-056-000005565 | to | OLP-056-000005565 |
| OLP-056-000005579 | to | OLP-056-000005579 |
| OLP-057-000000243 | to | OLP-057-000000243 |
| OLP-057-000000998 | to | OLP-057-000000998 |
| OLP-057-000001243 | to | OLP-057-000001243 |
| OLP-057-000001260 | to | OLP-057-000001260 |
| OLP-057-000001283 | to | OLP-057-000001284 |
| OLP-057-000001367 | to | OLP-057-000001367 |
| OLP-057-000001892 | to | OLP-057-000001892 |
| OLP-057-000002371 | to | OLP-057-000002371 |
| OLP-057-000002416 | to | OLP-057-000002416 |
| OLP-057-000002418 | to | OLP-057-000002418 |
| OLP-057-000002440 | to | OLP-057-000002440 |
| OLP-057-000002996 | to | OLP-057-000002996 |
| OLP-057-000003117 | to | OLP-057-000003117 |
| OLP-057-000003119 | to | OLP-057-000003119 |
| OLP-057-000003238 | to | OLP-057-000003238 |
| OLP-057-000003240 | to | OLP-057-000003240 |
| OLP-057-000003252 | to | OLP-057-000003252 |
| OLP-057-000003358 | to | OLP-057-000003358 |
| OLP-057-000003381 | to | OLP-057-000003381 |

| | | |
|---|---|---|
| OLP-057-000003420 | to | OLP-057-000003420 |
| OLP-057-000003429 | to | OLP-057-000003429 |
| OLP-057-000003452 | to | OLP-057-000003452 |
| OLP-057-000003515 | to | OLP-057-000003515 |
| OLP-057-000003518 | to | OLP-057-000003518 |
| OLP-057-000003529 | to | OLP-057-000003530 |
| OLP-057-000003620 | to | OLP-057-000003620 |
| OLP-057-000003638 | to | OLP-057-000003638 |
| OLP-057-000003642 | to | OLP-057-000003642 |
| OLP-057-000003644 | to | OLP-057-000003644 |
| OLP-057-000003690 | to | OLP-057-000003690 |
| OLP-057-000004181 | to | OLP-057-000004181 |
| OLP-057-000004185 | to | OLP-057-000004185 |
| OLP-057-000004340 | to | OLP-057-000004340 |
| OLP-057-000004347 | to | OLP-057-000004347 |
| OLP-057-000004405 | to | OLP-057-000004405 |
| OLP-057-000004417 | to | OLP-057-000004417 |
| OLP-057-000004508 | to | OLP-057-000004508 |
| OLP-057-000004831 | to | OLP-057-000004832 |
| OLP-057-000004952 | to | OLP-057-000004954 |
| OLP-057-000005140 | to | OLP-057-000005140 |
| OLP-057-000005722 | to | OLP-057-000005722 |
| OLP-057-000005798 | to | OLP-057-000005798 |
| OLP-057-000005807 | to | OLP-057-000005807 |
| OLP-057-000005831 | to | OLP-057-000005831 |
| OLP-057-000005872 | to | OLP-057-000005872 |
| OLP-057-000005874 | to | OLP-057-000005877 |
| OLP-057-000005884 | to | OLP-057-000005884 |
| OLP-057-000005886 | to | OLP-057-000005886 |
| OLP-057-000005892 | to | OLP-057-000005894 |
| OLP-057-000005898 | to | OLP-057-000005899 |
| OLP-057-000005905 | to | OLP-057-000005905 |
| OLP-057-000005948 | to | OLP-057-000005950 |
| OLP-057-000005959 | to | OLP-057-000005960 |
| OLP-057-000005964 | to | OLP-057-000005967 |
| OLP-057-000005969 | to | OLP-057-000005969 |
| OLP-057-000005993 | to | OLP-057-000005993 |
| OLP-057-000005996 | to | OLP-057-000005996 |
| OLP-057-000005999 | to | OLP-057-000005999 |
| OLP-057-000006489 | to | OLP-057-000006489 |
| OLP-057-000006942 | to | OLP-057-000006942 |
| OLP-057-000006963 | to | OLP-057-000006963 |
| OLP-057-000006974 | to | OLP-057-000006977 |
| OLP-057-000006985 | to | OLP-057-000006985 |

| | | |
|---|---|---|
| OLP-057-000007049 | to | OLP-057-000007049 |
| OLP-058-000000143 | to | OLP-058-000000143 |
| OLP-058-000000192 | to | OLP-058-000000194 |
| OLP-058-000000196 | to | OLP-058-000000196 |
| OLP-058-000000198 | to | OLP-058-000000199 |
| OLP-058-000000239 | to | OLP-058-000000239 |
| OLP-058-000000794 | to | OLP-058-000000795 |
| OLP-058-000001381 | to | OLP-058-000001381 |
| OLP-058-000001535 | to | OLP-058-000001536 |
| OLP-058-000001549 | to | OLP-058-000001549 |
| OLP-058-000001568 | to | OLP-058-000001568 |
| OLP-058-000001580 | to | OLP-058-000001580 |
| OLP-058-000001582 | to | OLP-058-000001583 |
| OLP-058-000001599 | to | OLP-058-000001599 |
| OLP-058-000001601 | to | OLP-058-000001601 |
| OLP-058-000001614 | to | OLP-058-000001615 |
| OLP-058-000001619 | to | OLP-058-000001620 |
| OLP-058-000001622 | to | OLP-058-000001622 |
| OLP-058-000001649 | to | OLP-058-000001649 |
| OLP-058-000001666 | to | OLP-058-000001667 |
| OLP-058-000001670 | to | OLP-058-000001671 |
| OLP-058-000001709 | to | OLP-058-000001711 |
| OLP-058-000001794 | to | OLP-058-000001795 |
| OLP-058-000001797 | to | OLP-058-000001797 |
| OLP-058-000001799 | to | OLP-058-000001799 |
| OLP-058-000001804 | to | OLP-058-000001804 |
| OLP-058-000001806 | to | OLP-058-000001806 |
| OLP-058-000002183 | to | OLP-058-000002183 |
| OLP-058-000002197 | to | OLP-058-000002199 |
| OLP-058-000002370 | to | OLP-058-000002371 |
| OLP-058-000002374 | to | OLP-058-000002374 |
| OLP-058-000002379 | to | OLP-058-000002380 |
| OLP-058-000002382 | to | OLP-058-000002382 |
| OLP-058-000002387 | to | OLP-058-000002387 |
| OLP-058-000002390 | to | OLP-058-000002390 |
| OLP-058-000002392 | to | OLP-058-000002392 |
| OLP-058-000002463 | to | OLP-058-000002463 |
| OLP-058-000002543 | to | OLP-058-000002543 |
| OLP-058-000002580 | to | OLP-058-000002580 |
| OLP-058-000002583 | to | OLP-058-000002583 |
| OLP-058-000005659 | to | OLP-058-000005659 |
| OLP-058-000005722 | to | OLP-058-000005722 |
| OLP-058-000005751 | to | OLP-058-000005751 |
| OLP-058-000005814 | to | OLP-058-000005814 |

| | | |
|---|---|---|
| OLP-058-000005823 | to | OLP-058-000005823 |
| OLP-058-000005875 | to | OLP-058-000005875 |
| OLP-058-000005877 | to | OLP-058-000005878 |
| OLP-058-000005892 | to | OLP-058-000005892 |
| OLP-058-000005902 | to | OLP-058-000005902 |
| OLP-058-000005904 | to | OLP-058-000005904 |
| OLP-058-000005907 | to | OLP-058-000005909 |
| OLP-058-000005930 | to | OLP-058-000005930 |
| OLP-058-000005958 | to | OLP-058-000005958 |
| OLP-058-000006029 | to | OLP-058-000006029 |
| OLP-058-000006057 | to | OLP-058-000006057 |
| OLP-058-000006162 | to | OLP-058-000006162 |
| OLP-058-000006200 | to | OLP-058-000006200 |
| OLP-058-000006228 | to | OLP-058-000006228 |
| OLP-058-000006233 | to | OLP-058-000006234 |
| OLP-058-000006241 | to | OLP-058-000006241 |
| OLP-058-000006274 | to | OLP-058-000006274 |
| OLP-058-000006276 | to | OLP-058-000006276 |
| OLP-058-000006289 | to | OLP-058-000006290 |
| OLP-058-000006314 | to | OLP-058-000006314 |
| OLP-058-000006346 | to | OLP-058-000006346 |
| OLP-058-000007574 | to | OLP-058-000007574 |
| OLP-058-000008257 | to | OLP-058-000008257 |
| OLP-058-000008261 | to | OLP-058-000008262 |
| OLP-058-000008265 | to | OLP-058-000008265 |
| OLP-058-000008527 | to | OLP-058-000008527. |

This Notice of Production is respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 20, 2009

**CERTIFICATE OF SERVICE**

      I, James F. McConnon, Jr., hereby certify that on March 20, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.

          s/ James F. McConnon, Jr.
         JAMES F. McCONNON, JR.