**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMA | 056 | FMA-056-000000001 | FMA-056-000000825 | Department of Homeland Security; FEMA | Faye Green | KC1035 | 3/20/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | FEMA files of Antony and Lucille Franz, Norman and Monica Robinson; Tanya Smith and Kent Lattimore |
| NPM | 156 | NPM-056-000000001 | NPM-056-000000003 | USACE;MVD;MVN;PPPMD | Marcia Demma | KC1036 | 3/20/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Budget Spreadsheets for Lake Pontchartrain and Vicinity Project |
| FOX | 001 | FOX-001-000000001 | FOX-001-000000001 | Fox News | Chuck Sainz | KC1037 | 3/20/2009 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | Fox 8 Transmitter Tower Video - Chalmette |
| ALP | 001 | ALP-001-000001524 | ALP-001-000001524 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001526 | ALP-001-000001527 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001531 | ALP-001-000001531 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002590 | ALP-001-000002590 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000380 | ALP-003-000000382 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000716 | ALP-003-000000716 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000751 | ALP-003-000000751 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001421 | ALP-003-000001421 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| CFP | 126 | CFP-126-000000203 | CFP-126-000000203 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000207 | CFP-126-000000207 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000210 | CFP-126-000000210 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| DLP | 003 | DLP-003-000000144 | DLP-003-000000144 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000159 | DLP-003-000000159 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000506 | DLP-003-000000506 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000517 | DLP-003-000000517 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000675 | DLP-003-000000675 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000747 | DLP-003-000000747 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000771 | DLP-003-000000771 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000775 | DLP-003-000000776 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000797 | DLP-003-000000797 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000854 | DLP-003-000000854 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000890 | DLP-003-000000890 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000933 | DLP-003-000000933 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000935 | DLP-003-000000935 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000938 | DLP-003-000000939 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001071 | DLP-003-000001071 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001083 | DLP-003-000001084 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001086 | DLP-003-000001088 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001090 | DLP-003-000001090 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001170 | DLP-003-000001170 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001173 | DLP-003-000001173 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001315 | DLP-003-000001315 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001503 | DLP-003-000001504 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000534 | DLP-004-000000534 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000218 | DLP-005-000000219 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000621 | DLP-005-000000621 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000794 | DLP-005-000000794 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000831 | DLP-005-000000831 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000834 | DLP-005-000000834 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001074 | DLP-005-000001075 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001086 | DLP-005-000001086 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001147 | DLP-005-000001148 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001283 | DLP-005-000001283 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001285 | DLP-005-000001285 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001377 | DLP-005-000001377 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001740 | DLP-005-000001742 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002125 | DLP-005-000002125 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002166 | DLP-005-000002166 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002642 | DLP-007-000002642 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002693 | DLP-007-000002693 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002825 | DLP-007-000002825 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002859 | DLP-007-000002859 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003038 | DLP-007-000003038 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003145 | DLP-007-000003145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003194 | DLP-007-000003194 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003205 | DLP-007-000003205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003224 | DLP-007-000003224 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003270 | DLP-007-000003270 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003466 | DLP-007-000003466 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003496 | DLP-007-000003496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004064 | DLP-007-000004064 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004254 | DLP-007-000004254 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004419 | DLP-007-000004419 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004437 | DLP-007-000004437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004652 | DLP-007-000004652 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004738 | DLP-007-000004739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004846 | DLP-007-000004846 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004874 | DLP-007-000004874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004884 | DLP-007-000004884 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004889 | DLP-007-000004889 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004891 | DLP-007-000004891 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005045 | DLP-007-000005045 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005065 | DLP-007-000005065 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005108 | DLP-007-000005108 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005129 | DLP-007-000005129 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005205 | DLP-007-000005205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005211 | DLP-007-000005211 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005215 | DLP-007-000005215 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005462 | DLP-007-000005462 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005576 | DLP-007-000005576 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006746 | DLP-007-000006746 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006852 | DLP-007-000006852 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007173 | DLP-007-000007173 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007179 | DLP-007-000007179 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007380 | DLP-007-000007380 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007485 | DLP-007-000007485 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007912 | DLP-007-000007912 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007914 | DLP-007-000007914 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009512 | DLP-007-000009512 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009570 | DLP-007-000009570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009643 | DLP-007-000009643 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009929 | DLP-007-000009929 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010374 | DLP-007-000010374 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010408 | DLP-007-000010408 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010517 | DLP-007-000010517 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010634 | DLP-007-000010634 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010749 | DLP-007-000010749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011001 | DLP-007-000011001 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011070 | DLP-007-000011070 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011271 | DLP-007-000011271 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012072 | DLP-007-000012072 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012140 | DLP-007-000012140 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012198 | DLP-007-000012198 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012359 | DLP-007-000012359 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013298 | DLP-007-000013298 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013329 | DLP-007-000013329 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014188 | DLP-007-000014188 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014223 | DLP-007-000014223 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015465 | DLP-007-000015465 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015685 | DLP-007-000015685 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016981 | DLP-007-000016981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017296 | DLP-007-000017296 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017420 | DLP-007-000017420 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018288 | DLP-007-000018288 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019537 | DLP-007-000019537 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019569 | DLP-007-000019569 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019709 | DLP-007-000019709 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020106 | DLP-007-000020106 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020375 | DLP-007-000020375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020442 | DLP-007-000020442 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020523 | DLP-007-000020523 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020684 | DLP-007-000020684 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020761 | DLP-007-000020761 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020886 | DLP-007-000020886 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020948 | DLP-007-000020948 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020951 | DLP-007-000020951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023206 | DLP-007-000023206 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023250 | DLP-007-000023250 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023347 | DLP-007-000023347 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023526 | DLP-007-000023526 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023785 | DLP-007-000023785 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024247 | DLP-007-000024247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025167 | DLP-007-000025167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025213 | DLP-007-000025213 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025217 | DLP-007-000025217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025292 | DLP-007-000025292 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025305 | DLP-007-000025305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001698 | DLP-008-000001698 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001700 | DLP-008-000001700 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001920 | DLP-008-000001920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001990 | DLP-008-000001990 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005222 | DLP-008-000005223 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013797 | DLP-008-000013797 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014223 | DLP-008-000014226 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014392 | DLP-008-000014392 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014517 | DLP-008-000014517 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014728 | DLP-008-000014728 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014733 | DLP-008-000014733 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015002 | DLP-008-000015002 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015066 | DLP-008-000015066 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016696 | DLP-008-000016696 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000008 | DLP-009-000000008 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002608 | DLP-011-000002608 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002617 | DLP-011-000002617 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003643 | DLP-011-000003643 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003764 | DLP-011-000003764 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003832 | DLP-011-000003832 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004076 | DLP-011-000004077 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004088 | DLP-011-000004088 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004090 | DLP-011-000004090 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004290 | DLP-011-000004290 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004602 | DLP-011-000004602 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004657 | DLP-011-000004663 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004700 | DLP-011-000004700 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005279 | DLP-011-000005279 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005662 | DLP-011-000005662 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005682 | DLP-011-000005682 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005883 | DLP-011-000005883 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000643 | DLP-012-000000644 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000705 | DLP-012-000000705 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000715 | DLP-012-000000715 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000722 | DLP-012-000000722 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000780 | DLP-012-000000780 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000791 | DLP-012-000000791 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000921 | DLP-012-000000922 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000947 | DLP-012-000000947 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000992 | DLP-012-000000992 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION.LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000001058 | DLP-012-000001058 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001063 | DLP-012-000001063 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001538 | DLP-012-000001538 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004199 | DLP-012-000004200 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004823 | DLP-012-000004823 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008292 | DLP-012-000008292 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009039 | DLP-012-000009039 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009207 | DLP-012-000009207 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009764 | DLP-012-000009764 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009811 | DLP-012-000009811 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000009852 | DLP-012-000009852 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009892 | DLP-012-000009892 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010061 | DLP-012-000010061 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012226 | DLP-012-000012226 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013571 | DLP-012-000013571 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013705 | DLP-012-000013705 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013708 | DLP-012-000013708 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013714 | DLP-012-000013714 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013736 | DLP-012-000013736 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013738 | DLP-012-000013738 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000000413 | DLP-013-000000413 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000723 | DLP-013-000000723 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000816 | DLP-013-000000817 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001692 | DLP-013-000001692 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002970 | DLP-013-000002970 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003206 | DLP-013-000003207 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003965 | DLP-013-000003965 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000212 | DLP-016-000000212 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000256 | DLP-016-000000257 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000307 | DLP-016-000000307 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000002681 | DLP-016-000002682 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003735 | DLP-016-000003735 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004705 | DLP-016-000004705 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004777 | DLP-016-000004777 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000664 | DLP-017-000000665 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000720 | DLP-017-000000720 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000219 | DLP-019-000000219 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000502 | DLP-019-000000502 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001106 | DLP-019-000001106 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007132 | DLP-019-000007132 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007134 | DLP-019-000007134 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007139 | DLP-019-000007140 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007145 | DLP-019-000007145 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007156 | DLP-019-000007156 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009659 | DLP-019-000009659 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010547 | DLP-019-000010547 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010550 | DLP-019-000010550 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000386 | DLP-020-000000387 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002780 | DLP-020-000002780 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000280 | DLP-021-000000280 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000282 | DLP-021-000000283 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003987 | DLP-021-000003987 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008285 | DLP-021-000008285 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008287 | DLP-021-000008287 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008538 | DLP-021-000008538 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008557 | DLP-021-000008557 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002099 | DLP-026-000002099 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002102 | DLP-026-000002105 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002108 | DLP-026-000002108 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002110 | DLP-026-000002110 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000002112 | DLP-026-000002113 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001914 | DLP-027-000001914 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001922 | DLP-027-000001922 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002419 | DLP-027-000002419 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002566 | DLP-027-000002566 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002586 | DLP-027-000002586 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002621 | DLP-027-000002621 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000564 | DLP-029-000000564 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000581 | DLP-029-000000581 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000599 | DLP-029-000000600 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000443 | DLP-031-000000443 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000445 | DLP-031-000000445 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000448 | DLP-031-000000448 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000099 | DLP-034-000000099 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002083 | DLP-034-000002083 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002110 | DLP-034-000002110 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002114 | DLP-034-000002115 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003123 | DLP-034-000003123 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000417 | DLP-054-000000418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000459 | DLP-054-000000459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000601 | DLP-054-000000602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000604 | DLP-054-000000604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000646 | DLP-054-000000646 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000759 | DLP-054-000000759 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001128 | DLP-054-000001131 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001133 | DLP-054-000001135 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001137 | DLP-054-000001139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001284 | DLP-054-000001284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001293 | DLP-054-000001293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001310 | DLP-054-000001310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001426 | DLP-054-000001426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001447 | DLP-054-000001447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001464 | DLP-054-000001464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001490 | DLP-054-000001490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001494 | DLP-054-000001496 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001500 | DLP-054-000001500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001503 | DLP-054-000001503 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001514 | DLP-054-000001514 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001525 | DLP-054-000001525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001530 | DLP-054-000001530 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001559 | DLP-054-000001559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001564 | DLP-054-000001564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001576 | DLP-054-000001576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001616 | DLP-054-000001617 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001636 | DLP-054-000001636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001657 | DLP-054-000001657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001686 | DLP-054-000001686 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001876 | DLP-054-000001876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001920 | DLP-054-000001920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001955 | DLP-054-000001955 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001989 | DLP-054-000001989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002069 | DLP-054-000002069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002292 | DLP-054-000002292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002431 | DLP-054-000002431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002504 | DLP-054-000002504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002535 | DLP-054-000002535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002551 | DLP-054-000002551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002596 | DLP-054-000002596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002672 | DLP-054-000002672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002761 | DLP-054-000002761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002873 | DLP-054-000002873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003027 | DLP-054-000003027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003033 | DLP-054-000003033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003224 | DLP-054-000003224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003231 | DLP-054-000003231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003237 | DLP-054-000003237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003248 | DLP-054-000003251 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003453 | DLP-054-000003453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003490 | DLP-054-000003490 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003550 | DLP-054-000003550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003887 | DLP-054-000003887 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003990 | DLP-054-000003990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003992 | DLP-054-000003995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004040 | DLP-054-000004041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004158 | DLP-054-000004158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004198 | DLP-054-000004198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004208 | DLP-054-000004208 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004245 | DLP-054-000004245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004402 | DLP-054-000004402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004509 | DLP-054-000004511 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004584 | DLP-054-000004584 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004676 | DLP-054-000004676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004883 | DLP-054-000004883 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004978 | DLP-054-000004978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005039 | DLP-054-000005039 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005088 | DLP-054-000005088 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005274 | DLP-054-000005274 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005331 | DLP-054-000005331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005476 | DLP-054-000005477 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005580 | DLP-054-000005581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005741 | DLP-054-000005742 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005753 | DLP-054-000005753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005770 | DLP-054-000005771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005775 | DLP-054-000005775 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005822 | DLP-054-000005822 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005920 | DLP-054-000005920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006097 | DLP-054-000006097 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006219 | DLP-054-000006220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006223 | DLP-054-000006223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006423 | DLP-054-000006423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006458 | DLP-054-000006458 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000029 | DLP-055-000000029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001470 | DLP-055-000001470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001481 | DLP-055-000001481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002197 | DLP-055-000002197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005313 | DLP-055-000005313 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005326 | DLP-055-000005326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005389 | DLP-055-000005389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005554 | DLP-055-000005554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005638 | DLP-055-000005638 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005681 | DLP-055-000005681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005779 | DLP-055-000005779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005807 | DLP-055-000005807 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005992 | DLP-055-000005992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006025 | DLP-055-000006025 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006085 | DLP-055-000006085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006155 | DLP-055-000006155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006197 | DLP-055-000006197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006336 | DLP-055-000006336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006527 | DLP-055-000006527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006630 | DLP-055-000006630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006632 | DLP-055-000006632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006649 | DLP-055-000006649 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007145 | DLP-055-000007145 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007240 | DLP-055-000007240 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007278 | DLP-055-000007278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007337 | DLP-055-000007337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007381 | DLP-055-000007381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007571 | DLP-055-000007571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007638 | DLP-055-000007638 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007650 | DLP-055-000007650 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008241 | DLP-055-000008241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009075 | DLP-055-000009075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009551 | DLP-055-000009551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009553 | DLP-055-000009554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010514 | DLP-055-000010514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010557 | DLP-055-000010557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010564 | DLP-055-000010564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010579 | DLP-055-000010579 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017942 | DLP-055-000017942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018009 | DLP-055-000018009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018029 | DLP-055-000018032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018034 | DLP-055-000018035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018039 | DLP-055-000018039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018057 | DLP-055-000018057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018097 | DLP-055-000018098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018813 | DLP-055-000018814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020034 | DLP-055-000020035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022573 | DLP-055-000022573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022597 | DLP-055-000022597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025765 | DLP-055-000025765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025767 | DLP-055-000025768 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026151 | DLP-055-000026151 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026163 | DLP-055-000026165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026311 | DLP-055-000026312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026316 | DLP-055-000026316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026506 | DLP-055-000026506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026573 | DLP-055-000026573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027113 | DLP-055-000027113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027155 | DLP-055-000027155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027165 | DLP-055-000027167 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027179 | DLP-055-000027180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000214 | DLP-056-000000214 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000349 | DLP-056-000000349 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000366 | DLP-056-000000366 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000597 | DLP-056-000000597 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000998 | DLP-056-000000999 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001132 | DLP-056-000001132 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001191 | DLP-056-000001196 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001244 | DLP-056-000001245 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001416 | DLP-056-000001416 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001537 | DLP-056-000001537 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001591 | DLP-056-000001591 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001601 | DLP-056-000001601 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002064 | DLP-056-000002064 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002371 | DLP-056-000002371 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002478 | DLP-056-000002478 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002518 | DLP-056-000002518 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002774 | DLP-056-000002774 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002923 | DLP-056-000002923 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002925 | DLP-056-000002925 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003713 | DLP-056-000003713 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009139 | DLP-056-000009139 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010390 | DLP-056-000010390 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010992 | DLP-056-000010993 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000587 | DLP-058-000000587 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000772 | DLP-058-000000772 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000834 | DLP-058-000000836 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000838 | DLP-058-000000838 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002202 | DLP-058-000002203 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000002207 | DLP-058-000002207 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002209 | DLP-058-000002209 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002400 | DLP-058-000002400 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002403 | DLP-058-000002403 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000207 | DLP-059-000000207 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000620 | DLP-059-000000621 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000623 | DLP-059-000000625 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000627 | DLP-059-000000629 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000633 | DLP-059-000000634 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000636 | DLP-059-000000636 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000639 | DLP-059-000000639 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000641 | DLP-059-000000643 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000651 | DLP-059-000000651 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000748 | DLP-059-000000748 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000755 | DLP-059-000000755 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000772 | DLP-059-000000772 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000775 | DLP-059-000000775 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000799 | DLP-059-000000799 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000811 | DLP-059-000000811 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001298 | DLP-059-000001298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000001677 | DLP-059-000001677 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002107 | DLP-059-000002107 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002388 | DLP-059-000002388 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002676 | DLP-059-000002676 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002746 | DLP-059-000002746 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004821 | DLP-059-000004821 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004825 | DLP-059-000004825 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004968 | DLP-059-000004969 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004972 | DLP-059-000004972 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005249 | DLP-059-000005249 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005338 | DLP-059-000005338 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006253 | DLP-059-000006253 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006635 | DLP-059-000006635 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006841 | DLP-059-000006841 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006980 | DLP-059-000006980 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007886 | DLP-059-000007886 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008195 | DLP-059-000008195 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008206 | DLP-059-000008206 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008665 | DLP-059-000008665 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009643 | DLP-059-000009643 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009749 | DLP-059-000009749 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009751 | DLP-059-000009751 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009760 | DLP-059-000009760 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010756 | DLP-059-000010756 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021129 | DLP-059-000021129 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021327 | DLP-059-000021327 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021369 | DLP-059-000021369 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022148 | DLP-059-000022148 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022153 | DLP-059-000022154 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022508 | DLP-059-000022508 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022541 | DLP-059-000022541 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022545 | DLP-059-000022545 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022561 | DLP-059-000022561 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022564 | DLP-059-000022564 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022566 | DLP-059-000022566 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022574 | DLP-059-000022574 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022577 | DLP-059-000022577 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022583 | DLP-059-000022583 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000038 | DLP-060-000000038 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 060 | DLP-060-000000040 | DLP-060-000000040 | USACE; MVD; MVN; CEMVN-CD-NO-E | David E Potter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000165 | DLP-061-000000165 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000249 | DLP-061-000000249 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000276 | DLP-061-000000277 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000427 | DLP-061-000000427 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000460 | DLP-061-000000460 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000462 | DLP-061-000000462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000470 | DLP-061-000000471 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000515 | DLP-061-000000516 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000598 | DLP-061-000000598 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000640 | DLP-061-000000640 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000683 | DLP-061-000000683 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000688 | DLP-061-000000688 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000797 | DLP-061-000000797 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000854 | DLP-061-000000854 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000958 | DLP-061-000000959 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001556 | DLP-061-000001556 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001559 | DLP-061-000001561 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002149 | DLP-061-000002149 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002153 | DLP-061-000002153 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002245 | DLP-061-000002246 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003142 | DLP-061-000003142 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003162 | DLP-061-000003162 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003164 | DLP-061-000003164 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003168 | DLP-061-000003168 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003204 | DLP-061-000003205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003240 | DLP-061-000003240 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003708 | DLP-061-000003709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005081 | DLP-061-000005081 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005518 | DLP-061-000005518 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005526 | DLP-061-000005526 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005882 | DLP-061-000005882 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005885 | DLP-061-000005885 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006028 | DLP-061-000006029 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006036 | DLP-061-000006036 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006617 | DLP-061-000006617 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007751 | DLP-061-000007751 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007754 | DLP-061-000007754 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007762 | DLP-061-000007762 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008140 | DLP-061-000008140 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008156 | DLP-061-000008156 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000008568 | DLP-061-000008568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008675 | DLP-061-000008675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008892 | DLP-061-000008892 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008900 | DLP-061-000008900 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008922 | DLP-061-000008922 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009615 | DLP-061-000009615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009758 | DLP-061-000009758 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010570 | DLP-061-000010571 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010638 | DLP-061-000010638 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010773 | DLP-061-000010773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000010871 | DLP-061-000010871 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010873 | DLP-061-000010873 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010893 | DLP-061-000010893 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010938 | DLP-061-000010938 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011157 | DLP-061-000011157 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011159 | DLP-061-000011161 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011167 | DLP-061-000011168 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011170 | DLP-061-000011170 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011205 | DLP-061-000011205 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011225 | DLP-061-000011225 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011368 | DLP-061-000011368 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011461 | DLP-061-000011462 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011483 | DLP-061-000011483 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011486 | DLP-061-000011486 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011709 | DLP-061-000011709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011761 | DLP-061-000011761 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012428 | DLP-061-000012428 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012533 | DLP-061-000012533 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012535 | DLP-061-000012539 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012608 | DLP-061-000012608 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012610 | DLP-061-000012610 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012658 | DLP-061-000012658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012667 | DLP-061-000012667 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000097 | DLP-062-000000097 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000603 | DLP-062-000000603 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000625 | DLP-062-000000625 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000633 | DLP-062-000000634 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000647 | DLP-062-000000647 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000544 | DLP-063-000000544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000821 | DLP-063-000000821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000830 | DLP-063-000000830 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000832 | DLP-063-000000833 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000836 | DLP-063-000000836 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000843 | DLP-063-000000843 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000846 | DLP-063-000000846 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000855 | DLP-063-000000856 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000862 | DLP-063-000000863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000867 | DLP-063-000000867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000869 | DLP-063-000000869 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000916 | DLP-063-000000916 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000920 | DLP-063-000000921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000989 | DLP-063-000000989 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001005 | DLP-063-000001005 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001061 | DLP-063-000001061 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001123 | DLP-063-000001123 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001154 | DLP-063-000001154 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001192 | DLP-063-000001192 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001251 | DLP-063-000001251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004611 | DLP-063-000004611 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004767 | DLP-063-000004767 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004863 | DLP-063-000004863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004898 | DLP-063-000004898 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004938 | DLP-063-000004938 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004961 | DLP-063-000004961 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004971 | DLP-063-000004971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005024 | DLP-063-000005024 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005053 | DLP-063-000005053 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005056 | DLP-063-000005056 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005059 | DLP-063-000005062 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005076 | DLP-063-000005077 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005079 | DLP-063-000005079 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005081 | DLP-063-000005081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005086 | DLP-063-000005086 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005090 | DLP-063-000005090 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005097 | DLP-063-000005097 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005099 | DLP-063-000005101 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005104 | DLP-063-000005104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005106 | DLP-063-000005109 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005111 | DLP-063-000005112 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005114 | DLP-063-000005114 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005116 | DLP-063-000005116 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005118 | DLP-063-000005118 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005122 | DLP-063-000005122 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005124 | DLP-063-000005124 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005140 | DLP-063-000005140 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005146 | DLP-063-000005146 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005153 | DLP-063-000005153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005166 | DLP-063-000005167 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005188 | DLP-063-000005191 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005346 | DLP-063-000005349 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005351 | DLP-063-000005351 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005353 | DLP-063-000005354 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005356 | DLP-063-000005356 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005360 | DLP-063-000005362 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005689 | DLP-063-000005690 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005968 | DLP-063-000005969 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005973 | DLP-063-000005973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005996 | DLP-063-000005996 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006093 | DLP-063-000006093 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007761 | DLP-063-000007761 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000008008 | DLP-063-000008008 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008014 | DLP-063-000008014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008066 | DLP-063-000008066 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000008068 | DLP-063-000008075 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009227 | DLP-063-000009228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009250 | DLP-063-000009250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009991 | DLP-063-000009991 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011801 | DLP-063-000011801 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011805 | DLP-063-000011805 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012495 | DLP-063-000012495 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012498 | DLP-063-000012498 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012626 | DLP-063-000012626 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012642 | DLP-063-000012642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012866 | DLP-063-000012867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013502 | DLP-063-000013502 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014748 | DLP-063-000014749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014767 | DLP-063-000014767 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014783 | DLP-063-000014783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014789 | DLP-063-000014789 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014799 | DLP-063-000014799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015107 | DLP-063-000015107 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015113 | DLP-063-000015113 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015403 | DLP-063-000015403 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015412 | DLP-063-000015412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015426 | DLP-063-000015426 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015435 | DLP-063-000015435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015467 | DLP-063-000015468 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016084 | DLP-063-000016084 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016244 | DLP-063-000016244 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016250 | DLP-063-000016250 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000016257 | DLP-063-000016257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016385 | DLP-063-000016385 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016460 | DLP-063-000016460 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016636 | DLP-063-000016636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000017374 | DLP-063-000017374 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018186 | DLP-063-000018186 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018220 | DLP-063-000018220 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018237 | DLP-063-000018237 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018335 | DLP-063-000018335 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018354 | DLP-063-000018354 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018553 | DLP-063-000018553 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018605 | DLP-063-000018605 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018625 | DLP-063-000018625 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018646 | DLP-063-000018646 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018770 | DLP-063-000018770 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018876 | DLP-063-000018877 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019057 | DLP-063-000019057 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019230 | DLP-063-000019231 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019242 | DLP-063-000019242 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019822 | DLP-063-000019823 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019856 | DLP-063-000019856 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019859 | DLP-063-000019859 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019915 | DLP-063-000019915 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000325 | DLP-064-000000325 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000331 | DLP-064-000000331 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002034 | DLP-064-000002035 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000099 | DLP-065-000000099 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000610 | DLP-066-000000610 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000834 | DLP-066-000000834 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000837 | DLP-066-000000837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001979 | DLP-066-000001979 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002029 | DLP-066-000002029 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002040 | DLP-066-000002040 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002072 | DLP-066-000002072 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002081 | DLP-066-000002081 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004911 | DLP-066-000004911 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005094 | DLP-066-000005096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005122 | DLP-066-000005122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005139 | DLP-066-000005139 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005146 | DLP-066-000005146 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005148 | DLP-066-000005148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005218 | DLP-066-000005218 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005261 | DLP-066-000005261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005284 | DLP-066-000005284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005344 | DLP-066-000005344 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005359 | DLP-066-000005359 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005841 | DLP-066-000005841 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006628 | DLP-066-000006628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007049 | DLP-066-000007049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007107 | DLP-066-000007107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007669 | DLP-066-000007671 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007673 | DLP-066-000007673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007934 | DLP-066-000007934 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007952 | DLP-066-000007952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008051 | DLP-066-000008051 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008218 | DLP-066-000008220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008223 | DLP-066-000008223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008302 | DLP-066-000008302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008370 | DLP-066-000008370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008388 | DLP-066-000008388 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008404 | DLP-066-000008404 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008407 | DLP-066-000008408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008414 | DLP-066-000008414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008417 | DLP-066-000008417 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008477 | DLP-066-000008477 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008503 | DLP-066-000008503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008997 | DLP-066-000008997 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009097 | DLP-066-000009097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009109 | DLP-066-000009109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009317 | DLP-066-000009317 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009347 | DLP-066-000009347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009350 | DLP-066-000009350 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009357 | DLP-066-000009359 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009373 | DLP-066-000009373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009377 | DLP-066-000009378 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009502 | DLP-066-000009502 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009507 | DLP-066-000009507 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009510 | DLP-066-000009510 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009650 | DLP-066-000009650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009868 | DLP-066-000009870 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009872 | DLP-066-000009872 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010096 | DLP-066-000010098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010101 | DLP-066-000010101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010117 | DLP-066-000010119 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010175 | DLP-066-000010175 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010212 | DLP-066-000010212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010470 | DLP-066-000010470 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010690 | DLP-066-000010690 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010807 | DLP-066-000010809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010881 | DLP-066-000010881 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010918 | DLP-066-000010918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010933 | DLP-066-000010933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010937 | DLP-066-000010937 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011064 | DLP-066-000011064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011475 | DLP-066-000011475 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011759 | DLP-066-000011759 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011796 | DLP-066-000011796 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011894 | DLP-066-000011894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011957 | DLP-066-000011958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012041 | DLP-066-000012041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012702 | DLP-066-000012702 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012733 | DLP-066-000012733 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013178 | DLP-066-000013179 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013196 | DLP-066-000013196 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013297 | DLP-066-000013297 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013307 | DLP-066-000013308 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013319 | DLP-066-000013320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013518 | DLP-066-000013518 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000347 | DLP-067-000000347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001366 | DLP-067-000001366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001368 | DLP-067-000001370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001372 | DLP-067-000001372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001380 | DLP-067-000001382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001384 | DLP-067-000001384 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002719 | DLP-067-000002719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002830 | DLP-067-000002830 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002833 | DLP-067-000002833 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002968 | DLP-067-000002968 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002981 | DLP-067-000002981 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002984 | DLP-067-000002986 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002988 | DLP-067-000002991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003040 | DLP-067-000003042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003072 | DLP-067-000003072 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003138 | DLP-067-000003138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003140 | DLP-067-000003140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003146 | DLP-067-000003146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003197 | DLP-067-000003197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003199 | DLP-067-000003199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003205 | DLP-067-000003205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003222 | DLP-067-000003222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003236 | DLP-067-000003236 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003320 | DLP-067-000003321 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003336 | DLP-067-000003338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003634 | DLP-067-000003634 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003651 | DLP-067-000003651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003661 | DLP-067-000003661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003672 | DLP-067-000003672 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004418 | DLP-067-000004418 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004424 | DLP-067-000004424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004453 | DLP-067-000004453 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004475 | DLP-067-000004476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004499 | DLP-067-000004499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004862 | DLP-067-000004863 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004916 | DLP-067-000004916 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004918 | DLP-067-000004919 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005351 | DLP-067-000005351 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005431 | DLP-067-000005431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005466 | DLP-067-000005466 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005512 | DLP-067-000005513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005541 | DLP-067-000005541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006463 | DLP-067-000006463 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011084 | DLP-067-000011084 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011350 | DLP-067-000011350 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011354 | DLP-067-000011354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011807 | DLP-067-000011807 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012104 | DLP-067-000012104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012135 | DLP-067-000012135 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012170 | DLP-067-000012170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012740 | DLP-067-000012740 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012768 | DLP-067-000012768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012770 | DLP-067-000012770 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013921 | DLP-067-000013921 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013925 | DLP-067-000013925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014168 | DLP-067-000014168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014385 | DLP-067-000014385 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014494 | DLP-067-000014494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014641 | DLP-067-000014643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014646 | DLP-067-000014647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014649 | DLP-067-000014649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001285 | DLP-068-000001285 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001288 | DLP-068-000001288 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001335 | DLP-068-000001335 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001383 | DLP-068-000001383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003058 | DLP-068-000003058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003405 | DLP-068-000003405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003523 | DLP-068-000003523 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003724 | DLP-068-000003724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003785 | DLP-068-000003785 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003895 | DLP-068-000003895 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003921 | DLP-068-000003921 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003941 | DLP-068-000003941 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003943 | DLP-068-000003943 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004016 | DLP-068-000004017 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004039 | DLP-068-000004039 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004413 | DLP-068-000004413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004417 | DLP-068-000004417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004430 | DLP-068-000004430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004444 | DLP-068-000004444 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004460 | DLP-068-000004462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004465 | DLP-068-000004466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004468 | DLP-068-000004469 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004471 | DLP-068-000004473 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004475 | DLP-068-000004475 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004484 | DLP-068-000004486 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004497 | DLP-068-000004498 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004505 | DLP-068-000004507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004578 | DLP-068-000004578 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004668 | DLP-068-000004668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004678 | DLP-068-000004678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004682 | DLP-068-000004682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004686 | DLP-068-000004686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004696 | DLP-068-000004696 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004703 | DLP-068-000004703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004706 | DLP-068-000004706 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004708 | DLP-068-000004708 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004711 | DLP-068-000004711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004835 | DLP-068-000004836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005095 | DLP-068-000005095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005114 | DLP-068-000005115 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005129 | DLP-068-000005133 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005137 | DLP-068-000005137 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005139 | DLP-068-000005139 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005265 | DLP-068-000005265 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005284 | DLP-068-000005284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000657 | DLP-069-000000657 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000685 | DLP-069-000000686 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000688 | DLP-069-000000688 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000690 | DLP-069-000000690 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000873 | DLP-069-000000873 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001243 | DLP-069-000001243 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002140 | DLP-069-000002140 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002142 | DLP-069-000002142 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002144 | DLP-069-000002144 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002149 | DLP-069-000002150 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002153 | DLP-069-000002153 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002219 | DLP-069-000002219 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002309 | DLP-069-000002309 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003875 | DLP-069-000003875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004013 | DLP-069-000004013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004029 | DLP-069-000004029 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004043 | DLP-069-000004044 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004056 | DLP-069-000004057 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004169 | DLP-069-000004169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004322 | DLP-069-000004322 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004325 | DLP-069-000004325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004329 | DLP-069-000004329 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004344 | DLP-069-000004344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004372 | DLP-069-000004372 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004415 | DLP-069-000004415 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004522 | DLP-069-000004522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004940 | DLP-069-000004940 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004952 | DLP-069-000004956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005288 | DLP-069-000005288 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005290 | DLP-069-000005290 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005327 | DLP-069-000005329 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005453 | DLP-069-000005453 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006749 | DLP-069-000006749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007197 | DLP-069-000007197 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007422 | DLP-069-000007422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007864 | DLP-069-000007864 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008056 | DLP-069-000008056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008231 | DLP-069-000008231 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008525 | DLP-069-000008525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008624 | DLP-069-000008624 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008680 | DLP-069-000008680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000047 | DLP-071-000000047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000095 | DLP-071-000000095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000145 | DLP-071-000000145 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000150 | DLP-071-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000583 | DLP-071-000000589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000000591 | DLP-071-000000593 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000721 | DLP-071-000000721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000743 | DLP-071-000000743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000747 | DLP-071-000000748 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000753 | DLP-071-000000753 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001113 | DLP-071-000001113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001161 | DLP-071-000001161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001188 | DLP-071-000001188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001196 | DLP-071-000001196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001198 | DLP-071-000001198 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001200 | DLP-071-000001200 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001202 | DLP-071-000001202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001204 | DLP-071-000001204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001206 | DLP-071-000001206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001273 | DLP-071-000001273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001339 | DLP-071-000001339 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001446 | DLP-071-000001446 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001462 | DLP-071-000001462 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001464 | DLP-071-000001464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001557 | DLP-071-000001557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001562 | DLP-071-000001562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001831 | DLP-071-000001831 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001866 | DLP-071-000001866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001868 | DLP-071-000001868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001931 | DLP-071-000001934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002226 | DLP-071-000002227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002269 | DLP-071-000002271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002406 | DLP-071-000002406 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002546 | DLP-071-000002546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002552 | DLP-071-000002552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002581 | DLP-071-000002581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002674 | DLP-071-000002674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002682 | DLP-071-000002682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002882 | DLP-071-000002882 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002904 | DLP-071-000002905 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002929 | DLP-071-000002929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002978 | DLP-071-000002979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002984 | DLP-071-000002984 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003009 | DLP-071-000003009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003075 | DLP-071-000003075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003094 | DLP-071-000003094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003155 | DLP-071-000003155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003163 | DLP-071-000003164 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003254 | DLP-071-000003254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003256 | DLP-071-000003256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003331 | DLP-071-000003331 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003333 | DLP-071-000003333 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003552 | DLP-071-000003552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003561 | DLP-071-000003562 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003656 | DLP-071-000003656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003713 | DLP-071-000003713 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003778 | DLP-071-000003778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003797 | DLP-071-000003797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003853 | DLP-071-000003853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003991 | DLP-071-000003991 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004002 | DLP-071-000004002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004038 | DLP-071-000004038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004047 | DLP-071-000004047 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004059 | DLP-071-000004059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004083 | DLP-071-000004083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004095 | DLP-071-000004095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004359 | DLP-071-000004359 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005159 | DLP-071-000005159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005174 | DLP-071-000005174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005284 | DLP-071-000005284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005290 | DLP-071-000005290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005555 | DLP-071-000005555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005573 | DLP-071-000005573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005575 | DLP-071-000005575 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006762 | DLP-071-000006762 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006764 | DLP-071-000006764 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007138 | DLP-071-000007138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007329 | DLP-071-000007329 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007350 | DLP-071-000007350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007358 | DLP-071-000007358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007360 | DLP-071-000007360 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007362 | DLP-071-000007365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007566 | DLP-071-000007566 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007670 | DLP-071-000007670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007727 | DLP-071-000007727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008191 | DLP-071-000008191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008213 | DLP-071-000008213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008378 | DLP-071-000008378 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008508 | DLP-071-000008508 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008516 | DLP-071-000008516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008543 | DLP-071-000008543 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008545 | DLP-071-000008545 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008557 | DLP-071-000008557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008723 | DLP-071-000008723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008735 | DLP-071-000008735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009270 | DLP-071-000009270 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009636 | DLP-071-000009636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009699 | DLP-071-000009700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009703 | DLP-071-000009703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009993 | DLP-071-000009993 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010070 | DLP-071-000010071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010117 | DLP-071-000010117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010161 | DLP-071-000010161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010192 | DLP-071-000010192 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010218 | DLP-071-000010219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010224 | DLP-071-000010224 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010231 | DLP-071-000010231 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010304 | DLP-071-000010304 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010336 | DLP-071-000010336 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010366 | DLP-071-000010366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010368 | DLP-071-000010368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010377 | DLP-071-000010377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010391 | DLP-071-000010391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010403 | DLP-071-000010403 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010486 | DLP-071-000010486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010502 | DLP-071-000010502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010504 | DLP-071-000010504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010595 | DLP-071-000010596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010616 | DLP-071-000010618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011160 | DLP-071-000011160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011165 | DLP-071-000011165 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011215 | DLP-071-000011215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011217 | DLP-071-000011217 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011233 | DLP-071-000011233 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011810 | DLP-071-000011810 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011965 | DLP-071-000011965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011972 | DLP-071-000011972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012003 | DLP-071-000012005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012227 | DLP-071-000012227 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012257 | DLP-071-000012257 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012295 | DLP-071-000012297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012472 | DLP-071-000012472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012761 | DLP-071-000012761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013216 | DLP-071-000013216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013318 | DLP-071-000013318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013455 | DLP-071-000013455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013495 | DLP-071-000013495 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014099 | DLP-071-000014099 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014151 | DLP-071-000014151 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014290 | DLP-071-000014290 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014358 | DLP-071-000014358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014455 | DLP-071-000014455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014680 | DLP-071-000014680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014844 | DLP-071-000014844 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014850 | DLP-071-000014850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014857 | DLP-071-000014859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000041 | DLP-072-000000041 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000667 | DLP-072-000000667 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001154 | DLP-072-000001154 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001812 | DLP-072-000001814 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001816 | DLP-072-000001816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001865 | DLP-072-000001866 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002339 | DLP-072-000002339 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002342 | DLP-072-000002342 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000003265 | DLP-072-000003265 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000003422 | DLP-072-000003422 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004324 | DLP-072-000004328 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004365 | DLP-072-000004365 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004471 | DLP-072-000004471 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004484 | DLP-072-000004484 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004660 | DLP-072-000004660 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000005495 | DLP-072-000005497 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000078 | DLP-074-000000078 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000360 | DLP-074-000000360 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000388 | DLP-074-000000389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000391 | DLP-074-000000391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000393 | DLP-074-000000393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000575 | DLP-074-000000575 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000945 | DLP-074-000000945 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001602 | DLP-074-000001602 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001842 | DLP-074-000001842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001844 | DLP-074-000001844 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001846 | DLP-074-000001846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001851 | DLP-074-000001852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001855 | DLP-074-000001855 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000001897 | DLP-074-000001897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001921 | DLP-074-000001921 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002011 | DLP-074-000002011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003875 | DLP-074-000003875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003988 | DLP-074-000003988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004013 | DLP-074-000004013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004029 | DLP-074-000004029 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004043 | DLP-074-000004044 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004056 | DLP-074-000004057 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004169 | DLP-074-000004169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004253 | DLP-074-000004253 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004313 | DLP-074-000004313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004322 | DLP-074-000004322 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004325 | DLP-074-000004326 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004329 | DLP-074-000004329 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004344 | DLP-074-000004344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004369 | DLP-074-000004369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004372 | DLP-074-000004373 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004415 | DLP-074-000004415 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004514 | DLP-074-000004514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004522 | DLP-074-000004522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004525 | DLP-074-000004525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004940 | DLP-074-000004940 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004952 | DLP-074-000004956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005288 | DLP-074-000005288 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005290 | DLP-074-000005290 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005327 | DLP-074-000005329 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005426 | DLP-074-000005426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005453 | DLP-074-000005453 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005667 | DLP-074-000005667 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005725 | DLP-074-000005725 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006017 | DLP-074-000006017 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006604 | DLP-074-000006604 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006633 | DLP-074-000006633 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006693 | DLP-074-000006693 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006734 | DLP-074-000006734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006745 | DLP-074-000006745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006749 | DLP-074-000006749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006768 | DLP-074-000006768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006781 | DLP-074-000006781 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000006822 | DLP-074-000006822 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006871 | DLP-074-000006871 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007422 | DLP-074-000007422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008056 | DLP-074-000008056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008226 | DLP-074-000008226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008515 | DLP-074-000008515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008525 | DLP-074-000008525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008624 | DLP-074-000008624 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008680 | DLP-074-000008680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000084 | DLP-075-000000084 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000363 | DLP-075-000000363 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000416 | DLP-075-000000416 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002041 | DLP-075-000002041 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002238 | DLP-075-000002238 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002438 | DLP-075-000002438 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002469 | DLP-075-000002469 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002672 | DLP-075-000002672 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002717 | DLP-075-000002717 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003536 | DLP-075-000003536 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003541 | DLP-075-000003542 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003889 | DLP-075-000003889 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003908 | DLP-075-000003908 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003947 | DLP-075-000003947 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003953 | DLP-075-000003953 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003970 | DLP-075-000003970 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003973 | DLP-075-000003973 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003975 | DLP-075-000003975 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003985 | DLP-075-000003985 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003995 | DLP-075-000003995 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004009 | DLP-075-000004009 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004059 | DLP-075-000004059 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000237 | DLP-077-000000237 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000240 | DLP-077-000000240 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000262 | DLP-077-000000262 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000016 | DLP-078-000000016 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000092 | DLP-078-000000092 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000097 | DLP-078-000000097 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000574 | DLP-078-000000574 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000808 | DLP-078-000000808 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000816 | DLP-078-000000816 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000989 | DLP-078-000000992 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000995 | DLP-078-000001010 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001012 | DLP-078-000001012 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001015 | DLP-078-000001016 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001018 | DLP-078-000001018 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001021 | DLP-078-000001029 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001031 | DLP-078-000001032 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001034 | DLP-078-000001035 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001037 | DLP-078-000001038 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001042 | DLP-078-000001042 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001045 | DLP-078-000001047 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001050 | DLP-078-000001054 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001056 | DLP-078-000001061 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001063 | DLP-078-000001064 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001066 | DLP-078-000001069 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001071 | DLP-078-000001072 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001074 | DLP-078-000001077 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001080 | DLP-078-000001082 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001084 | DLP-078-000001085 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001088 | DLP-078-000001088 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001090 | DLP-078-000001092 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001096 | DLP-078-000001096 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001098 | DLP-078-000001098 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001100 | DLP-078-000001100 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001715 | DLP-078-000001715 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001805 | DLP-078-000001806 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001856 | DLP-078-000001856 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002380 | DLP-078-000002381 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002383 | DLP-078-000002386 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002416 | DLP-078-000002416 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002419 | DLP-078-000002422 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002479 | DLP-078-000002480 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002482 | DLP-078-000002482 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002546 | DLP-078-000002546 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002555 | DLP-078-000002555 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002789 | DLP-078-000002789 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003137 | DLP-078-000003137 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003140 | DLP-078-000003140 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003142 | DLP-078-000003142 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003146 | DLP-078-000003146 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003166 | DLP-078-000003166 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000118 | DLP-079-000000118 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000147 | DLP-080-000000147 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000151 | DLP-080-000000151 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000110 | DLP-084-000000111 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000118 | DLP-084-000000118 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001285 | DLP-085-000001285 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001288 | DLP-085-000001288 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001335 | DLP-085-000001335 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001383 | DLP-085-000001383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003058 | DLP-085-000003058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003405 | DLP-085-000003405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003523 | DLP-085-000003523 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003724 | DLP-085-000003724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003785 | DLP-085-000003785 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003895 | DLP-085-000003895 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003921 | DLP-085-000003921 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003941 | DLP-085-000003941 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003943 | DLP-085-000003943 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004016 | DLP-085-000004017 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004039 | DLP-085-000004039 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004413 | DLP-085-000004413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004417 | DLP-085-000004417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004430 | DLP-085-000004430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004444 | DLP-085-000004444 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004460 | DLP-085-000004462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004465 | DLP-085-000004466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004468 | DLP-085-000004469 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004471 | DLP-085-000004473 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004475 | DLP-085-000004475 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004497 | DLP-085-000004498 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004505 | DLP-085-000004507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004578 | DLP-085-000004578 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004668 | DLP-085-000004668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004678 | DLP-085-000004678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004682 | DLP-085-000004682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004686 | DLP-085-000004686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004696 | DLP-085-000004697 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004703 | DLP-085-000004703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004706 | DLP-085-000004706 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004708 | DLP-085-000004708 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004711 | DLP-085-000004711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004835 | DLP-085-000004836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005095 | DLP-085-000005095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005114 | DLP-085-000005115 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005129 | DLP-085-000005133 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005137 | DLP-085-000005137 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005139 | DLP-085-000005139 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005265 | DLP-085-000005265 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005284 | DLP-085-000005284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000617 | DLP-091-000000617 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001612 | DLP-091-000001612 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000039 | DLP-093-000000039 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000122 | DLP-093-000000122 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000177 | DLP-093-000000177 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000500 | DLP-093-000000500 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000502 | DLP-093-000000502 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001327 | DLP-093-000001329 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001361 | DLP-093-000001363 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001370 | DLP-093-000001370 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001382 | DLP-093-000001387 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001498 | DLP-093-000001499 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001623 | DLP-093-000001623 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001627 | DLP-093-000001627 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001654 | DLP-093-000001654 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001703 | DLP-093-000001707 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001812 | DLP-093-000001813 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001877 | DLP-093-000001877 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001879 | DLP-093-000001879 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001882 | DLP-093-000001882 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002042 | DLP-093-000002042 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002514 | DLP-093-000002514 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002798 | DLP-093-000002798 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003057 | DLP-093-000003057 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003080 | DLP-093-000003082 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003084 | DLP-093-000003084 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003092 | DLP-093-000003092 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003103 | DLP-093-000003103 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003106 | DLP-093-000003106 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003109 | DLP-093-000003109 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003118 | DLP-093-000003118 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003125 | DLP-093-000003125 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003386 | DLP-093-000003386 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003465 | DLP-093-000003465 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003596 | DLP-093-000003599 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003796 | DLP-093-000003796 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003945 | DLP-093-000003945 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003953 | DLP-093-000003953 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003969 | DLP-093-000003969 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003972 | DLP-093-000003972 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003978 | DLP-093-000003978 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004039 | DLP-093-000004039 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004068 | DLP-093-000004071 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004354 | DLP-093-000004354 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004453 | DLP-093-000004453 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004893 | DLP-093-000004893 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004952 | DLP-093-000004952 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005187 | DLP-093-000005187 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005579 | DLP-093-000005579 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005581 | DLP-093-000005581 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005659 | DLP-093-000005659 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005715 | DLP-093-000005715 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006945 | DLP-093-000006945 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007162 | DLP-093-000007162 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007210 | DLP-093-000007210 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007993 | DLP-093-000007993 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007999 | DLP-093-000007999 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008073 | DLP-093-000008073 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008267 | DLP-093-000008270 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008272 | DLP-093-000008272 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008274 | DLP-093-000008274 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000788 | DLP-094-000000788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001524 | DLP-094-000001524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001877 | DLP-094-000001877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001879 | DLP-094-000001879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003173 | DLP-094-000003173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003643 | DLP-094-000003643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004210 | DLP-094-000004211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004719 | DLP-094-000004719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005654 | DLP-094-000005654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005656 | DLP-094-000005656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005829 | DLP-094-000005829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007522 | DLP-094-000007527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007529 | DLP-094-000007529 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007836 | DLP-094-000007836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007840 | DLP-094-000007840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008433 | DLP-094-000008435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008601 | DLP-094-000008601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008785 | DLP-094-000008785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008799 | DLP-094-000008799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010407 | DLP-094-000010407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010474 | DLP-094-000010474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010481 | DLP-094-000010482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010512 | DLP-094-000010515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010585 | DLP-094-000010585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010801 | DLP-094-000010801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010819 | DLP-094-000010819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017991 | DLP-094-000017991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018179 | DLP-094-000018179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018220 | DLP-094-000018220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018324 | DLP-094-000018324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018326 | DLP-094-000018326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018472 | DLP-094-000018472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018625 | DLP-094-000018625 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018629 | DLP-094-000018629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018647 | DLP-094-000018647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018692 | DLP-094-000018692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020083 | DLP-094-000020083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020088 | DLP-094-000020088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021445 | DLP-094-000021448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021456 | DLP-094-000021457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021459 | DLP-094-000021464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021774 | DLP-094-000021776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022314 | DLP-094-000022314 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022476 | DLP-094-000022477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022751 | DLP-094-000022752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022872 | DLP-094-000022872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023079 | DLP-094-000023079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024582 | DLP-094-000024583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024891 | DLP-094-000024891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024915 | DLP-094-000024915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024929 | DLP-094-000024930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024964 | DLP-094-000024964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025812 | DLP-094-000025813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026528 | DLP-094-000026528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026587 | DLP-094-000026587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026606 | DLP-094-000026606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026656 | DLP-094-000026656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026913 | DLP-094-000026913 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026921 | DLP-094-000026921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026954 | DLP-094-000026954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026960 | DLP-094-000026960 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026979 | DLP-094-000026979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027005 | DLP-094-000027005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027017 | DLP-094-000027017 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027652 | DLP-094-000027652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027656 | DLP-094-000027656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027672 | DLP-094-000027672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027676 | DLP-094-000027676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027699 | DLP-094-000027699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027725 | DLP-094-000027725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001678 | DLP-095-000001678 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002095 | DLP-095-000002095 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002099 | DLP-095-000002101 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002349 | DLP-095-000002349 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002782 | DLP-095-000002782 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003045 | DLP-095-000003045 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003320 | DLP-095-000003320 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| ELP | 002 | ELP-002-000002009 | ELP-002-000002010 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 003 | ELP-003-000003079 | ELP-003-000003080 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000004459 | ELP-003-000004459 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000007197 | ELP-003-000007198 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008415 | ELP-003-000008415 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009508 | ELP-003-000009509 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010242 | ELP-003-000010242 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011339 | ELP-003-000011339 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000011609 | ELP-003-000011609 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012271 | ELP-003-000012272 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012417 | ELP-003-000012418 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012645 | ELP-003-000012645 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000013127 | ELP-003-000013127 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013133 | ELP-003-000013133 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013154 | ELP-003-000013154 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013457 | ELP-003-000013457 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014065 | ELP-003-000014068 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014149 | ELP-003-000014151 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014338 | ELP-003-000014338 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014977 | ELP-003-000014977 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015083 | ELP-003-000015083 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015354 | ELP-003-000015354 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015369 | ELP-003-000015369 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000015871 | ELP-003-000015871 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017123 | ELP-003-000017123 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017581 | ELP-003-000017581 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017639 | ELP-003-000017639 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019523 | ELP-003-000019523 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019776 | ELP-003-000019776 | USACE; ERDC; EL | Barry W Bunch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 012 | ELP-012-000000418 | ELP-012-000000418 | USACE; ERDC; CHL | Mary Allison | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002978 | ELP-012-000002978 | USACE; ERDC; CHL | Mary Allison | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003061 | ELP-012-000003061 | USACE; ERDC; CHL | Mary Allison | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000003092 | ELP-012-000003092 | USACE; ERDC; CHL | Mary Allison | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003128 | ELP-012-000003129 | USACE; ERDC; CHL | Mary Allison | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001831 | ELP-016-000001831 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001836 | ELP-016-000001840 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001842 | ELP-016-000001842 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001848 | ELP-016-000001848 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001854 | ELP-016-000001855 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001872 | ELP-016-000001872 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001898 | ELP-016-000001898 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002934 | ELP-052-000002935 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007191 | ELP-052-000007191 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007194 | ELP-052-000007195 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007209 | ELP-052-000007209 | USACE; ERDC; CHL | Gary Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 056 | ELP-056-000000233 | ELP-056-000000233 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000403 | ELP-056-000000403 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000773 | ELP-056-000000773 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000775 | ELP-056-000000775 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000779 | ELP-056-000000779 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002030 | ELP-056-000002030 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002034 | ELP-056-000002034 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002304 | ELP-056-000002304 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002643 | ELP-056-000002643 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002822 | ELP-056-000002822 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002900 | ELP-056-000002900 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003102 | ELP-056-000003102 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003131 | ELP-056-000003131 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003210 | ELP-056-000003210 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003219 | ELP-056-000003219 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003244 | ELP-056-000003244 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003246 | ELP-056-000003246 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

3/20/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003271 | ELP-056-000003271 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003280 | ELP-056-000003280 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003416 | ELP-056-000003416 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003418 | ELP-056-000003418 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003425 | ELP-056-000003425 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003428 | ELP-056-000003429 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003437 | ELP-056-000003437 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003453 | ELP-056-000003453 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003466 | ELP-056-000003466 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003481 | ELP-056-000003481 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003485 | ELP-056-000003485 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003500 | ELP-056-000003500 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003505 | ELP-056-000003505 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003652 | ELP-056-000003652 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004411 | ELP-056-000004412 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004414 | ELP-056-000004414 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004416 | ELP-056-000004416 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004434 | ELP-056-000004434 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004439 | ELP-056-000004439 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004706 | ELP-056-000004706 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004709 | ELP-056-000004709 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004711 | ELP-056-000004711 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004720 | ELP-056-000004720 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004723 | ELP-056-000004723 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004762 | ELP-056-000004762 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004830 | ELP-056-000004830 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004856 | ELP-056-000004856 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005044 | ELP-056-000005044 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005060 | ELP-056-000005060 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005131 | ELP-056-000005131 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005479 | ELP-056-000005479 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005495 | ELP-056-000005495 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005532 | ELP-056-000005532 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005538 | ELP-056-000005538 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005574 | ELP-056-000005576 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005648 | ELP-056-000005648 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006377 | ELP-056-000006377 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006386 | ELP-056-000006386 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006390 | ELP-056-000006392 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006402 | ELP-056-000006402 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006406 | ELP-056-000006406 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006414 | ELP-056-000006415 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006418 | ELP-056-000006418 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006420 | ELP-056-000006420 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006422 | ELP-056-000006422 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007102 | ELP-056-000007102 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007164 | ELP-056-000007164 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007236 | ELP-056-000007236 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007667 | ELP-056-000007667 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007673 | ELP-056-000007673 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007900 | ELP-056-000007900 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009149 | ELP-056-000009149 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009518 | ELP-056-000009518 | USACE; ERDC; GSL | Maureen K Corcoran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 058 | ELP-058-000001549 | ELP-058-000001549 | USACE; ERDC; CHL | Zeki Demirbilek | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011773 | ELP-058-000011773 | USACE; ERDC; CHL | Zeki Demirbilek | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019825 | ELP-059-000019825 | USACE; ERDC; CHL | Zeki Demirbilek | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 064 | ELP-064-000000655 | ELP-064-000000655 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000658 | ELP-064-000000658 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000666 | ELP-064-000000668 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000731 | ELP-064-000000731 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000769 | ELP-064-000000769 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000786 | ELP-064-000000786 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000793 | ELP-064-000000793 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000798 | ELP-064-000000798 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000895 | ELP-064-000000895 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001033 | ELP-064-000001033 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001248 | ELP-064-000001248 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001345 | ELP-064-000001345 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002034 | ELP-064-000002034 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002144 | ELP-064-000002144 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002147 | ELP-064-000002147 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002577 | ELP-064-000002578 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005939 | ELP-064-000005939 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005968 | ELP-064-000005968 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006151 | ELP-064-000006151 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006290 | ELP-064-000006290 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006363 | ELP-064-000006363 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006374 | ELP-064-000006374 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006477 | ELP-064-000006477 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006481 | ELP-064-000006481 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006484 | ELP-064-000006484 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007305 | ELP-064-000007305 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007327 | ELP-064-000007327 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007412 | ELP-064-000007412 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008796 | ELP-064-000008796 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009036 | ELP-064-000009036 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009039 | ELP-064-000009039 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009061 | ELP-064-000009061 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009064 | ELP-064-000009065 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009067 | ELP-064-000009068 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009070 | ELP-064-000009071 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009883 | ELP-064-000009883 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009886 | ELP-064-000009886 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009941 | ELP-064-000009942 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009946 | ELP-064-000009947 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009958 | ELP-064-000009958 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010213 | ELP-064-000010213 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010234 | ELP-064-000010234 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010238 | ELP-064-000010239 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011663 | ELP-064-000011663 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012027 | ELP-064-000012027 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013863 | ELP-064-000013865 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013918 | ELP-064-000013918 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014291 | ELP-064-000014291 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014898 | ELP-064-000014900 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015240 | ELP-064-000015240 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015256 | ELP-064-000015256 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015797 | ELP-064-000015797 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000706 | ELP-075-000000706 | USACE; ERDC; EL | Jeff Lin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000714 | ELP-075-000000714 | USACE; ERDC; EL | Jeff Lin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000928 | ELP-075-000000928 | USACE; ERDC; EL | Jeff Lin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 076 | ELP-076-000001084 | ELP-076-000001084 | USACE; ERDC; CHL | Charles D Little | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001487 | ELP-076-000001487 | USACE; ERDC; CHL | Charles D Little | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001491 | ELP-076-000001491 | USACE; ERDC; CHL | Charles D Little | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001495 | ELP-076-000001495 | USACE; ERDC; CHL | Charles D Little | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 079 | ELP-079-000000364 | ELP-079-000000364 | USACE; ERDC; CHL | Charles D Little | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005289 | ELP-121-000005289 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006290 | ELP-121-000006290 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010568 | ELP-121-000010568 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012467 | ELP-121-000012467 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012483 | ELP-121-000012485 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012490 | ELP-121-000012490 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012495 | ELP-121-000012495 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012502 | ELP-121-000012502 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012551 | ELP-121-000012551 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012558 | ELP-121-000012558 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012572 | ELP-121-000012572 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012585 | ELP-121-000012585 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012587 | ELP-121-000012587 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012786 | ELP-121-000012786 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012879 | ELP-121-000012879 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013041 | ELP-121-000013041 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013048 | ELP-121-000013048 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013284 | ELP-121-000013285 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013588 | ELP-121-000013588 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013700 | ELP-121-000013701 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013770 | ELP-121-000013770 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013789 | ELP-121-000013789 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013803 | ELP-121-000013803 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013852 | ELP-121-000013852 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014868 | ELP-121-000014868 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015073 | ELP-121-000015073 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015513 | ELP-121-000015513 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015845 | ELP-121-000015845 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015980 | ELP-121-000015981 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015986 | ELP-121-000015986 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015988 | ELP-121-000015989 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015991 | ELP-121-000015992 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016002 | ELP-121-000016002 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016004 | ELP-121-000016005 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016016 | ELP-121-000016016 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016221 | ELP-121-000016221 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016412 | ELP-121-000016412 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016746 | ELP-121-000016746 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016810 | ELP-121-000016810 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016832 | ELP-121-000016832 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 124 | ELP-124-000001924 | ELP-124-000001924 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009579 | ELP-124-000009579 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010109 | ELP-124-000010109 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011235 | ELP-124-000011235 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000011325 | ELP-124-000011325 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011480 | ELP-124-000011480 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016178 | ELP-125-000016178 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 126 | ELP-126-000000117 | ELP-126-000000117 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 129 | ELP-129-000001995 | ELP-129-000001995 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002009 | ELP-129-000002009 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003543 | ELP-129-000003543 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005183 | ELP-129-000005183 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005622 | ELP-129-000005622 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005625 | ELP-129-000005625 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005628 | ELP-129-000005628 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005631 | ELP-129-000005631 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005633 | ELP-129-000005633 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005635 | ELP-129-000005635 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005646 | ELP-129-000005646 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005648 | ELP-129-000005648 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005874 | ELP-129-000005874 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014204 | ELP-129-000014204 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014207 | ELP-129-000014207 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015281 | ELP-129-000015281 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015284 | ELP-129-000015284 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015612 | ELP-129-000015612 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018263 | ELP-129-000018263 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 132 | ELP-132-000010342 | ELP-132-000010342 | USACE; ERDC; CHL | Mary Cialone | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 134 | ELP-134-000000965 | ELP-134-000000965 | USACE; ERDC; EL | Daniel Farrar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001140 | ELP-134-000001141 | USACE; ERDC; EL | Daniel Farrar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002715 | ELP-134-000002715 | USACE; ERDC; EL | Daniel Farrar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002756 | ELP-134-000002756 | USACE; ERDC; EL | Daniel Farrar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002771 | ELP-134-000002771 | USACE; ERDC; EL | Daniel Farrar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015201 | ELP-134-000015202 | USACE; ERDC; EL | Daniel Farrar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000001995 | ELP-135-000001995 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002003 | ELP-135-000002003 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003737 | ELP-135-000003737 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004389 | ELP-135-000004392 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004394 | ELP-135-000004396 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004589 | ELP-135-000004590 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004598 | ELP-135-000004598 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004619 | ELP-135-000004619 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004636 | ELP-135-000004637 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004651 | ELP-135-000004651 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004669 | ELP-135-000004669 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006434 | ELP-135-000006438 | USACE; ERDC; EL | Craig Fischenich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 199 | ELP-199-000001207 | ELP-199-000001207 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001627 | ELP-199-000001627 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002830 | ELP-199-000002830 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003333 | ELP-199-000003333 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003337 | ELP-199-000003337 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003341 | ELP-199-000003341 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003359 | ELP-199-000003360 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003408 | ELP-199-000003408 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000009820 | ELP-199-000009821 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010111 | ELP-199-000010111 | USACE; ERDC; CHL | Timothy L Welp | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005134 | ELP-205-000005134 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005140 | ELP-205-000005143 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007443 | ELP-205-000007443 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007513 | ELP-205-000007513 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007515 | ELP-205-000007516 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007519 | ELP-205-000007522 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007566 | ELP-205-000007566 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007568 | ELP-205-000007568 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007572 | ELP-205-000007572 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007591 | ELP-205-000007592 | USACE; ERDC; CHL | Linda B Hadala | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 206 | ELP-206-000002530 | ELP-206-000002530 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007318 | ELP-206-000007320 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008795 | ELP-206-000008795 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010876 | ELP-206-000010876 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011148 | ELP-206-000011148 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011157 | ELP-206-000011157 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011167 | ELP-206-000011167 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011169 | ELP-206-000011169 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000011171 | ELP-206-000011171 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 209 | ELP-209-000001563 | ELP-209-000001563 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002451 | ELP-209-000002451 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002493 | ELP-209-000002493 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003627 | ELP-209-000003627 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003673 | ELP-209-000003673 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003923 | ELP-209-000003923 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004593 | ELP-209-000004593 | USACE; ERDC; ITL | John A Hood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 224 | ELP-224-000002708 | ELP-224-000002708 | USACE; ERDC; CHL | Terry Waller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000003793 | ELP-224-000003793 | USACE; ERDC; CHL | Terry Waller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 224 | ELP-224-000004373 | ELP-224-000004373 | USACE; ERDC; CHL | Terry Waller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000006572 | ELP-224-000006572 | USACE; ERDC; CHL | Terry Waller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 224 | ELP-224-000009206 | ELP-224-000009206 | USACE; ERDC; CHL | Terry Waller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 225 | ELP-225-000006682 | ELP-225-000006683 | USACE; ERDC; CHL | Terry Waller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 227 | ELP-227-000002364 | ELP-227-000002364 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003604 | ELP-227-000003605 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003607 | ELP-227-000003607 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003828 | ELP-227-000003828 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003832 | ELP-227-000003832 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005078 | ELP-227-000005078 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005112 | ELP-227-000005112 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005119 | ELP-227-000005119 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005124 | ELP-227-000005124 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005134 | ELP-227-000005134 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005144 | ELP-227-000005144 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005152 | ELP-227-000005153 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005169 | ELP-227-000005169 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005230 | ELP-227-000005232 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013063 | ELP-227-000013063 | USACE; ERDC; EL | Dave J Tazik | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 230 | ELP-230-000000279 | ELP-230-000000280 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000284 | ELP-230-000000284 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000294 | ELP-230-000000294 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003254 | ELP-230-000003254 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003267 | ELP-230-000003267 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003832 | ELP-230-000003832 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003835 | ELP-230-000003835 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003837 | ELP-230-000003837 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003963 | ELP-230-000003964 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003985 | ELP-230-000003985 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004023 | ELP-230-000004023 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004092 | ELP-230-000004092 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004111 | ELP-230-000004112 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004125 | ELP-230-000004128 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004132 | ELP-230-000004133 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004139 | ELP-230-000004139 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004143 | ELP-230-000004143 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004145 | ELP-230-000004150 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004258 | ELP-230-000004258 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004342 | ELP-230-000004342 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004350 | ELP-230-000004351 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004353 | ELP-230-000004353 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004363 | ELP-230-000004363 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004441 | ELP-230-000004441 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004449 | ELP-230-000004449 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004458 | ELP-230-000004458 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004471 | ELP-230-000004472 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004474 | ELP-230-000004475 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004479 | ELP-230-000004479 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004487 | ELP-230-000004487 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004497 | ELP-230-000004497 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004500 | ELP-230-000004500 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004503 | ELP-230-000004504 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004507 | ELP-230-000004507 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004509 | ELP-230-000004509 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004521 | ELP-230-000004521 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004532 | ELP-230-000004532 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004552 | ELP-230-000004552 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004562 | ELP-230-000004562 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004573 | ELP-230-000004574 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004584 | ELP-230-000004584 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004586 | ELP-230-000004587 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004604 | ELP-230-000004604 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004614 | ELP-230-000004614 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004633 | ELP-230-000004633 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004877 | ELP-230-000004877 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004880 | ELP-230-000004882 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004887 | ELP-230-000004887 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004889 | ELP-230-000004889 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004971 | ELP-230-000004972 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005060 | ELP-230-000005060 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005076 | ELP-230-000005076 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005086 | ELP-230-000005086 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005092 | ELP-230-000005092 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005112 | ELP-230-000005112 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005149 | ELP-230-000005149 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005170 | ELP-230-000005170 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005190 | ELP-230-000005190 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005232 | ELP-230-000005232 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005235 | ELP-230-000005235 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005238 | ELP-230-000005238 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005275 | ELP-230-000005275 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005285 | ELP-230-000005285 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005311 | ELP-230-000005311 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005350 | ELP-230-000005350 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005353 | ELP-230-000005353 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005362 | ELP-230-000005363 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005365 | ELP-230-000005365 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005367 | ELP-230-000005367 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005369 | ELP-230-000005369 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005375 | ELP-230-000005377 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005386 | ELP-230-000005386 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005426 | ELP-230-000005426 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005434 | ELP-230-000005434 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005447 | ELP-230-000005447 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005450 | ELP-230-000005450 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005458 | ELP-230-000005459 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005464 | ELP-230-000005467 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005495 | ELP-230-000005495 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005504 | ELP-230-000005504 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005529 | ELP-230-000005529 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005532 | ELP-230-000005532 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005542 | ELP-230-000005543 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005558 | ELP-230-000005558 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005585 | ELP-230-000005585 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005593 | ELP-230-000005593 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005596 | ELP-230-000005596 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005602 | ELP-230-000005602 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005629 | ELP-230-000005630 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005632 | ELP-230-000005632 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005645 | ELP-230-000005646 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005661 | ELP-230-000005661 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005671 | ELP-230-000005671 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005677 | ELP-230-000005678 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005701 | ELP-230-000005701 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005819 | ELP-230-000005819 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006580 | ELP-230-000006580 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007724 | ELP-230-000007724 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007736 | ELP-230-000007736 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007747 | ELP-230-000007747 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007761 | ELP-230-000007762 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007766 | ELP-230-000007766 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007768 | ELP-230-000007768 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007770 | ELP-230-000007770 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007805 | ELP-230-000007805 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007905 | ELP-230-000007905 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007985 | ELP-230-000007985 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008014 | ELP-230-000008014 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008067 | ELP-230-000008067 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008075 | ELP-230-000008075 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008079 | ELP-230-000008079 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008140 | ELP-230-000008140 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008147 | ELP-230-000008147 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008213 | ELP-230-000008213 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008230 | ELP-230-000008230 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008256 | ELP-230-000008256 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008295 | ELP-230-000008296 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008299 | ELP-230-000008299 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008302 | ELP-230-000008302 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008308 | ELP-230-000008308 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008379 | ELP-230-000008379 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008431 | ELP-230-000008431 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008434 | ELP-230-000008434 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008516 | ELP-230-000008516 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008974 | ELP-230-000008974 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008995 | ELP-230-000008995 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009497 | ELP-230-000009497 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009660 | ELP-230-000009660 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009865 | ELP-230-000009865 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009875 | ELP-230-000009876 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009879 | ELP-230-000009879 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010024 | ELP-230-000010024 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010026 | ELP-230-000010026 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010104 | ELP-230-000010104 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010423 | ELP-230-000010423 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010833 | ELP-230-000010833 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010835 | ELP-230-000010835 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010957 | ELP-230-000010957 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011164 | ELP-230-000011164 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011262 | ELP-230-000011262 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011267 | ELP-230-000011268 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012173 | ELP-230-000012173 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012183 | ELP-230-000012185 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012780 | ELP-230-000012780 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012814 | ELP-230-000012814 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012822 | ELP-230-000012822 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012834 | ELP-230-000012834 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012942 | ELP-230-000012942 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013034 | ELP-230-000013035 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013219 | ELP-230-000013219 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013580 | ELP-230-000013580 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013956 | ELP-230-000013956 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014059 | ELP-230-000014059 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014748 | ELP-230-000014748 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014982 | ELP-230-000014982 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014998 | ELP-230-000014998 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015044 | ELP-230-000015044 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015211 | ELP-230-000015211 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015296 | ELP-230-000015296 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015317 | ELP-230-000015318 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015340 | ELP-230-000015340 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015432 | ELP-230-000015432 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015502 | ELP-230-000015502 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015520 | ELP-230-000015522 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015526 | ELP-230-000015526 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015533 | ELP-230-000015533 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019047 | ELP-230-000019047 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019050 | ELP-230-000019050 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019141 | ELP-230-000019141 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019204 | ELP-230-000019204 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019282 | ELP-230-000019282 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019284 | ELP-230-000019284 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019528 | ELP-230-000019528 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019850 | ELP-230-000019850 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020619 | ELP-230-000020619 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020625 | ELP-230-000020625 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020665 | ELP-230-000020665 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020739 | ELP-230-000020739 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020783 | ELP-230-000020783 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020797 | ELP-230-000020797 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020801 | ELP-230-000020801 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023997 | ELP-230-000023997 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024005 | ELP-230-000024005 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024012 | ELP-230-000024015 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024019 | ELP-230-000024019 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024021 | ELP-230-000024021 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024033 | ELP-230-000024033 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024064 | ELP-230-000024064 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024073 | ELP-230-000024073 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024081 | ELP-230-000024081 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024086 | ELP-230-000024089 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024091 | ELP-230-000024091 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024154 | ELP-230-000024155 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024176 | ELP-230-000024176 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024181 | ELP-230-000024181 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024183 | ELP-230-000024183 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024189 | ELP-230-000024189 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024199 | ELP-230-000024199 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024201 | ELP-230-000024203 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024205 | ELP-230-000024206 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024208 | ELP-230-000024209 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024212 | ELP-230-000024212 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024243 | ELP-230-000024243 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024271 | ELP-230-000024271 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024318 | ELP-230-000024318 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024345 | ELP-230-000024346 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024374 | ELP-230-000024374 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024380 | ELP-230-000024380 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024384 | ELP-230-000024385 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024398 | ELP-230-000024398 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024404 | ELP-230-000024404 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024471 | ELP-230-000024471 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024483 | ELP-230-000024483 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024487 | ELP-230-000024487 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024489 | ELP-230-000024490 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024492 | ELP-230-000024492 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024496 | ELP-230-000024498 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024528 | ELP-230-000024528 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024532 | ELP-230-000024532 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024546 | ELP-230-000024546 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024548 | ELP-230-000024548 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024551 | ELP-230-000024552 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024554 | ELP-230-000024554 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024560 | ELP-230-000024560 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024563 | ELP-230-000024565 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024576 | ELP-230-000024576 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024578 | ELP-230-000024578 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024580 | ELP-230-000024580 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024590 | ELP-230-000024590 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024606 | ELP-230-000024608 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024610 | ELP-230-000024610 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024619 | ELP-230-000024619 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024671 | ELP-230-000024671 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024685 | ELP-230-000024685 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024691 | ELP-230-000024691 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024693 | ELP-230-000024694 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024734 | ELP-230-000024734 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024736 | ELP-230-000024736 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024738 | ELP-230-000024738 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024740 | ELP-230-000024741 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024760 | ELP-230-000024760 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024823 | ELP-230-000024823 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024825 | ELP-230-000024826 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024920 | ELP-230-000024920 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024930 | ELP-230-000024930 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024933 | ELP-230-000024933 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024953 | ELP-230-000024953 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024992 | ELP-230-000024992 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025008 | ELP-230-000025008 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025063 | ELP-230-000025063 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025065 | ELP-230-000025065 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025084 | ELP-230-000025084 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025117 | ELP-230-000025117 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025213 | ELP-230-000025216 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025218 | ELP-230-000025218 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025231 | ELP-230-000025231 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025233 | ELP-230-000025234 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025241 | ELP-230-000025242 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025244 | ELP-230-000025245 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025253 | ELP-230-000025253 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025257 | ELP-230-000025258 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025689 | ELP-230-000025689 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025979 | ELP-230-000025979 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026170 | ELP-230-000026170 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027212 | ELP-230-000027212 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027221 | ELP-230-000027221 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027223 | ELP-230-000027223 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027247 | ELP-230-000027247 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027253 | ELP-230-000027253 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027266 | ELP-230-000027266 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027269 | ELP-230-000027269 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027286 | ELP-230-000027287 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027315 | ELP-230-000027315 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027356 | ELP-230-000027356 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027368 | ELP-230-000027368 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027379 | ELP-230-000027379 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027408 | ELP-230-000027408 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027443 | ELP-230-000027443 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027467 | ELP-230-000027467 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027478 | ELP-230-000027478 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027480 | ELP-230-000027480 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027501 | ELP-230-000027503 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027508 | ELP-230-000027511 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027515 | ELP-230-000027516 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027526 | ELP-230-000027526 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027539 | ELP-230-000027539 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027547 | ELP-230-000027547 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027551 | ELP-230-000027551 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027638 | ELP-230-000027638 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027673 | ELP-230-000027673 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027680 | ELP-230-000027680 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027683 | ELP-230-000027683 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027710 | ELP-230-000027710 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027754 | ELP-230-000027754 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027845 | ELP-230-000027845 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027848 | ELP-230-000027848 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027855 | ELP-230-000027858 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028908 | ELP-230-000028908 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028970 | ELP-230-000028970 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029221 | ELP-230-000029221 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029702 | ELP-230-000029702 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029901 | ELP-230-000029901 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030222 | ELP-230-000030222 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030224 | ELP-230-000030224 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030257 | ELP-230-000030257 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030264 | ELP-230-000030264 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030335 | ELP-230-000030335 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030437 | ELP-230-000030437 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030850 | ELP-230-000030850 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030856 | ELP-230-000030856 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031102 | ELP-230-000031102 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031410 | ELP-230-000031410 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031870 | ELP-230-000031870 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032089 | ELP-230-000032089 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032091 | ELP-230-000032091 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032093 | ELP-230-000032093 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032095 | ELP-230-000032095 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033394 | ELP-230-000033394 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033498 | ELP-230-000033498 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033854 | ELP-230-000033854 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033887 | ELP-230-000033887 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033971 | ELP-230-000033971 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034064 | ELP-230-000034064 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034092 | ELP-230-000034092 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035352 | ELP-230-000035352 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035371 | ELP-230-000035371 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035820 | ELP-230-000035820 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035886 | ELP-230-000035886 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035888 | ELP-230-000035888 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036519 | ELP-230-000036519 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036616 | ELP-230-000036616 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036620 | ELP-230-000036620 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036803 | ELP-230-000036803 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036868 | ELP-230-000036868 | USACE; ERDC; CHL | Robert Wallace | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002120 | ELP-233-000002120 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002262 | ELP-233-000002264 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002474 | ELP-233-000002474 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002703 | ELP-233-000002704 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004123 | ELP-233-000004124 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004126 | ELP-233-000004126 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004495 | ELP-233-000004495 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008437 | ELP-233-000008437 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008439 | ELP-233-000008440 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009536 | ELP-233-000009537 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000943 | ELP-234-000000943 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000994 | ELP-234-000000994 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001691 | ELP-234-000001691 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005248 | ELP-234-000005248 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005876 | ELP-234-000005881 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005883 | ELP-234-000005889 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005894 | ELP-234-000005894 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000181 | ELP-236-000000181 | USACE; ERDC; CHL | Cheryl E Pollock | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005349 | ELP-236-000005349 | USACE; ERDC; CHL | Cheryl E Pollock | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 238 | ELP-238-000000411 | ELP-238-000000411 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001157 | ELP-238-000001157 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001166 | ELP-238-000001168 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001180 | ELP-238-000001180 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001215 | ELP-238-000001216 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001388 | ELP-238-000001388 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001392 | ELP-238-000001392 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001397 | ELP-238-000001397 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001410 | ELP-238-000001410 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001495 | ELP-238-000001495 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005358 | ELP-238-000005358 | USACE; ERDC; EL | Jeffery A Steevens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 240 | ELP-240-000000065 | ELP-240-000000065 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000071 | ELP-240-000000071 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002679 | ELP-240-000002679 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002916 | ELP-240-000002916 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003032 | ELP-240-000003032 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003034 | ELP-240-000003034 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003036 | ELP-240-000003036 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003068 | ELP-240-000003068 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003075 | ELP-240-000003075 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003134 | ELP-240-000003134 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003472 | ELP-240-000003473 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003820 | ELP-240-000003820 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004432 | ELP-240-000004432 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004891 | ELP-240-000004891 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004894 | ELP-240-000004894 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005175 | ELP-240-000005176 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005370 | ELP-240-000005370 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005449 | ELP-240-000005449 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005615 | ELP-240-000005615 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005690 | ELP-240-000005692 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005749 | ELP-240-000005749 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005751 | ELP-240-000005754 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005873 | ELP-240-000005873 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006427 | ELP-240-000006427 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006591 | ELP-240-000006591 | USACE; ERDC; CHL | Aaron R Byrd | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 246 | ELP-246-000000428 | ELP-246-000000428 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000431 | ELP-246-000000431 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000793 | ELP-246-000000793 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003726 | ELP-246-000003726 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000408 | ELP-258-000000408 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000671 | ELP-258-000000671 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002166 | ELP-258-000002166 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002171 | ELP-258-000002171 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002240 | ELP-258-000002240 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002553 | ELP-258-000002553 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002555 | ELP-258-000002555 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003752 | ELP-258-000003752 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003758 | ELP-258-000003758 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004303 | ELP-258-000004304 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004306 | ELP-258-000004306 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004978 | ELP-258-000004979 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004982 | ELP-258-000004982 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005042 | ELP-258-000005042 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005045 | ELP-258-000005046 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005231 | ELP-258-000005231 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005395 | ELP-258-000005396 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005773 | ELP-258-000005773 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005793 | ELP-258-000005794 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005946 | ELP-258-000005946 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005992 | ELP-258-000005992 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005998 | ELP-258-000005999 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006002 | ELP-258-000006002 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006004 | ELP-258-000006004 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006008 | ELP-258-000006008 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006014 | ELP-258-000006014 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006018 | ELP-258-000006018 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006025 | ELP-258-000006025 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006049 | ELP-258-000006049 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006061 | ELP-258-000006061 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006146 | ELP-258-000006146 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006208 | ELP-258-000006208 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006212 | ELP-258-000006213 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006599 | ELP-258-000006599 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008202 | ELP-258-000008202 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008208 | ELP-258-000008208 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008211 | ELP-258-000008211 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008389 | ELP-258-000008389 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000091 | ELP-259-000000091 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000365 | ELP-259-000000365 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000498 | ELP-259-000000499 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000547 | ELP-259-000000547 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000550 | ELP-259-000000551 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000565 | ELP-259-000000565 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000629 | ELP-259-000000629 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000633 | ELP-259-000000633 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000642 | ELP-259-000000642 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000827 | ELP-259-000000827 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001049 | ELP-259-000001049 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001285 | ELP-259-000001285 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001290 | ELP-259-000001290 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001962 | ELP-259-000001962 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003249 | ELP-259-000003249 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009824 | ELP-259-000009824 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009853 | ELP-259-000009853 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009873 | ELP-259-000009873 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010115 | ELP-259-000010115 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010161 | ELP-259-000010161 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010166 | ELP-259-000010166 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010198 | ELP-259-000010199 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010831 | ELP-259-000010832 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010835 | ELP-259-000010839 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010842 | ELP-259-000010842 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010853 | ELP-259-000010854 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011455 | ELP-259-000011456 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011458 | ELP-259-000011458 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011460 | ELP-259-000011461 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011713 | ELP-259-000011714 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011841 | ELP-259-000011841 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011862 | ELP-259-000011862 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011968 | ELP-259-000011968 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012127 | ELP-259-000012127 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012397 | ELP-259-000012397 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012593 | ELP-259-000012593 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012605 | ELP-259-000012606 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013100 | ELP-259-000013100 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016439 | ELP-259-000016439 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016443 | ELP-259-000016443 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016451 | ELP-259-000016451 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017060 | ELP-259-000017060 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017082 | ELP-259-000017082 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017093 | ELP-259-000017094 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017206 | ELP-259-000017207 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017231 | ELP-259-000017231 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017245 | ELP-259-000017245 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017253 | ELP-259-000017253 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017256 | ELP-259-000017258 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017315 | ELP-259-000017315 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017317 | ELP-259-000017317 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017337 | ELP-259-000017337 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017373 | ELP-259-000017373 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017378 | ELP-259-000017378 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017405 | ELP-259-000017405 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017562 | ELP-259-000017562 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017608 | ELP-259-000017608 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017610 | ELP-259-000017610 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017616 | ELP-259-000017616 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017618 | ELP-259-000017618 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017625 | ELP-259-000017625 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017704 | ELP-259-000017704 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017753 | ELP-259-000017754 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017866 | ELP-259-000017867 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017869 | ELP-259-000017870 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017878 | ELP-259-000017878 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019393 | ELP-259-000019393 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019456 | ELP-259-000019456 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019462 | ELP-259-000019462 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019472 | ELP-259-000019472 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019486 | ELP-259-000019486 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019514 | ELP-259-000019517 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019981 | ELP-259-000019981 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019997 | ELP-259-000019997 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019999 | ELP-259-000019999 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020128 | ELP-259-000020128 | USACE; ERDC; CHL | Carolyn S Ables | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001248 | ELP-260-000001248 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001253 | ELP-260-000001253 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001283 | ELP-260-000001284 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001323 | ELP-260-000001323 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004268 | ELP-260-000004268 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005156 | ELP-260-000005156 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005266 | ELP-260-000005266 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005289 | ELP-260-000005289 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007374 | ELP-260-000007374 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007417 | ELP-260-000007417 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009387 | ELP-260-000009387 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009475 | ELP-260-000009475 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009877 | ELP-260-000009877 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009883 | ELP-260-000009883 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009938 | ELP-260-000009938 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009960 | ELP-260-000009960 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009966 | ELP-260-000009966 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009997 | ELP-260-000009997 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010034 | ELP-260-000010034 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010047 | ELP-260-000010047 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010243 | ELP-260-000010243 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010879 | ELP-260-000010879 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010881 | ELP-260-000010881 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011128 | ELP-260-000011128 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011667 | ELP-260-000011667 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012031 | ELP-260-000012031 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016863 | ELP-260-000016864 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016866 | ELP-260-000016867 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016873 | ELP-260-000016873 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018094 | ELP-260-000018094 | USACE; ERDC; CHL | Bruce A Ebersole | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 261 | ELP-261-000000821 | ELP-261-000000821 | USACE; ERDC; GSL | Stephanie M Hansen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000825 | ELP-261-000000825 | USACE; ERDC; GSL | Stephanie M Hansen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002258 | ELP-261-000002258 | USACE; ERDC; GSL | Stephanie M Hansen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 262 | ELP-262-000002111 | ELP-262-000002111 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002170 | ELP-262-000002170 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002282 | ELP-262-000002282 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002285 | ELP-262-000002286 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002851 | ELP-262-000002851 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003040 | ELP-262-000003040 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003181 | ELP-262-000003181 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003250 | ELP-262-000003250 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003264 | ELP-262-000003264 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003289 | ELP-262-000003289 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003293 | ELP-262-000003293 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003296 | ELP-262-000003297 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003303 | ELP-262-000003303 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003365 | ELP-262-000003365 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003587 | ELP-262-000003587 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003594 | ELP-262-000003595 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003800 | ELP-262-000003800 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004041 | ELP-262-000004041 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005610 | ELP-262-000005612 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005614 | ELP-262-000005614 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005678 | ELP-262-000005678 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005680 | ELP-262-000005680 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009870 | ELP-262-000009870 | USACE; ERDC; EL | Barbara A Kleiss | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 263 | ELP-263-000000012 | ELP-263-000000012 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000044 | ELP-263-000000044 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000129 | ELP-263-000000129 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000397 | ELP-263-000000397 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001240 | ELP-263-000001240 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003306 | ELP-263-000003306 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003763 | ELP-263-000003763 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004411 | ELP-263-000004411 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004442 | ELP-263-000004442 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004458 | ELP-263-000004458 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004515 | ELP-263-000004515 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005400 | ELP-263-000005400 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 264 | ELP-264-000000284 | ELP-264-000000284 | USACE; ERDC; CHL | Ronald Heath | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 265 | ELP-265-000000916 | ELP-265-000000917 | USACE; ERDC; GSL | Charlie A Randall | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000921 | ELP-265-000000922 | USACE; ERDC; GSL | Charlie A Randall | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000530 | ELP-266-000000530 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000536 | ELP-266-000000536 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000559 | ELP-266-000000559 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000584 | ELP-266-000000584 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000604 | ELP-266-000000605 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000647 | ELP-266-000000647 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000671 | ELP-266-000000672 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000674 | ELP-266-000000674 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000722 | ELP-266-000000722 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000742 | ELP-266-000000742 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000750 | ELP-266-000000750 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000786 | ELP-266-000000786 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000824 | ELP-266-000000824 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000836 | ELP-266-000000836 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000855 | ELP-266-000000855 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000861 | ELP-266-000000861 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000889 | ELP-266-000000889 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000900 | ELP-266-000000900 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000902 | ELP-266-000000902 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000907 | ELP-266-000000907 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000957 | ELP-266-000000957 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000966 | ELP-266-000000966 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000970 | ELP-266-000000970 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000989 | ELP-266-000000989 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001013 | ELP-266-000001013 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001026 | ELP-266-000001026 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001032 | ELP-266-000001032 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001035 | ELP-266-000001035 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001038 | ELP-266-000001038 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001042 | ELP-266-000001042 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001048 | ELP-266-000001052 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001077 | ELP-266-000001077 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001118 | ELP-266-000001119 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001145 | ELP-266-000001145 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001175 | ELP-266-000001175 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001188 | ELP-266-000001188 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001343 | ELP-266-000001343 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001399 | ELP-266-000001399 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001411 | ELP-266-000001411 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001413 | ELP-266-000001413 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001417 | ELP-266-000001417 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001420 | ELP-266-000001420 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001427 | ELP-266-000001427 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001497 | ELP-266-000001498 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001550 | ELP-266-000001550 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001974 | ELP-266-000001974 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001979 | ELP-266-000001979 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002072 | ELP-266-000002072 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002337 | ELP-266-000002337 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002415 | ELP-266-000002415 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002429 | ELP-266-000002429 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002564 | ELP-266-000002564 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002748 | ELP-266-000002748 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003067 | ELP-266-000003067 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003612 | ELP-266-000003612 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004313 | ELP-266-000004313 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004325 | ELP-266-000004325 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004379 | ELP-266-000004379 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004802 | ELP-266-000004802 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004949 | ELP-266-000004949 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004990 | ELP-266-000004990 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005010 | ELP-266-000005010 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005027 | ELP-266-000005027 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005034 | ELP-266-000005034 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005049 | ELP-266-000005049 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005053 | ELP-266-000005053 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005070 | ELP-266-000005070 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005115 | ELP-266-000005115 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005208 | ELP-266-000005208 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005213 | ELP-266-000005214 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005264 | ELP-266-000005264 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005266 | ELP-266-000005266 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005270 | ELP-266-000005270 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005279 | ELP-266-000005279 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005289 | ELP-266-000005289 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005312 | ELP-266-000005312 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005322 | ELP-266-000005322 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005375 | ELP-266-000005375 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005377 | ELP-266-000005377 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005392 | ELP-266-000005392 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005411 | ELP-266-000005411 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005442 | ELP-266-000005442 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005563 | ELP-266-000005563 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005566 | ELP-266-000005566 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005945 | ELP-266-000005946 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005952 | ELP-266-000005952 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005971 | ELP-266-000005972 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005975 | ELP-266-000005975 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006162 | ELP-266-000006162 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008625 | ELP-266-000008625 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008639 | ELP-266-000008639 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008644 | ELP-266-000008644 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008745 | ELP-266-000008745 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008955 | ELP-266-000008955 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008957 | ELP-266-000008957 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009011 | ELP-266-000009011 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009038 | ELP-266-000009038 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009053 | ELP-266-000009053 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009071 | ELP-266-000009072 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009102 | ELP-266-000009102 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 267 | ELP-267-000001205 | ELP-267-000001205 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001207 | ELP-267-000001207 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003016 | ELP-267-000003016 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003018 | ELP-267-000003019 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003025 | ELP-267-000003026 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004391 | ELP-267-000004391 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006316 | ELP-267-000006316 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006856 | ELP-267-000006856 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006929 | ELP-267-000006929 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015160 | ELP-267-000015160 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015162 | ELP-267-000015163 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015167 | ELP-267-000015168 | USACE; ERDC; CHL | Ty Wamsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 269 | ELP-269-000001150 | ELP-269-000001150 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003232 | ELP-269-000003232 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004634 | ELP-269-000004634 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005550 | ELP-269-000005550 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006468 | ELP-269-000006468 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002189 | ELP-271-000002189 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002299 | ELP-271-000002299 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011620 | ELP-271-000011620 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011658 | ELP-271-000011658 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000688 | ELP-272-000000688 | USACE; ERDC; GSL | Eileen Glynn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008360 | ELP-272-000008360 | USACE; ERDC; GSL | Eileen Glynn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009913 | ELP-272-000009914 | USACE; ERDC; GSL | Eileen Glynn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009937 | ELP-272-000009937 | USACE; ERDC; GSL | Eileen Glynn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010388 | ELP-272-000010388 | USACE; ERDC; GSL | Eileen Glynn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000942 | ELP-273-000000942 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003287 | ELP-273-000003287 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003291 | ELP-273-000003291 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005386 | ELP-273-000005386 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005388 | ELP-273-000005388 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000654 | ELP-274-000000654 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003125 | ELP-275-000003125 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003178 | ELP-275-000003178 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004147 | ELP-275-000004147 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004534 | ELP-275-000004535 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006301 | ELP-275-000006301 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011421 | ELP-275-000011421 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 277 | ELP-277-000000287 | ELP-277-000000287 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000543 | ELP-277-000000543 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000546 | ELP-277-000000546 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000572 | ELP-277-000000572 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000588 | ELP-277-000000588 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000806 | ELP-277-000000806 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000822 | ELP-277-000000822 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007545 | ELP-277-000007545 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008283 | ELP-277-000008284 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 280 | ELP-280-000000002 | ELP-280-000000002 | USACE; ERDC; EL | Beth Fleming | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 287 | ELP-287-000000771 | ELP-287-000000771 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000001401 | ELP-287-000001401 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003774 | ELP-287-000003774 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003869 | ELP-287-000003869 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003878 | ELP-287-000003878 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003880 | ELP-287-000003880 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003912 | ELP-287-000003914 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003917 | ELP-287-000003917 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003923 | ELP-287-000003923 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003927 | ELP-287-000003927 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003929 | ELP-287-000003929 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003935 | ELP-287-000003935 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003937 | ELP-287-000003937 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000003956 | ELP-287-000003956 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000004893 | ELP-287-000004893 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005019 | ELP-287-000005020 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005069 | ELP-287-000005070 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005072 | ELP-287-000005072 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005081 | ELP-287-000005081 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005094 | ELP-287-000005094 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005101 | ELP-287-000005101 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005106 | ELP-287-000005106 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005953 | ELP-287-000005953 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005955 | ELP-287-000005959 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000005985 | ELP-287-000005985 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006003 | ELP-287-000006003 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006033 | ELP-287-000006033 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006036 | ELP-287-000006036 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006045 | ELP-287-000006045 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006154 | ELP-287-000006154 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006212 | ELP-287-000006215 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006217 | ELP-287-000006217 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006219 | ELP-287-000006219 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006221 | ELP-287-000006221 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006224 | ELP-287-000006224 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006226 | ELP-287-000006227 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006230 | ELP-287-000006230 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006461 | ELP-287-000006461 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006467 | ELP-287-000006467 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006481 | ELP-287-000006481 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000006825 | ELP-287-000006826 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000011521 | ELP-287-000011521 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000011915 | ELP-287-000011915 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000011941 | ELP-287-000011941 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000011949 | ELP-287-000011949 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011961 | ELP-287-000011961 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000011988 | ELP-287-000011989 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000011998 | ELP-287-000011998 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012219 | ELP-287-000012219 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012229 | ELP-287-000012229 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012239 | ELP-287-000012239 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012282 | ELP-287-000012282 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012511 | ELP-287-000012511 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012525 | ELP-287-000012525 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012650 | ELP-287-000012650 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012714 | ELP-287-000012714 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000012928 | ELP-287-000012928 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000013097 | ELP-287-000013097 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000013418 | ELP-287-000013418 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000013613 | ELP-287-000013613 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000013645 | ELP-287-000013645 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000013672 | ELP-287-000013672 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000013996 | ELP-287-000013996 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000014001 | ELP-287-000014001 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000014047 | ELP-287-000014047 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014129 | ELP-287-000014129 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000014239 | ELP-287-000014239 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000014408 | ELP-287-000014408 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000015035 | ELP-287-000015035 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000015491 | ELP-287-000015491 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000015969 | ELP-287-000015969 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000016140 | ELP-287-000016140 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017164 | ELP-287-000017164 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017372 | ELP-287-000017372 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017408 | ELP-287-000017408 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017445 | ELP-287-000017446 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017534 | ELP-287-000017534 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017536 | ELP-287-000017536 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017538 | ELP-287-000017539 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017725 | ELP-287-000017727 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017812 | ELP-287-000017812 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017821 | ELP-287-000017822 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017856 | ELP-287-000017856 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000017858 | ELP-287-000017858 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018008 | ELP-287-000018008 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018041 | ELP-287-000018041 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018180 | ELP-287-000018180 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018551 | ELP-287-000018551 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018559 | ELP-287-000018559 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018563 | ELP-287-000018563 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018571 | ELP-287-000018571 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018578 | ELP-287-000018578 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018725 | ELP-287-000018725 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018775 | ELP-287-000018775 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000018938 | ELP-287-000018939 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018973 | ELP-287-000018973 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000019039 | ELP-287-000019039 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000019073 | ELP-287-000019074 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000019386 | ELP-287-000019386 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000019497 | ELP-287-000019497 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000019564 | ELP-287-000019564 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000019569 | ELP-287-000019569 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000021094 | ELP-287-000021094 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000022029 | ELP-287-000022029 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000022155 | ELP-287-000022155 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000022962 | ELP-287-000022962 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023140 | ELP-287-000023140 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023231 | ELP-287-000023231 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023631 | ELP-287-000023631 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023737 | ELP-287-000023738 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023876 | ELP-287-000023876 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023906 | ELP-287-000023907 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023912 | ELP-287-000023912 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023931 | ELP-287-000023931 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023934 | ELP-287-000023934 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023944 | ELP-287-000023945 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 287 | ELP-287-000023956 | ELP-287-000023956 | USACE; ERDC; PA | Wayne Stroupe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 322 | ELP-322-000003459 | ELP-322-000003459 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006437 | ELP-322-000006438 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006887 | ELP-322-000006887 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006910 | ELP-322-000006910 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008158 | ELP-322-000008158 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008191 | ELP-322-000008191 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008195 | ELP-322-000008195 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008930 | ELP-322-000008930 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000008934 | ELP-322-000008934 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008947 | ELP-322-000008947 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008949 | ELP-322-000008949 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008952 | ELP-322-000008952 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009004 | ELP-322-000009004 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009888 | ELP-322-000009888 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009932 | ELP-322-000009932 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010939 | ELP-322-000010939 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011360 | ELP-322-000011360 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011507 | ELP-322-000011507 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000011517 | ELP-322-000011517 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000230 | ELP-323-000000230 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000497 | ELP-323-000000498 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000548 | ELP-323-000000548 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000855 | ELP-323-000000856 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001149 | ELP-323-000001149 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002146 | ELP-323-000002146 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002149 | ELP-323-000002149 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002349 | ELP-323-000002349 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002530 | ELP-323-000002530 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000002704 | ELP-323-000002704 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004043 | ELP-323-000004043 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004375 | ELP-323-000004376 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000004511 | ELP-323-000004511 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005255 | ELP-323-000005255 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005287 | ELP-323-000005287 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005348 | ELP-323-000005348 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005503 | ELP-323-000005503 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005564 | ELP-323-000005564 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000555 | ELP-325-000000555 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000559 | ELP-325-000000559 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000561 | ELP-325-000000563 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000765 | ELP-325-000000765 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001367 | ELP-325-000001367 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003530 | ELP-325-000003530 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004556 | ELP-325-000004556 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005011 | ELP-325-000005011 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005096 | ELP-325-000005096 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005457 | ELP-325-000005457 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005526 | ELP-325-000005526 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000005528 | ELP-325-000005528 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005747 | ELP-325-000005747 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008397 | ELP-325-000008397 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 326 | ELP-326-000001435 | ELP-326-000001435 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001577 | ELP-326-000001579 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000001789 | ELP-326-000001789 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000003974 | ELP-326-000003974 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007383 | ELP-326-000007384 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008803 | ELP-326-000008804 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008806 | ELP-326-000008806 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000009175 | ELP-326-000009175 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012488 | ELP-326-000012488 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012490 | ELP-326-000012491 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013587 | ELP-326-000013588 | USACE; ERDC; CHL | Dinah McComas | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 327 | ELP-327-000001930 | ELP-327-000001930 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003822 | ELP-327-000003822 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003834 | ELP-327-000003834 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003836 | ELP-327-000003836 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003855 | ELP-327-000003855 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003861 | ELP-327-000003861 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000003865 | ELP-327-000003865 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001326 | ELP-328-000001326 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001338 | ELP-328-000001338 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001340 | ELP-328-000001340 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001359 | ELP-328-000001359 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001365 | ELP-328-000001365 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001369 | ELP-328-000001369 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007743 | ELP-328-000007743 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001326 | ELP-329-000001326 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001338 | ELP-329-000001338 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000001340 | ELP-329-000001340 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001359 | ELP-329-000001359 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001365 | ELP-329-000001365 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001369 | ELP-329-000001369 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004208 | ELP-329-000004208 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004220 | ELP-329-000004220 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004222 | ELP-329-000004222 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004241 | ELP-329-000004241 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004247 | ELP-329-000004247 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004251 | ELP-329-000004251 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013445 | ELP-329-000013445 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002691 | ELP-330-000002691 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000555 | ELP-331-000000555 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000559 | ELP-331-000000559 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000561 | ELP-331-000000563 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000765 | ELP-331-000000765 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001367 | ELP-331-000001367 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002783 | ELP-331-000002783 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003530 | ELP-331-000003530 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004556 | ELP-331-000004556 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005011 | ELP-331-000005011 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005096 | ELP-331-000005096 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005457 | ELP-331-000005457 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005526 | ELP-331-000005526 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005528 | ELP-331-000005528 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005747 | ELP-331-000005747 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012417 | ELP-331-000012418 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012825 | ELP-331-000012825 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012848 | ELP-331-000012848 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013970 | ELP-331-000013970 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014001 | ELP-331-000014001 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014005 | ELP-331-000014005 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014662 | ELP-331-000014662 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014666 | ELP-331-000014666 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014678 | ELP-331-000014678 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014680 | ELP-331-000014680 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014683 | ELP-331-000014683 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014715 | ELP-331-000014715 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015532 | ELP-331-000015532 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015575 | ELP-331-000015575 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016475 | ELP-331-000016475 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016854 | ELP-331-000016854 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016998 | ELP-331-000016998 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017008 | ELP-331-000017008 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000010 | ELP-332-000000010 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000034 | ELP-332-000000034 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006246 | ELP-332-000006246 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011865 | ELP-332-000011865 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001326 | ELP-333-000001326 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001338 | ELP-333-000001338 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001340 | ELP-333-000001340 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001359 | ELP-333-000001359 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001365 | ELP-333-000001365 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001369 | ELP-333-000001369 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016197 | ELP-336-000016197 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 340 | ELP-340-000000176 | ELP-340-000000176 | USACE; ERDC; GSL | George L Sills | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000300 | ELP-340-000000300 | USACE; ERDC; GSL | George L Sills | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 345 | ELP-345-000001326 | ELP-345-000001326 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001338 | ELP-345-000001338 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001340 | ELP-345-000001340 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001359 | ELP-345-000001359 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001365 | ELP-345-000001365 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001369 | ELP-345-000001369 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007228 | ELP-345-000007228 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007263 | ELP-345-000007263 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007287 | ELP-345-000007287 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007569 | ELP-345-000007569 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011143 | ELP-345-000011143 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011145 | ELP-345-000011145 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012621 | ELP-345-000012621 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014716 | ELP-345-000014716 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014989 | ELP-345-000014989 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014998 | ELP-345-000014998 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015008 | ELP-345-000015008 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015010 | ELP-345-000015010 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015012 | ELP-345-000015012 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002309 | ELP-347-000002309 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002321 | ELP-347-000002321 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002323 | ELP-347-000002323 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002342 | ELP-347-000002342 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002348 | ELP-347-000002348 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002352 | ELP-347-000002352 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008194 | ELP-347-000008195 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008494 | ELP-347-000008494 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008497 | ELP-347-000008497 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008521 | ELP-347-000008521 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008620 | ELP-347-000008620 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008630 | ELP-347-000008630 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008659 | ELP-347-000008660 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008694 | ELP-347-000008694 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008746 | ELP-347-000008746 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008793 | ELP-347-000008793 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008796 | ELP-347-000008796 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008971 | ELP-347-000008971 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009034 | ELP-347-000009034 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009036 | ELP-347-000009036 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009117 | ELP-347-000009117 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009176 | ELP-347-000009176 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009413 | ELP-347-000009413 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009966 | ELP-347-000009966 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010006 | ELP-347-000010006 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010142 | ELP-347-000010142 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010146 | ELP-347-000010146 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010149 | ELP-347-000010149 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010640 | ELP-347-000010640 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010642 | ELP-347-000010642 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010982 | ELP-347-000010982 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011110 | ELP-347-000011110 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011113 | ELP-347-000011113 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011731 | ELP-347-000011731 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011748 | ELP-347-000011748 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011866 | ELP-347-000011866 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011985 | ELP-347-000011985 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012388 | ELP-347-000012388 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012694 | ELP-347-000012694 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012712 | ELP-347-000012712 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012756 | ELP-347-000012756 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012760 | ELP-347-000012761 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019167 | ELP-347-000019167 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001063 | ELP-351-000001063 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001326 | ELP-351-000001326 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001336 | ELP-351-000001336 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001338 | ELP-351-000001338 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001340 | ELP-351-000001340 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001359 | ELP-351-000001359 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001365 | ELP-351-000001365 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001369 | ELP-351-000001369 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007263 | ELP-352-000007263 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012806 | ELP-352-000012806 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007191 | ELP-354-000007191 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012053 | ELP-354-000012053 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012065 | ELP-354-000012065 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012067 | ELP-354-000012067 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012086 | ELP-354-000012086 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012092 | ELP-354-000012092 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012096 | ELP-354-000012096 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001925 | ELP-355-000001925 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013732 | ELP-355-000013732 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013744 | ELP-355-000013744 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013746 | ELP-355-000013746 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

3/20/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013765 | ELP-355-000013765 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013771 | ELP-355-000013771 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013775 | ELP-355-000013775 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 356 | ELP-356-000003313 | ELP-356-000003313 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003351 | ELP-356-000003351 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010357 | ELP-356-000010357 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010729 | ELP-356-000010729 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011252 | ELP-356-000011252 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016989 | ELP-356-000016989 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019337 | ELP-356-000019337 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019341 | ELP-356-000019341 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021441 | ELP-356-000021441 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021443 | ELP-356-000021443 | USACE; ERDC; GSL | Reed L Mosher | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 357 | ELP-357-000000017 | ELP-357-000000017 | USACE; ERDC; GWOT | Jeffery Holland | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001067 | ELP-357-000001070 | USACE; ERDC; GWOT | Jeffery Holland | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001072 | ELP-357-000001072 | USACE; ERDC; GWOT | Jeffery Holland | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000138 | ELP-358-000000138 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000184 | ELP-358-000000184 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000235 | ELP-358-000000235 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000239 | ELP-358-000000239 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000330 | ELP-358-000000330 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000356 | ELP-358-000000357 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000361 | ELP-358-000000361 | USACE; ERDC; GWOT | James Houston | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 359 | ELP-359-000010796 | ELP-359-000010796 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010917 | ELP-359-000010918 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010972 | ELP-359-000010972 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010977 | ELP-359-000010977 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011012 | ELP-359-000011012 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011024 | ELP-359-000011027 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011031 | ELP-359-000011031 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011033 | ELP-359-000011033 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011035 | ELP-359-000011035 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011044 | ELP-359-000011044 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011061 | ELP-359-000011061 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011065 | ELP-359-000011066 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011075 | ELP-359-000011075 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011082 | ELP-359-000011082 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011086 | ELP-359-000011086 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011220 | ELP-359-000011220 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011237 | ELP-359-000011237 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011246 | ELP-359-000011246 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011416 | ELP-359-000011416 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011791 | ELP-359-000011791 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011812 | ELP-359-000011812 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011819 | ELP-359-000011819 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011821 | ELP-359-000011821 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011827 | ELP-359-000011827 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012499 | ELP-359-000012499 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012502 | ELP-359-000012502 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012543 | ELP-359-000012543 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013128 | ELP-359-000013128 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013132 | ELP-359-000013132 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013612 | ELP-359-000013612 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013657 | ELP-359-000013657 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013987 | ELP-359-000013987 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014105 | ELP-359-000014105 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014142 | ELP-359-000014142 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014161 | ELP-359-000014161 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014187 | ELP-359-000014187 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014195 | ELP-359-000014195 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014603 | ELP-359-000014603 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019612 | ELP-359-000019612 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021421 | ELP-359-000021422 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023014 | ELP-359-000023014 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024149 | ELP-359-000024149 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024770 | ELP-359-000024770 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024772 | ELP-359-000024772 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025069 | ELP-359-000025069 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025106 | ELP-359-000025106 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026211 | ELP-359-000026211 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026213 | ELP-359-000026216 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026218 | ELP-359-000026221 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026524 | ELP-359-000026524 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028549 | ELP-359-000028549 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028882 | ELP-359-000028882 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028885 | ELP-359-000028885 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029923 | ELP-359-000029923 | USACE; ERDC; CHL | Donald T Resio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 360 | ELP-360-000001326 | ELP-360-000001326 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001338 | ELP-360-000001338 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001340 | ELP-360-000001340 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001359 | ELP-360-000001359 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001365 | ELP-360-000001365 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001369 | ELP-360-000001369 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 363 | ELP-363-000003557 | ELP-363-000003557 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 365 | ELP-365-000000296 | ELP-365-000000296 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000000627 | ELP-365-000000627 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000001525 | ELP-365-000001525 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000001565 | ELP-365-000001565 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000001848 | ELP-365-000001848 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000001875 | ELP-365-000001875 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001947 | ELP-365-000001947 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000001966 | ELP-365-000001966 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000002030 | ELP-365-000002030 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000002054 | ELP-365-000002054 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000002267 | ELP-365-000002267 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000002349 | ELP-365-000002349 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000003959 | ELP-365-000003959 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000004033 | ELP-365-000004033 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000007983 | ELP-365-000007983 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009346 | ELP-365-000009346 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009350 | ELP-365-000009351 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009359 | ELP-365-000009359 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009362 | ELP-365-000009362 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009398 | ELP-365-000009398 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009401 | ELP-365-000009403 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009566 | ELP-365-000009566 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009569 | ELP-365-000009569 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009603 | ELP-365-000009603 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009609 | ELP-365-000009609 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009670 | ELP-365-000009670 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

3/20/2009

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009693 | ELP-365-000009693 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009696 | ELP-365-000009697 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009699 | ELP-365-000009699 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009734 | ELP-365-000009734 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009774 | ELP-365-000009774 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009782 | ELP-365-000009782 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009785 | ELP-365-000009785 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009789 | ELP-365-000009789 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009802 | ELP-365-000009802 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009807 | ELP-365-000009807 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009826 | ELP-365-000009827 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009860 | ELP-365-000009860 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009864 | ELP-365-000009864 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009894 | ELP-365-000009894 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009915 | ELP-365-000009915 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009925 | ELP-365-000009925 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000009957 | ELP-365-000009957 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000010395 | ELP-365-000010395 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000011503 | ELP-365-000011503 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000011749 | ELP-365-000011749 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012229 | ELP-365-000012229 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000012604 | ELP-365-000012604 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000012613 | ELP-365-000012613 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 365 | ELP-365-000012622 | ELP-365-000012622 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 366 | ELP-366-000000836 | ELP-366-000000836 | USACE; ERDC; PA | Bobbie J Galford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 379 | ELP-379-000000214 | ELP-379-000000214 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001207 | ELP-379-000001208 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001216 | ELP-379-000001216 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001218 | ELP-379-000001218 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001222 | ELP-379-000001223 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001226 | ELP-379-000001228 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001231 | ELP-379-000001231 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001234 | ELP-379-000001234 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001622 | ELP-379-000001622 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005190 | ELP-379-000005190 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007304 | ELP-379-000007304 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007394 | ELP-379-000007394 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007396 | ELP-379-000007396 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007593 | ELP-379-000007593 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007852 | ELP-379-000007852 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000008415 | ELP-379-000008415 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011032 | ELP-379-000011032 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013578 | ELP-379-000013579 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013581 | ELP-379-000013582 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013628 | ELP-379-000013628 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013643 | ELP-379-000013643 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013651 | ELP-379-000013651 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013855 | ELP-379-000013855 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014402 | ELP-379-000014402 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014658 | ELP-379-000014659 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014661 | ELP-379-000014661 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014665 | ELP-379-000014665 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015396 | ELP-379-000015396 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015642 | ELP-379-000015644 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015653 | ELP-379-000015653 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016351 | ELP-379-000016351 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016353 | ELP-379-000016353 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031357 | ELP-379-000031357 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 383 | ELP-383-000000452 | ELP-383-000000453 | USACE; ERDC; CHL | Jeffrey Melby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001599 | ELP-384-000001600 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001602 | ELP-384-000001602 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001604 | ELP-384-000001604 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001671 | ELP-384-000001671 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001879 | ELP-384-000001879 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003350 | ELP-384-000003350 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003646 | ELP-384-000003646 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003739 | ELP-384-000003739 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004286 | ELP-384-000004287 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004846 | ELP-384-000004848 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004870 | ELP-384-000004870 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

3/20/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005338 | ELP-384-000005339 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005342 | ELP-384-000005342 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005345 | ELP-384-000005346 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005378 | ELP-384-000005378 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005380 | ELP-384-000005380 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005641 | ELP-384-000005641 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005644 | ELP-384-000005644 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005646 | ELP-384-000005650 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005832 | ELP-384-000005832 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006077 | ELP-384-000006078 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006083 | ELP-384-000006083 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006133 | ELP-384-000006133 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006669 | ELP-384-000006670 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006700 | ELP-384-000006700 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006715 | ELP-384-000006715 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006876 | ELP-384-000006876 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007397 | ELP-384-000007397 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007599 | ELP-384-000007599 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008347 | ELP-384-000008347 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008350 | ELP-384-000008351 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008353 | ELP-384-000008353 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008355 | ELP-384-000008355 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009370 | ELP-384-000009370 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017404 | ELP-384-000017404 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017728 | ELP-384-000017728 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021853 | ELP-384-000021854 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022338 | ELP-384-000022339 | USACE; ERDC; CHL | William Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 385 | ELP-385-000000056 | ELP-385-000000056 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000127 | ELP-385-000000127 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000210 | ELP-385-000000210 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000279 | ELP-385-000000280 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail Shared from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000344 | ELP-385-000000344 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000368 | ELP-385-000000368 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000402 | ELP-385-000000402 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000532 | ELP-385-000000532 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000561 | ELP-385-000000561 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000706 | ELP-385-000000707 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000755 | ELP-385-000000756 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000758 | ELP-385-000000758 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000761 | ELP-385-000000761 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000788 | ELP-385-000000788 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000796 | ELP-385-000000796 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000798 | ELP-385-000000798 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001364 | ELP-385-000001364 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001482 | ELP-385-000001482 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001498 | ELP-385-000001500 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002127 | ELP-385-000002127 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002129 | ELP-385-000002129 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003069 | ELP-385-000003070 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003101 | ELP-385-000003102 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003449 | ELP-385-000003449 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004003 | ELP-385-000004003 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005699 | ELP-385-000005701 | USACE; ERDC; ITL | Harvey Jones; Milton Richardson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 386 | ELP-386-000001800 | ELP-386-000001800 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001894 | ELP-386-000001894 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002138 | ELP-386-000002138 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002469 | ELP-386-000002469 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002723 | ELP-386-000002723 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003625 | ELP-386-000003625 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014492 | ELP-386-000014492 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014612 | ELP-386-000014612 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016124 | ELP-386-000016124 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016126 | ELP-386-000016126 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016299 | ELP-386-000016299 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016389 | ELP-386-000016389 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016479 | ELP-386-000016479 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016791 | ELP-386-000016791 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016935 | ELP-386-000016935 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017122 | ELP-386-000017122 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017434 | ELP-386-000017434 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017830 | ELP-386-000017830 | USACE; ERDC; CHL | Donald Stauble | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 387 | ELP-387-000001214 | ELP-387-000001214 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002645 | ELP-387-000002645 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004193 | ELP-387-000004193 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004213 | ELP-387-000004214 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004222 | ELP-387-000004222 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004508 | ELP-387-000004508 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004559 | ELP-387-000004559 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004572 | ELP-387-000004572 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004795 | ELP-387-000004795 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005121 | ELP-387-000005121 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005142 | ELP-387-000005142 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005182 | ELP-387-000005182 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006202 | ELP-387-000006202 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006812 | ELP-387-000006812 | USACE; ERDC; GSL | Gwen Foster | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 389 | ELP-389-000001762 | ELP-389-000001763 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001765 | ELP-389-000001765 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001767 | ELP-389-000001767 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001786 | ELP-389-000001786 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001788 | ELP-389-000001788 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003070 | ELP-389-000003070 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003749 | ELP-389-000003750 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004733 | ELP-389-000004733 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004762 | ELP-389-000004764 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004786 | ELP-389-000004787 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004790 | ELP-389-000004790 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005759 | ELP-389-000005760 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005776 | ELP-389-000005776 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013771 | ELP-389-000013771 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013786 | ELP-389-000013786 | USACE; ERDC; EL | Trudy Olin-Estes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000269 | ELP-391-000000269 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000416 | ELP-391-000000416 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000420 | ELP-391-000000422 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000433 | ELP-391-000000433 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000552 | ELP-391-000000552 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001830 | ELP-391-000001830 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001854 | ELP-391-000001855 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001857 | ELP-391-000001859 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001893 | ELP-391-000001893 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003305 | ELP-391-000003305 | USACE; ERDC; EL | Burton Suedel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004239 | ELP-392-000004239 | USACE; ERDC; GSL | Richard S Olsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004250 | ELP-392-000004250 | USACE; ERDC; GSL | Richard S Olsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 398 | ELP-398-000000040 | ELP-398-000000040 | USACE; ERDC; CHL | Stephen Maynord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000042 | ELP-398-000000043 | USACE; ERDC; CHL | Stephen Maynord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000046 | ELP-398-000000046 | USACE; ERDC; CHL | Stephen Maynord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000537 | ELP-398-000000537 | USACE; ERDC; CHL | Stephen Maynord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 399 | ELP-399-000000173 | ELP-399-000000173 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 399 | ELP-399-000000267 | ELP-399-000000268 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 399 | ELP-399-000000270 | ELP-399-000000270 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 399 | ELP-399-000000354 | ELP-399-000000354 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000384 | ELP-399-000000384 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 399 | ELP-399-000000412 | ELP-399-000000412 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 399 | ELP-399-000001790 | ELP-399-000001790 | USACE; ERDC; PA | Deborah Quimby | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs |
| ELP | 401 | ELP-401-000000431 | ELP-401-000000431 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002760 | ELP-401-000002760 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002762 | ELP-401-000002762 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002764 | ELP-401-000002767 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002769 | ELP-401-000002770 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002789 | ELP-401-000002789 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002792 | ELP-401-000002792 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002816 | ELP-401-000002816 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002818 | ELP-401-000002818 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002884 | ELP-401-000002885 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002888 | ELP-401-000002888 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003129 | ELP-401-000003129 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003155 | ELP-401-000003155 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003237 | ELP-401-000003237 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003276 | ELP-401-000003276 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003278 | ELP-401-000003278 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003286 | ELP-401-000003286 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003326 | ELP-401-000003326 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004320 | ELP-401-000004320 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006907 | ELP-401-000006911 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006920 | ELP-401-000006920 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006925 | ELP-401-000006925 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006928 | ELP-401-000006928 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006975 | ELP-401-000006977 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007796 | ELP-401-000007796 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008557 | ELP-401-000008557 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009414 | ELP-401-000009414 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009416 | ELP-401-000009416 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009427 | ELP-401-000009427 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009429 | ELP-401-000009429 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009434 | ELP-401-000009434 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011282 | ELP-401-000011282 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 404 | ELP-404-000000111 | ELP-404-000000111 | USACE; ERDC; ITL | Nancy A Towne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000002157 | ELP-404-000002158 | USACE; ERDC; ITL | Nancy A Towne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005575 | ELP-404-000005575 | USACE; ERDC; ITL | Nancy A Towne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005602 | ELP-404-000005602 | USACE; ERDC; ITL | Nancy A Towne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 405 | ELP-405-000001388 | ELP-405-000001388 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004577 | ELP-405-000004577 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004719 | ELP-405-000004719 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005142 | ELP-405-000005142 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006366 | ELP-405-000006366 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006473 | ELP-405-000006473 | USACE; ERDC; GSL | David W Pittman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002355 | ELP-407-000002355 | USACE; ERDC; GSL | Flore R Hall | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005228 | ELP-407-000005228 | USACE; ERDC; GSL | Flore R Hall | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 413 | ELP-413-000003805 | ELP-413-000003805 | USACE; ERDC; EL | Thomas D Borrowman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003835 | ELP-413-000003835 | USACE; ERDC; EL | Thomas D Borrowman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003840 | ELP-413-000003840 | USACE; ERDC; EL | Thomas D Borrowman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003851 | ELP-413-000003851 | USACE; ERDC; EL | Thomas D Borrowman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000517 | ELP-415-000000517 | USACE; ERDC; EL | Thomas D Borrowman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000813 | ELP-422-000000813 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002125 | ELP-422-000002125 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002651 | ELP-422-000002652 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002671 | ELP-422-000002671 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002675 | ELP-422-000002676 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002679 | ELP-422-000002680 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002717 | ELP-422-000002718 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002729 | ELP-422-000002730 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000002737 | ELP-422-000002738 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000012081 | ELP-422-000012081 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013393 | ELP-422-000013393 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013919 | ELP-422-000013920 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013940 | ELP-422-000013940 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013943 | ELP-422-000013944 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013947 | ELP-422-000013948 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013985 | ELP-422-000013986 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013997 | ELP-422-000013998 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000014005 | ELP-422-000014006 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000000293 | FLP-001-000000294 | USACE; ERDC; EL | Richard E Price | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| FLP | 003 | FLP-003-000000141 | FLP-003-000000141 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000165 | FLP-003-000000165 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000180 | FLP-003-000000180 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000186 | FLP-003-000000186 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000255 | FLP-003-000000255 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000279 | FLP-003-000000279 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000347 | FLP-003-000000351 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000355 | FLP-003-000000355 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000360 | FLP-003-000000360 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000442 | FLP-003-000000442 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000464 | FLP-003-000000466 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000525 | FLP-003-000000525 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003132 | FLP-003-000003132 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003222 | FLP-003-000003222 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003402 | FLP-003-000003402 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003407 | FLP-003-000003407 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003429 | FLP-003-000003429 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003431 | FLP-003-000003431 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003453 | FLP-003-000003453 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000003507 | FLP-003-000003507 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004470 | FLP-003-000004470 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004559 | FLP-003-000004559 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004562 | FLP-003-000004562 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004564 | FLP-003-000004565 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004612 | FLP-003-000004612 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004950 | FLP-003-000004950 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006900 | FLP-003-000006900 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006902 | FLP-003-000006902 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006967 | FLP-003-000006967 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007369 | FLP-003-000007369 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007437 | FLP-003-000007438 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007490 | FLP-003-000007492 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007524 | FLP-003-000007524 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000640 | FLP-004-000000640 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000646 | FLP-004-000000646 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006611 | FLP-005-000006611 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006616 | FLP-005-000006616 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006668 | FLP-005-000006668 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006673 | FLP-005-000006673 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000006697 | FLP-005-000006697 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006790 | FLP-005-000006791 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007833 | FLP-005-000007833 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007895 | FLP-005-000007895 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008384 | FLP-005-000008384 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008484 | FLP-005-000008484 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008872 | FLP-005-000008872 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009150 | FLP-005-000009150 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009233 | FLP-005-000009235 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009502 | FLP-005-000009502 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009504 | FLP-005-000009504 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009511 | FLP-005-000009512 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009514 | FLP-005-000009515 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010419 | FLP-005-000010419 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011082 | FLP-005-000011084 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011306 | FLP-005-000011306 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011309 | FLP-005-000011309 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011401 | FLP-005-000011401 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011458 | FLP-005-000011458 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011462 | FLP-005-000011462 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000011464 | FLP-005-000011464 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012465 | FLP-005-000012465 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012548 | FLP-005-000012548 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014197 | FLP-005-000014197 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014231 | FLP-005-000014231 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014233 | FLP-005-000014233 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014256 | FLP-005-000014256 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014489 | FLP-005-000014489 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014753 | FLP-005-000014753 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014785 | FLP-005-000014786 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000014791 | FLP-005-000014792 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014796 | FLP-005-000014796 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014809 | FLP-005-000014809 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| GLP | 001 | GLP-001-000000972 | GLP-001-000000972 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001227 | GLP-001-000001229 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001250 | GLP-001-000001250 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000001608 | GLP-001-000001608 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| GLP | 001 | GLP-001-000002389 | GLP-001-000002389 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Emergency Operations |
| HLP | 001 | HLP-001-000001274 | HLP-001-000001274 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001284 | HLP-001-000001285 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001288 | HLP-001-000001288 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001290 | HLP-001-000001290 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001292 | HLP-001-000001295 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001349 | HLP-001-000001349 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001403 | HLP-001-000001404 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001869 | HLP-001-000001869 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001946 | HLP-001-000001946 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001977 | HLP-001-000001977 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 003 | HLP-003-000000825 | HLP-003-000000825 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000222 | HLP-004-000000222 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000979 | HLP-007-000000979 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001132 | HLP-007-000001132 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001479 | HLP-007-000001479 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001483 | HLP-007-000001483 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001606 | HLP-007-000001607 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001757 | HLP-007-000001757 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003002 | HLP-007-000003002 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003005 | HLP-007-000003005 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003011 | HLP-007-000003011 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003057 | HLP-007-000003058 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003156 | HLP-007-000003156 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003271 | HLP-007-000003271 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003768 | HLP-007-000003768 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003870 | HLP-007-000003870 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003880 | HLP-007-000003880 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003891 | HLP-007-000003891 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004121 | HLP-007-000004121 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004123 | HLP-007-000004123 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004387 | HLP-007-000004387 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004540 | HLP-007-000004540 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004542 | HLP-007-000004542 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004604 | HLP-007-000004604 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004671 | HLP-007-000004671 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004721 | HLP-007-000004721 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004881 | HLP-007-000004881 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004883 | HLP-007-000004883 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004942 | HLP-007-000004942 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005018 | HLP-007-000005018 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005036 | HLP-007-000005037 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006152 | HLP-007-000006152 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000946 | HLP-008-000000946 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000976 | HLP-008-000000976 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001037 | HLP-008-000001037 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001461 | HLP-008-000001465 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001467 | HLP-008-000001468 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000449 | HLP-009-000000449 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000454 | HLP-009-000000454 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000457 | HLP-009-000000457 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000459 | HLP-009-000000459 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000227 | HLP-011-000000228 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000233 | HLP-011-000000234 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000236 | HLP-011-000000236 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000240 | HLP-011-000000240 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000245 | HLP-011-000000245 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001129 | HLP-013-000001129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001360 | HLP-013-000001361 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003020 | HLP-013-000003020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003237 | HLP-013-000003237 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003691 | HLP-013-000003691 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003702 | HLP-013-000003702 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003819 | HLP-013-000003819 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003823 | HLP-013-000003824 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003826 | HLP-013-000003826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003829 | HLP-013-000003829 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003833 | HLP-013-000003833 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004357 | HLP-013-000004357 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007439 | HLP-013-000007439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007529 | HLP-013-000007529 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007545 | HLP-013-000007547 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000237 | HLP-014-000000237 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000239 | HLP-014-000000239 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000645 | HLP-014-000000645 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000687 | HLP-014-000000687 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000346 | HLP-015-000000346 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001191 | HLP-015-000001191 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001430 | HLP-015-000001431 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001437 | HLP-015-000001437 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001439 | HLP-015-000001439 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001441 | HLP-015-000001441 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001877 | HLP-015-000001877 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000001890 | HLP-015-000001890 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000823 | HLP-016-000000823 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000831 | HLP-016-000000831 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000836 | HLP-016-000000836 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000270 | HLP-017-000000270 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001394 | HLP-017-000001395 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001474 | HLP-017-000001474 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001538 | HLP-017-000001539 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001552 | HLP-017-000001552 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001568 | HLP-017-000001568 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001606 | HLP-017-000001606 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001645 | HLP-017-000001647 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001653 | HLP-017-000001653 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002375 | HLP-017-000002376 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002710 | HLP-017-000002710 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002768 | HLP-017-000002768 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002804 | HLP-017-000002804 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003612 | HLP-017-000003612 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003989 | HLP-017-000003989 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004440 | HLP-017-000004440 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004442 | HLP-017-000004442 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004444 | HLP-017-000004444 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004446 | HLP-017-000004446 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004448 | HLP-017-000004452 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004454 | HLP-017-000004457 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004505 | HLP-017-000004505 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000735 | HLP-020-000000735 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000737 | HLP-020-000000737 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001774 | HLP-021-000001775 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002090 | HLP-023-000002090 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002191 | HLP-023-000002191 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002203 | HLP-023-000002204 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002309 | HLP-023-000002309 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000027 | HLP-028-000000028 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000044 | HLP-028-000000044 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000992 | HLP-029-000000992 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001101 | HLP-029-000001101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001104 | HLP-029-000001104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001783 | HLP-029-000001783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002102 | HLP-029-000002102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002717 | HLP-029-000002717 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003138 | HLP-029-000003138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003158 | HLP-029-000003158 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003165 | HLP-029-000003166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003171 | HLP-029-000003171 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003883 | HLP-029-000003883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004010 | HLP-029-000004010 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004068 | HLP-029-000004068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004155 | HLP-029-000004155 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004201 | HLP-029-000004201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006434 | HLP-029-000006434 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006441 | HLP-029-000006443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006446 | HLP-029-000006447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006449 | HLP-029-000006449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006452 | HLP-029-000006452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006454 | HLP-029-000006454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006456 | HLP-029-000006456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006555 | HLP-029-000006555 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006660 | HLP-029-000006660 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006677 | HLP-029-000006677 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006789 | HLP-029-000006789 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006826 | HLP-029-000006826 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006832 | HLP-029-000006832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006931 | HLP-029-000006931 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007074 | HLP-029-000007074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007147 | HLP-029-000007147 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007365 | HLP-029-000007365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007441 | HLP-029-000007441 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007443 | HLP-029-000007443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007454 | HLP-029-000007455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007469 | HLP-029-000007469 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007471 | HLP-029-000007471 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007476 | HLP-029-000007476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007509 | HLP-029-000007510 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007525 | HLP-029-000007526 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007547 | HLP-029-000007547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007556 | HLP-029-000007556 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007563 | HLP-029-000007563 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007569 | HLP-029-000007569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007591 | HLP-029-000007591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007600 | HLP-029-000007600 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008222 | HLP-029-000008222 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008253 | HLP-029-000008253 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008257 | HLP-029-000008262 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008266 | HLP-029-000008266 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008317 | HLP-029-000008318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008320 | HLP-029-000008321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008390 | HLP-029-000008390 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008392 | HLP-029-000008392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008403 | HLP-029-000008403 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008919 | HLP-029-000008919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008930 | HLP-029-000008930 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001657 | HLP-031-000001657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001671 | HLP-031-000001671 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001805 | HLP-031-000001805 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001882 | HLP-031-000001882 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005060 | HLP-031-000005060 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005066 | HLP-031-000005066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005224 | HLP-031-000005224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008015 | HLP-031-000008015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000309 | HLP-032-000000309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001436 | HLP-032-000001436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001520 | HLP-032-000001521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001523 | HLP-032-000001523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001527 | HLP-032-000001527 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001550 | HLP-032-000001552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001566 | HLP-032-000001566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001577 | HLP-032-000001578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004115 | HLP-032-000004116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004142 | HLP-032-000004143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004372 | HLP-032-000004372 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005132 | HLP-032-000005132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005199 | HLP-032-000005199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005365 | HLP-032-000005365 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005386 | HLP-032-000005386 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005396 | HLP-032-000005396 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005400 | HLP-032-000005400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005408 | HLP-032-000005408 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005418 | HLP-032-000005418 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005508 | HLP-032-000005508 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005513 | HLP-032-000005513 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005549 | HLP-032-000005549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005783 | HLP-032-000005784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007041 | HLP-032-000007042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007258 | HLP-032-000007258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007510 | HLP-032-000007510 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007540 | HLP-032-000007540 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007547 | HLP-032-000007547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007749 | HLP-032-000007749 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007755 | HLP-032-000007755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007805 | HLP-032-000007805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000257 | HLP-033-000000257 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000609 | HLP-033-000000609 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000678 | HLP-033-000000678 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000685 | HLP-033-000000685 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000690 | HLP-033-000000690 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000692 | HLP-033-000000692 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000698 | HLP-033-000000699 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000764 | HLP-033-000000765 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000769 | HLP-033-000000769 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000773 | HLP-033-000000774 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000792 | HLP-033-000000792 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000834 | HLP-033-000000836 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000845 | HLP-033-000000845 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001353 | HLP-033-000001356 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001489 | HLP-033-000001490 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001663 | HLP-033-000001663 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002021 | HLP-033-000002021 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002085 | HLP-033-000002085 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002102 | HLP-033-000002102 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002126 | HLP-033-000002126 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002203 | HLP-033-000002203 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000017 | HLP-034-000000017 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001015 | HLP-034-000001015 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001285 | HLP-034-000001285 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001326 | HLP-034-000001327 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001560 | HLP-034-000001560 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001563 | HLP-034-000001563 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001764 | HLP-034-000001764 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001878 | HLP-034-000001879 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002049 | HLP-034-000002049 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002052 | HLP-034-000002052 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002069 | HLP-034-000002069 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002204 | HLP-034-000002205 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002210 | HLP-034-000002210 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002216 | HLP-034-000002217 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002220 | HLP-034-000002220 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002232 | HLP-034-000002232 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002725 | HLP-034-000002725 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002727 | HLP-034-000002727 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002730 | HLP-034-000002730 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002947 | HLP-034-000002947 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003524 | HLP-034-000003524 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003570 | HLP-034-000003570 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003621 | HLP-034-000003621 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003996 | HLP-034-000003996 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004039 | HLP-034-000004039 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004249 | HLP-034-000004249 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000181 | HLP-035-000000181 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000232 | HLP-035-000000232 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000297 | HLP-035-000000297 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000334 | HLP-035-000000334 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000586 | HLP-035-000000586 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000672 | HLP-035-000000672 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000696 | HLP-035-000000696 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000766 | HLP-035-000000766 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000772 | HLP-035-000000772 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000777 | HLP-035-000000777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000873 | HLP-035-000000873 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001389 | HLP-035-000001389 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001397 | HLP-035-000001397 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002258 | HLP-035-000002258 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002266 | HLP-035-000002266 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003694 | HLP-035-000003694 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000769 | HLP-036-000000770 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002528 | HLP-036-000002528 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002798 | HLP-036-000002798 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002800 | HLP-036-000002801 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000046 | HLP-037-000000046 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000075 | HLP-037-000000075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000077 | HLP-037-000000077 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000218 | HLP-037-000000218 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000983 | HLP-037-000000984 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000993 | HLP-037-000000993 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000995 | HLP-037-000000996 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001129 | HLP-037-000001129 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002115 | HLP-037-000002115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002123 | HLP-037-000002123 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002576 | HLP-037-000002576 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003339 | HLP-037-000003339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000003344 | HLP-037-000003344 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003479 | HLP-037-000003479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003565 | HLP-037-000003566 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004915 | HLP-037-000004915 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005143 | HLP-037-000005143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006639 | HLP-037-000006639 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013777 | HLP-037-000013777 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014905 | HLP-037-000014905 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015824 | HLP-037-000015824 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015830 | HLP-037-000015830 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000015856 | HLP-037-000015856 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016490 | HLP-037-000016490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016857 | HLP-037-000016857 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016893 | HLP-037-000016893 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017063 | HLP-037-000017063 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017078 | HLP-037-000017078 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017120 | HLP-037-000017120 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019138 | HLP-037-000019138 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000459 | HLP-039-000000459 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000641 | HLP-039-000000641 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001030 | HLP-039-000001030 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001037 | HLP-039-000001038 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001040 | HLP-039-000001040 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001132 | HLP-039-000001132 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001532 | HLP-039-000001532 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000041 | HLP-041-000000041 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003784 | HLP-041-000003784 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003786 | HLP-041-000003786 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004819 | HLP-041-000004819 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004912 | HLP-041-000004912 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006921 | HLP-041-000006921 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006957 | HLP-041-000006957 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008621 | HLP-041-000008621 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008637 | HLP-041-000008637 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008670 | HLP-041-000008670 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008687 | HLP-041-000008687 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009060 | HLP-041-000009060 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000049 | HLP-042-000000049 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000058 | HLP-042-000000058 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 042 | HLP-042-000000645 | HLP-042-000000646 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP-042-000000648 | HLP-042-000000648 | USACE; MVD; MVN; CEMVN-HPO | Cori A Caimi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000685 | HLP-043-000000685 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000687 | HLP-043-000000687 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000691 | HLP-043-000000691 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000697 | HLP-043-000000697 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000722 | HLP-043-000000722 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000898 | HLP-043-000000899 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000909 | HLP-043-000000909 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000916 | HLP-043-000000916 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000000919 | HLP-043-000000919 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000002333 | HLP-043-000002333 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000002466 | HLP-043-000002468 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003400 | HLP-043-000003400 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000003442 | HLP-043-000003442 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000004928 | HLP-043-000004928 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 043 | HLP-043-000005208 | HLP-043-000005208 | USACE; MVD; MVN; CEMVN-HPO | Jeremy J Chapman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000486 | HLP-045-000000486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000494 | HLP-045-000000494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000677 | HLP-045-000000677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000702 | HLP-045-000000703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000843 | HLP-045-000000843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000855 | HLP-045-000000855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001628 | HLP-045-000001628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001636 | HLP-045-000001636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002140 | HLP-045-000002140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002876 | HLP-045-000002876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003252 | HLP-045-000003252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003293 | HLP-045-000003293 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003444 | HLP-045-000003444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003449 | HLP-045-000003450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003763 | HLP-045-000003763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004254 | HLP-045-000004254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004542 | HLP-045-000004542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007768 | HLP-045-000007768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008338 | HLP-045-000008338 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008351 | HLP-045-000008351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008537 | HLP-045-000008537 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008646 | HLP-045-000008647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010516 | HLP-045-000010516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010520 | HLP-045-000010520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011558 | HLP-045-000011558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000830 | HLP-046-000000830 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000882 | HLP-046-000000882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000884 | HLP-046-000000884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000910 | HLP-046-000000910 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000983 | HLP-046-000000983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001239 | HLP-046-000001239 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001565 | HLP-046-000001565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001569 | HLP-046-000001570 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001716 | HLP-046-000001716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001720 | HLP-046-000001720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001722 | HLP-046-000001722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001726 | HLP-046-000001726 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002162 | HLP-046-000002162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002165 | HLP-046-000002165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002293 | HLP-046-000002293 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005280 | HLP-046-000005280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005909 | HLP-046-000005909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005991 | HLP-046-000005991 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006002 | HLP-046-000006002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006021 | HLP-046-000006021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006134 | HLP-046-000006134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006398 | HLP-046-000006398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006446 | HLP-046-000006446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006468 | HLP-046-000006468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006938 | HLP-046-000006938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007139 | HLP-046-000007139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007141 | HLP-046-000007141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007150 | HLP-046-000007150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007282 | HLP-046-000007282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007497 | HLP-046-000007497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007499 | HLP-046-000007499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007637 | HLP-046-000007637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007651 | HLP-046-000007651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007740 | HLP-046-000007740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007849 | HLP-046-000007850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007854 | HLP-046-000007854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007993 | HLP-046-000007993 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008022 | HLP-046-000008023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008036 | HLP-046-000008036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008243 | HLP-046-000008243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008298 | HLP-046-000008298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008336 | HLP-046-000008336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008367 | HLP-046-000008367 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008394 | HLP-046-000008394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008435 | HLP-046-000008435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008459 | HLP-046-000008460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009524 | HLP-046-000009524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009539 | HLP-046-000009539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009865 | HLP-046-000009865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010038 | HLP-046-000010038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010370 | HLP-046-000010370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010585 | HLP-046-000010585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010784 | HLP-046-000010784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010816 | HLP-046-000010816 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010935 | HLP-046-000010935 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010947 | HLP-046-000010947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010977 | HLP-046-000010977 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010987 | HLP-046-000010987 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010998 | HLP-046-000010998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012076 | HLP-046-000012076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012276 | HLP-046-000012276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012604 | HLP-046-000012604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013965 | HLP-046-000013965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000108 | HLP-047-000000108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000122 | HLP-047-000000124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000128 | HLP-047-000000129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000131 | HLP-047-000000131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000133 | HLP-047-000000133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000135 | HLP-047-000000136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000151 | HLP-047-000000151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000195 | HLP-047-000000195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000199 | HLP-047-000000201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000309 | HLP-047-000000309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000311 | HLP-047-000000311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000319 | HLP-047-000000319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000376 | HLP-047-000000376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000395 | HLP-047-000000395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000405 | HLP-047-000000406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000425 | HLP-047-000000425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000449 | HLP-047-000000449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000453 | HLP-047-000000453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000479 | HLP-047-000000479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000500 | HLP-047-000000500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000502 | HLP-047-000000502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000556 | HLP-047-000000557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000580 | HLP-047-000000580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000682 | HLP-047-000000682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000761 | HLP-047-000000761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000787 | HLP-047-000000787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000000800 | HLP-047-000000800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000837 | HLP-047-000000837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000869 | HLP-047-000000869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000912 | HLP-047-000000912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000000984 | HLP-047-000000984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001133 | HLP-047-000001134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001139 | HLP-047-000001139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001141 | HLP-047-000001141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001406 | HLP-047-000001407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001423 | HLP-047-000001423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001439 | HLP-047-000001439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001455 | HLP-047-000001455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001460 | HLP-047-000001460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001473 | HLP-047-000001473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001479 | HLP-047-000001479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001570 | HLP-047-000001570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001590 | HLP-047-000001590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001715 | HLP-047-000001715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001718 | HLP-047-000001718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001755 | HLP-047-000001755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001770 | HLP-047-000001770 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001812 | HLP-047-000001812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001814 | HLP-047-000001814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001823 | HLP-047-000001823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001828 | HLP-047-000001828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001853 | HLP-047-000001853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001897 | HLP-047-000001897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001909 | HLP-047-000001909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001911 | HLP-047-000001911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001931 | HLP-047-000001931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000001982 | HLP-047-000001982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000001995 | HLP-047-000001995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002043 | HLP-047-000002043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002082 | HLP-047-000002082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002521 | HLP-047-000002521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002526 | HLP-047-000002526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002636 | HLP-047-000002636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002774 | HLP-047-000002774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002863 | HLP-047-000002863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002875 | HLP-047-000002875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000002884 | HLP-047-000002884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002934 | HLP-047-000002934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000002973 | HLP-047-000002973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003019 | HLP-047-000003019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003075 | HLP-047-000003075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003077 | HLP-047-000003078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003124 | HLP-047-000003124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003201 | HLP-047-000003201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003206 | HLP-047-000003206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003213 | HLP-047-000003213 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000003229 | HLP-047-000003229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003260 | HLP-047-000003260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003288 | HLP-047-000003288 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003420 | HLP-047-000003420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003940 | HLP-047-000003940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000003989 | HLP-047-000003989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004042 | HLP-047-000004042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004210 | HLP-047-000004210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004280 | HLP-047-000004280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004411 | HLP-047-000004411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000004423 | HLP-047-000004423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004479 | HLP-047-000004479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004516 | HLP-047-000004516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004520 | HLP-047-000004520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004522 | HLP-047-000004522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004646 | HLP-047-000004646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000004687 | HLP-047-000004687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005000 | HLP-047-000005001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005256 | HLP-047-000005256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005616 | HLP-047-000005616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000005779 | HLP-047-000005779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005849 | HLP-047-000005849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000005998 | HLP-047-000005998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006147 | HLP-047-000006147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006149 | HLP-047-000006149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006200 | HLP-047-000006200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006229 | HLP-047-000006229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006235 | HLP-047-000006235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006335 | HLP-047-000006335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000006397 | HLP-047-000006397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000006743 | HLP-047-000006743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007004 | HLP-047-000007004 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007073 | HLP-047-000007073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007079 | HLP-047-000007079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007225 | HLP-047-000007225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007305 | HLP-047-000007305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007329 | HLP-047-000007329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007343 | HLP-047-000007343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007370 | HLP-047-000007370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007427 | HLP-047-000007427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007636 | HLP-047-000007636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007667 | HLP-047-000007667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007670 | HLP-047-000007670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007677 | HLP-047-000007678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007730 | HLP-047-000007730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007823 | HLP-047-000007823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007856 | HLP-047-000007856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007864 | HLP-047-000007864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007893 | HLP-047-000007893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007938 | HLP-047-000007938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000007947 | HLP-047-000007947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007980 | HLP-047-000007980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000007986 | HLP-047-000007986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008040 | HLP-047-000008040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008042 | HLP-047-000008042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008187 | HLP-047-000008188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008213 | HLP-047-000008213 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008218 | HLP-047-000008218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008256 | HLP-047-000008256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008260 | HLP-047-000008260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000008309 | HLP-047-000008309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008311 | HLP-047-000008311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008344 | HLP-047-000008344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008374 | HLP-047-000008374 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008640 | HLP-047-000008640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008652 | HLP-047-000008652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008715 | HLP-047-000008715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000008835 | HLP-047-000008835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009017 | HLP-047-000009017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009019 | HLP-047-000009019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009022 | HLP-047-000009022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009078 | HLP-047-000009078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009110 | HLP-047-000009110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009296 | HLP-047-000009296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009330 | HLP-047-000009330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009336 | HLP-047-000009336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009425 | HLP-047-000009425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009446 | HLP-047-000009446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009507 | HLP-047-000009507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009519 | HLP-047-000009519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP-047-000009548 | HLP-047-000009548 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009567 | HLP-047-000009567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009575 | HLP-047-000009575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009580 | HLP-047-000009580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 047 | HLP-047-000009804 | HLP-047-000009804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001214 | HLP-073-000001214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001228 | HLP-073-000001228 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001362 | HLP-073-000001362 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001439 | HLP-073-000001439 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004617 | HLP-073-000004617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004623 | HLP-073-000004623 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004781 | HLP-073-000004781 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007572 | HLP-073-000007572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000022 | HLP-079-000000033 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000047 | HLP-079-000000047 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000096 | HLP-079-000000096 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000103 | HLP-079-000000104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000133 | HLP-079-000000133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000250 | HLP-079-000000250 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000000253 | HLP-079-000000253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000000256 | HLP-079-000000256 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005307 | HLP-079-000005311 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005553 | HLP-079-000005555 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005775 | HLP-079-000005779 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005782 | HLP-079-000005782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005790 | HLP-079-000005790 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005832 | HLP-079-000005833 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005836 | HLP-079-000005836 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005839 | HLP-079-000005840 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005860 | HLP-079-000005861 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000005868 | HLP-079-000005870 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000005872 | HLP-079-000005872 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006068 | HLP-079-000006068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006085 | HLP-079-000006085 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006104 | HLP-079-000006105 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006108 | HLP-079-000006109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006114 | HLP-079-000006114 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006122 | HLP-079-000006122 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006124 | HLP-079-000006124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006141 | HLP-079-000006141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000006146 | HLP-079-000006146 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006196 | HLP-079-000006196 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006200 | HLP-079-000006200 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006205 | HLP-079-000006205 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006504 | HLP-079-000006504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006526 | HLP-079-000006526 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006531 | HLP-079-000006531 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006533 | HLP-079-000006534 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006586 | HLP-079-000006587 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000006663 | HLP-079-000006664 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000008032 | HLP-079-000008032 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008464 | HLP-079-000008464 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000008794 | HLP-079-000008794 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009089 | HLP-079-000009089 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009092 | HLP-079-000009092 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009254 | HLP-079-000009255 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009322 | HLP-079-000009322 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009341 | HLP-079-000009341 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009373 | HLP-079-000009374 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009433 | HLP-079-000009433 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000009509 | HLP-079-000009509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009681 | HLP-079-000009681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009699 | HLP-079-000009699 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009706 | HLP-079-000009706 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009720 | HLP-079-000009720 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009723 | HLP-079-000009723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000009727 | HLP-079-000009728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010368 | HLP-079-000010370 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010425 | HLP-079-000010425 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010519 | HLP-079-000010520 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010670 | HLP-079-000010674 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010680 | HLP-079-000010681 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010707 | HLP-079-000010708 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010710 | HLP-079-000010710 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010712 | HLP-079-000010713 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010728 | HLP-079-000010728 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010740 | HLP-079-000010741 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010743 | HLP-079-000010744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010867 | HLP-079-000010867 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010892 | HLP-079-000010892 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000010906 | HLP-079-000010906 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010909 | HLP-079-000010909 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000010943 | HLP-079-000010943 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011132 | HLP-079-000011132 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011147 | HLP-079-000011148 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011150 | HLP-079-000011150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000011153 | HLP-079-000011153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012215 | HLP-079-000012215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012477 | HLP-079-000012478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012515 | HLP-079-000012515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 079 | HLP-079-000012579 | HLP-079-000012579 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 079 | HLP-079-000012644 | HLP-079-000012644 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000000917 | HLP-080-000000928 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001062 | HLP-080-000001062 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001663 | HLP-080-000001663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001768 | HLP-080-000001768 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001891 | HLP-080-000001891 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000001902 | HLP-080-000001902 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000002970 | HLP-080-000002970 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000003174 | HLP-080-000003174 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000003607 | HLP-080-000003607 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004360 | HLP-080-000004361 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000004624 | HLP-080-000004624 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005068 | HLP-080-000005068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005219 | HLP-080-000005219 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005428 | HLP-080-000005428 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005432 | HLP-080-000005432 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005436 | HLP-080-000005438 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005441 | HLP-080-000005444 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005446 | HLP-080-000005447 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005451 | HLP-080-000005451 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005453 | HLP-080-000005453 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005457 | HLP-080-000005457 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005461 | HLP-080-000005462 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005468 | HLP-080-000005468 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005470 | HLP-080-000005470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005472 | HLP-080-000005472 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005477 | HLP-080-000005477 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005480 | HLP-080-000005480 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005487 | HLP-080-000005488 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000005505 | HLP-080-000005505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005509 | HLP-080-000005509 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005550 | HLP-080-000005550 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005563 | HLP-080-000005563 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000005576 | HLP-080-000005576 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006313 | HLP-080-000006313 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006592 | HLP-080-000006592 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006640 | HLP-080-000006640 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000006808 | HLP-080-000006808 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007087 | HLP-080-000007088 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000007107 | HLP-080-000007109 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007115 | HLP-080-000007117 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007128 | HLP-080-000007130 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007132 | HLP-080-000007133 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007135 | HLP-080-000007135 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007138 | HLP-080-000007138 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007141 | HLP-080-000007141 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007143 | HLP-080-000007143 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007749 | HLP-080-000007749 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000007792 | HLP-080-000007792 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000008184 | HLP-080-000008184 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008267 | HLP-080-000008267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008504 | HLP-080-000008504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000008887 | HLP-080-000008887 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009234 | HLP-080-000009234 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009330 | HLP-080-000009330 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009476 | HLP-080-000009476 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009479 | HLP-080-000009479 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009483 | HLP-080-000009485 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009488 | HLP-080-000009491 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009493 | HLP-080-000009493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009495 | HLP-080-000009496 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009501 | HLP-080-000009501 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009503 | HLP-080-000009503 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009505 | HLP-080-000009505 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009508 | HLP-080-000009508 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009511 | HLP-080-000009511 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009518 | HLP-080-000009519 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009532 | HLP-080-000009532 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009535 | HLP-080-000009535 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000009564 | HLP-080-000009564 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009575 | HLP-080-000009575 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000009586 | HLP-080-000009586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012387 | HLP-080-000012388 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012390 | HLP-080-000012391 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012393 | HLP-080-000012393 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012932 | HLP-080-000012932 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012938 | HLP-080-000012938 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000012940 | HLP-080-000012940 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013464 | HLP-080-000013465 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013468 | HLP-080-000013470 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013478 | HLP-080-000013478 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013493 | HLP-080-000013493 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013585 | HLP-080-000013586 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013590 | HLP-080-000013590 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013597 | HLP-080-000013597 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013599 | HLP-080-000013599 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013643 | HLP-080-000013643 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013645 | HLP-080-000013645 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013662 | HLP-080-000013663 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000013665 | HLP-080-000013665 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013679 | HLP-080-000013679 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013704 | HLP-080-000013705 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000013715 | HLP-080-000013715 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014065 | HLP-080-000014065 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014106 | HLP-080-000014106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014149 | HLP-080-000014150 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014160 | HLP-080-000014160 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014163 | HLP-080-000014163 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014177 | HLP-080-000014177 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000014212 | HLP-080-000014212 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014215 | HLP-080-000014215 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014248 | HLP-080-000014248 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014268 | HLP-080-000014268 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014411 | HLP-080-000014411 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014422 | HLP-080-000014422 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000014442 | HLP-080-000014442 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015214 | HLP-080-000015214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015253 | HLP-080-000015253 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015262 | HLP-080-000015262 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000015266 | HLP-080-000015267 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015394 | HLP-080-000015395 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000015514 | HLP-080-000015515 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000017837 | HLP-080-000017837 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000018616 | HLP-080-000018616 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000019570 | HLP-080-000019570 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020106 | HLP-080-000020106 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020272 | HLP-080-000020272 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020852 | HLP-080-000020852 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000020859 | HLP-080-000020859 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000021152 | HLP-080-000021153 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021270 | HLP-080-000021270 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021310 | HLP-080-000021310 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021379 | HLP-080-000021379 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021382 | HLP-080-000021383 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021490 | HLP-080-000021490 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021627 | HLP-080-000021627 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000021919 | HLP-080-000021919 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022000 | HLP-080-000022000 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022042 | HLP-080-000022042 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000022068 | HLP-080-000022068 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022090 | HLP-080-000022090 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022093 | HLP-080-000022093 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022104 | HLP-080-000022104 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000022110 | HLP-080-000022111 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042774 | HLP-080-000042774 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042776 | HLP-080-000042776 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042780 | HLP-080-000042780 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000042957 | HLP-080-000042957 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043213 | HLP-080-000043214 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043608 | HLP-080-000043612 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043622 | HLP-080-000043623 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043678 | HLP-080-000043678 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043680 | HLP-080-000043680 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043683 | HLP-080-000043683 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043686 | HLP-080-000043686 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043688 | HLP-080-000043688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043723 | HLP-080-000043723 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043743 | HLP-080-000043744 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000043751 | HLP-080-000043751 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000043753 | HLP-080-000043753 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044007 | HLP-080-000044007 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044078 | HLP-080-000044078 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044121 | HLP-080-000044121 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044124 | HLP-080-000044124 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044222 | HLP-080-000044222 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044657 | HLP-080-000044657 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044687 | HLP-080-000044688 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044690 | HLP-080-000044690 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000044697 | HLP-080-000044697 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 080 | HLP-080-000045498 | HLP-080-000045498 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000045503 | HLP-080-000045504 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047074 | HLP-080-000047074 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047568 | HLP-080-000047569 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047642 | HLP-080-000047642 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047782 | HLP-080-000047782 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 080 | HLP-080-000047933 | HLP-080-000047933 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000262 | HLP-082-000000262 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000333 | HLP-082-000000333 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001561 | HLP-082-000001561 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001591 | HLP-082-000001591 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001693 | HLP-082-000001693 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001702 | HLP-082-000001702 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001849 | HLP-082-000001849 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001935 | HLP-082-000001935 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002878 | HLP-082-000002878 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002960 | HLP-082-000002961 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002982 | HLP-082-000002982 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003015 | HLP-082-000003015 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003157 | HLP-082-000003157 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003211 | HLP-082-000003211 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003228 | HLP-082-000003230 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003244 | HLP-082-000003244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003249 | HLP-082-000003249 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005556 | HLP-082-000005556 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006072 | HLP-082-000006072 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006115 | HLP-082-000006115 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006957 | HLP-082-000006957 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007028 | HLP-082-000007028 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007083 | HLP-082-000007083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007121 | HLP-082-000007121 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007423 | HLP-082-000007423 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008004 | HLP-082-000008004 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008011 | HLP-082-000008011 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008096 | HLP-082-000008096 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008126 | HLP-082-000008126 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008137 | HLP-082-000008138 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008142 | HLP-082-000008142 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008183 | HLP-082-000008184 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008199 | HLP-082-000008199 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008203 | HLP-082-000008203 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008207 | HLP-082-000008207 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008457 | HLP-082-000008457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008529 | HLP-082-000008529 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009171 | HLP-082-000009171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009197 | HLP-082-000009197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009411 | HLP-082-000009411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009646 | HLP-082-000009646 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010188 | HLP-082-000010188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010526 | HLP-082-000010527 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010657 | HLP-082-000010659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010736 | HLP-082-000010737 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011114 | HLP-082-000011114 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011714 | HLP-082-000011714 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012434 | HLP-082-000012434 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012440 | HLP-082-000012440 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012535 | HLP-082-000012535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013004 | HLP-082-000013005 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013008 | HLP-082-000013008 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013010 | HLP-082-000013010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013013 | HLP-082-000013014 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013032 | HLP-082-000013034 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002049 | HLP-083-000002049 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002406 | HLP-083-000002406 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000002410 | HLP-083-000002410 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000008024 | HLP-083-000008024 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 083 | HLP-083-000009933 | HLP-083-000009934 | USACE; MVD; MVN; CEMVN-HPO | Gerard Giroir | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001013 | HLP-086-000001013 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001556 | HLP-086-000001556 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000001820 | HLP-086-000001820 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 086 | HLP-086-000003006 | HLP-086-000003006 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000003343 | HLP-086-000003343 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004131 | HLP-086-000004131 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000004914 | HLP-086-000004914 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005013 | HLP-086-000005013 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005077 | HLP-086-000005078 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 086 | HLP-086-000005887 | HLP-086-000005887 | USACE; MVD; MVN; CEMVN-HPO | Debbie B Griffin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001224 | HLP-087-000001224 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000001239 | HLP-087-000001239 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 087 | HLP-087-000003250 | HLP-087-000003251 | USACE; MVD; MVN; CEMVN-HPO | Joe A Hendrix | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 088 | HLP-088-000000041 | HLP-088-000000041 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 088 | HLP-088-000000066 | HLP-088-000000066 | USACE; MVD; MVN; CEMVN-HPO | Eugene W Kennedy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001005 | HLP-089-000001005 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001007 | HLP-089-000001007 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001009 | HLP-089-000001009 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001065 | HLP-089-000001065 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001092 | HLP-089-000001092 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 089 | HLP-089-000001698 | HLP-089-000001698 | USACE; MVD; MVN; CEMVN-HPO-CB | Curtis A King | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000000103 | HLP-090-000000103 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002036 | HLP-090-000002036 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 090 | HLP-090-000002038 | HLP-090-000002038 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002615 | HLP-090-000002615 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002627 | HLP-090-000002630 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000002689 | HLP-090-000002689 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003158 | HLP-090-000003158 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 090 | HLP-090-000003483 | HLP-090-000003483 | USACE; MVD; MVN; CEMVN-HPO | Allen D Lantz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000527 | HLP-091-000000528 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000813 | HLP-091-000000813 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000000888 | HLP-091-000000888 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001213 | HLP-091-000001222 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000001226 | HLP-091-000001226 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001241 | HLP-091-000001241 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001901 | HLP-091-000001902 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000001944 | HLP-091-000001945 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002127 | HLP-091-000002127 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002247 | HLP-091-000002248 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002335 | HLP-091-000002335 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002569 | HLP-091-000002569 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002609 | HLP-091-000002609 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002612 | HLP-091-000002612 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 091 | HLP-091-000002614 | HLP-091-000002614 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002681 | HLP-091-000002682 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 091 | HLP-091-000002773 | HLP-091-000002773 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000098 | HLP-092-000000098 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 092 | HLP-092-000000124 | HLP-092-000000124 | USACE; MVD; MVN; CEMVN-HPO | Vic L Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000322 | HLP-094-000000322 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000000328 | HLP-094-000000328 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000001839 | HLP-094-000001839 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000002515 | HLP-094-000002515 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 094 | HLP-094-000003134 | HLP-094-000003134 | USACE; MVD; MVN; CEMVN-HPO | Michael J Grzegorzewski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000045 | HLP-095-000000046 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000097 | HLP-095-000000098 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000189 | HLP-095-000000189 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000372 | HLP-095-000000375 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000892 | HLP-095-000000892 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001007 | HLP-095-000001007 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001033 | HLP-095-000001033 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001097 | HLP-095-000001097 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001111 | HLP-095-000001111 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001216 | HLP-095-000001216 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001250 | HLP-095-000001250 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001252 | HLP-095-000001252 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001288 | HLP-095-000001288 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001332 | HLP-095-000001332 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001348 | HLP-095-000001348 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001491 | HLP-095-000001491 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001532 | HLP-095-000001532 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001632 | HLP-095-000001632 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003326 | HLP-095-000003326 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003330 | HLP-095-000003331 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001544 | HLP-096-000001544 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002182 | HLP-096-000002183 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002243 | HLP-096-000002243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002273 | HLP-096-000002273 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002276 | HLP-096-000002277 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002280 | HLP-096-000002280 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002282 | HLP-096-000002282 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005456 | HLP-096-000005456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005470 | HLP-096-000005470 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005489 | HLP-096-000005489 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005501 | HLP-096-000005501 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005527 | HLP-096-000005527 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005562 | HLP-096-000005562 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005583 | HLP-096-000005583 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005981 | HLP-096-000005981 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006291 | HLP-096-000006291 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006692 | HLP-096-000006692 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006732 | HLP-096-000006732 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007543 | HLP-096-000007543 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009301 | HLP-096-000009301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009306 | HLP-096-000009306 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009381 | HLP-096-000009381 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009385 | HLP-096-000009385 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009429 | HLP-096-000009429 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010408 | HLP-096-000010408 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011624 | HLP-096-000011624 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020365 | HLP-096-000020366 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020382 | HLP-096-000020382 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020400 | HLP-096-000020400 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000038 | HLP-099-000000038 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000247 | HLP-099-000000247 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000361 | HLP-099-000000362 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000530 | HLP-099-000000531 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000978 | HLP-099-000000978 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000099 | HLP-100-000000099 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000332 | HLP-100-000000332 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000968 | HLP-100-000000970 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001115 | HLP-100-000001115 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001117 | HLP-100-000001117 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001120 | HLP-100-000001120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001177 | HLP-100-000001177 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001298 | HLP-100-000001298 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001483 | HLP-100-000001483 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001723 | HLP-100-000001723 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001728 | HLP-100-000001728 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001740 | HLP-100-000001741 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001781 | HLP-100-000001781 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000917 | HLP-101-000000917 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002097 | HLP-101-000002097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002175 | HLP-101-000002176 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002178 | HLP-101-000002178 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002203 | HLP-101-000002203 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003621 | HLP-101-000003621 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003685 | HLP-101-000003685 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003973 | HLP-101-000003973 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004089 | HLP-101-000004090 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004094 | HLP-101-000004094 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005272 | HLP-101-000005274 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000187 | HLP-102-000000187 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000451 | HLP-102-000000451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000394 | HLP-103-000000394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000779 | HLP-103-000000779 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000782 | HLP-103-000000782 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003068 | HLP-103-000003068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003303 | HLP-103-000003303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004905 | HLP-103-000004905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004917 | HLP-103-000004917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005148 | HLP-103-000005148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005151 | HLP-103-000005151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005153 | HLP-103-000005153 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005300 | HLP-103-000005301 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006476 | HLP-103-000006476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006590 | HLP-103-000006590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006817 | HLP-103-000006817 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006819 | HLP-103-000006819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006821 | HLP-103-000006821 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006841 | HLP-103-000006841 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009712 | HLP-103-000009712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009757 | HLP-103-000009757 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009760 | HLP-103-000009760 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009794 | HLP-103-000009794 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009798 | HLP-103-000009798 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009989 | HLP-103-000009989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010055 | HLP-103-000010055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010610 | HLP-103-000010610 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010614 | HLP-103-000010614 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011905 | HLP-103-000011906 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012716 | HLP-103-000012716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013097 | HLP-103-000013097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013249 | HLP-103-000013249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013251 | HLP-103-000013252 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013638 | HLP-103-000013638 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015013 | HLP-103-000015013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001219 | HLP-104-000001219 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001229 | HLP-104-000001229 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001232 | HLP-104-000001232 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001350 | HLP-104-000001350 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004115 | HLP-104-000004116 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004182 | HLP-104-000004182 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004327 | HLP-104-000004327 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004330 | HLP-104-000004330 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004334 | HLP-104-000004335 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004338 | HLP-104-000004340 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004408 | HLP-104-000004408 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004492 | HLP-104-000004492 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005054 | HLP-104-000005054 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005163 | HLP-104-000005165 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001413 | HLP-108-000001413 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001416 | HLP-108-000001416 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000001448 | HLP-108-000001450 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 108 | HLP-108-000002710 | HLP-108-000002710 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000002753 | HLP-108-000002753 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003221 | HLP-108-000003221 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003223 | HLP-108-000003223 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 108 | HLP-108-000003387 | HLP-108-000003387 | USACE; MVD; MVN; CEMVN-HPO | Tore B Pearson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000116 | HLP-111-000000118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000135 | HLP-111-000000135 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000150 | HLP-111-000000150 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000470 | HLP-111-000000470 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000828 | HLP-111-000000830 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000000837 | HLP-111-000000837 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000897 | HLP-111-000000899 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000000907 | HLP-111-000000907 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001093 | HLP-111-000001093 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001111 | HLP-111-000001111 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001394 | HLP-111-000001394 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000001495 | HLP-111-000001495 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002225 | HLP-111-000002225 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002232 | HLP-111-000002232 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000002650 | HLP-111-000002650 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000002659 | HLP-111-000002659 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004176 | HLP-111-000004177 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004202 | HLP-111-000004202 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004204 | HLP-111-000004204 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004213 | HLP-111-000004214 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004223 | HLP-111-000004224 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004229 | HLP-111-000004229 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004818 | HLP-111-000004821 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000004824 | HLP-111-000004824 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005322 | HLP-111-000005322 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005332 | HLP-111-000005335 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005337 | HLP-111-000005337 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005346 | HLP-111-000005346 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005350 | HLP-111-000005350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005352 | HLP-111-000005352 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005354 | HLP-111-000005354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005359 | HLP-111-000005359 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005575 | HLP-111-000005575 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005606 | HLP-111-000005607 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005613 | HLP-111-000005613 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000005885 | HLP-111-000005885 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005894 | HLP-111-000005894 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000005903 | HLP-111-000005903 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006028 | HLP-111-000006028 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006031 | HLP-111-000006033 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006376 | HLP-111-000006376 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000006423 | HLP-111-000006424 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007022 | HLP-111-000007022 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007119 | HLP-111-000007119 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007364 | HLP-111-000007364 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007420 | HLP-111-000007420 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007458 | HLP-111-000007458 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007463 | HLP-111-000007463 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007499 | HLP-111-000007499 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007604 | HLP-111-000007604 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007621 | HLP-111-000007621 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007714 | HLP-111-000007714 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007716 | HLP-111-000007716 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007736 | HLP-111-000007737 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007749 | HLP-111-000007749 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007809 | HLP-111-000007809 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007847 | HLP-111-000007847 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007925 | HLP-111-000007925 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007934 | HLP-111-000007934 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008044 | HLP-111-000008044 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000441 | HLP-113-000000441 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000132 | HLP-116-000000132 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000134 | HLP-116-000000134 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000144 | HLP-116-000000144 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000163 | HLP-116-000000163 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000051 | HLP-119-000000051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000067 | HLP-119-000000067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000078 | HLP-119-000000078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000105 | HLP-119-000000106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000221 | HLP-119-000000221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000245 | HLP-119-000000245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000261 | HLP-119-000000261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000283 | HLP-119-000000283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000393 | HLP-119-000000393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000712 | HLP-119-000000712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000726 | HLP-119-000000728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000732 | HLP-119-000000733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000735 | HLP-119-000000735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000737 | HLP-119-000000737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000803 | HLP-119-000000805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000913 | HLP-119-000000913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000915 | HLP-119-000000915 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000923 | HLP-119-000000923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001052 | HLP-119-000001052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001066 | HLP-119-000001066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001087 | HLP-119-000001087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001356 | HLP-119-000001356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001629 | HLP-119-000001629 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001696 | HLP-119-000001696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001731 | HLP-119-000001731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001866 | HLP-119-000001866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001947 | HLP-119-000001947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001949 | HLP-119-000001949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001969 | HLP-119-000001969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002121 | HLP-119-000002121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002875 | HLP-119-000002875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003130 | HLP-119-000003130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003220 | HLP-119-000003220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003241 | HLP-119-000003241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003330 | HLP-119-000003330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003376 | HLP-119-000003376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003433 | HLP-119-000003433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003435 | HLP-119-000003436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003572 | HLP-119-000003572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003595 | HLP-119-000003595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003626 | HLP-119-000003626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003655 | HLP-119-000003655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003793 | HLP-119-000003793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003811 | HLP-119-000003811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004350 | HLP-119-000004350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004401 | HLP-119-000004401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004639 | HLP-119-000004639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006691 | HLP-119-000006691 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006695 | HLP-119-000006695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006697 | HLP-119-000006697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007954 | HLP-119-000007954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008510 | HLP-119-000008510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008572 | HLP-119-000008572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009179 | HLP-119-000009179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009248 | HLP-119-000009248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009254 | HLP-119-000009254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009400 | HLP-119-000009400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009480 | HLP-119-000009480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009518 | HLP-119-000009518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009852 | HLP-119-000009853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009905 | HLP-119-000009905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010362 | HLP-119-000010363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010435 | HLP-119-000010435 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010815 | HLP-119-000010815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011192 | HLP-119-000011192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011194 | HLP-119-000011194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011197 | HLP-119-000011197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011505 | HLP-119-000011505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011511 | HLP-119-000011511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011694 | HLP-119-000011694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011742 | HLP-119-000011742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011755 | HLP-119-000011755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000024 | HLP-120-000000024 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000026 | HLP-120-000000026 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000385 | HLP-120-000000385 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000040 | HLP-122-000000041 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000092 | HLP-122-000000093 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000189 | HLP-122-000000189 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000557 | HLP-122-000000557 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000561 | HLP-122-000000562 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000897 | HLP-122-000000900 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001528 | HLP-122-000001528 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001643 | HLP-122-000001643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001669 | HLP-122-000001669 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001733 | HLP-122-000001733 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001748 | HLP-122-000001748 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001854 | HLP-122-000001854 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001888 | HLP-122-000001888 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001890 | HLP-122-000001890 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001926 | HLP-122-000001926 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001970 | HLP-122-000001970 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001986 | HLP-122-000001986 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002129 | HLP-122-000002129 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002170 | HLP-122-000002170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002270 | HLP-122-000002270 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005277 | HLP-122-000005277 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005294 | HLP-122-000005294 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005360 | HLP-122-000005360 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005365 | HLP-122-000005365 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005496 | HLP-122-000005496 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005593 | HLP-122-000005593 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005595 | HLP-122-000005595 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005597 | HLP-122-000005597 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009392 | HLP-122-000009392 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009397 | HLP-122-000009397 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009625 | HLP-122-000009625 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010202 | HLP-122-000010202 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010881 | HLP-122-000010881 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010893 | HLP-122-000010893 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010948 | HLP-122-000010948 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011738 | HLP-122-000011738 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000039 | HLP-126-000000039 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000253 | HLP-126-000000253 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000258 | HLP-126-000000258 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000119 | HLP-127-000000119 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001656 | HLP-128-000001656 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000392 | HLP-129-000000392 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001311 | HLP-129-000001311 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001561 | HLP-129-000001561 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001982 | HLP-129-000001982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002036 | HLP-129-000002036 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002109 | HLP-129-000002109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002174 | HLP-129-000002174 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002513 | HLP-129-000002513 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002964 | HLP-129-000002965 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004579 | HLP-129-000004579 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004774 | HLP-129-000004774 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000190 | HLP-130-000000190 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000334 | HLP-130-000000334 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000354 | HLP-130-000000357 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000359 | HLP-130-000000361 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000376 | HLP-130-000000376 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000379 | HLP-130-000000379 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000434 | HLP-130-000000434 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000466 | HLP-130-000000468 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000535 | HLP-130-000000538 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000578 | HLP-130-000000578 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000681 | HLP-130-000000685 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000688 | HLP-130-000000690 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000692 | HLP-130-000000692 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000694 | HLP-130-000000694 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000700 | HLP-130-000000710 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000748 | HLP-130-000000748 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000982 | HLP-130-000000982 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000002 | HLP-131-000000002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000674 | HLP-131-000000674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000676 | HLP-131-000000676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003847 | HLP-131-000003847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004329 | HLP-131-000004329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004579 | HLP-131-000004579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004602 | HLP-131-000004602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004622 | HLP-131-000004622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004630 | HLP-131-000004630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004646 | HLP-131-000004647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004653 | HLP-131-000004653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004669 | HLP-131-000004669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004675 | HLP-131-000004675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004716 | HLP-131-000004716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004726 | HLP-131-000004726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004733 | HLP-131-000004733 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004738 | HLP-131-000004738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004751 | HLP-131-000004751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004785 | HLP-131-000004786 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004798 | HLP-131-000004798 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005051 | HLP-131-000005051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005080 | HLP-131-000005080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005135 | HLP-131-000005135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005226 | HLP-131-000005226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001129 | HLP-133-000001129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001361 | HLP-133-000001361 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000003020 | HLP-133-000003020 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005499 | HLP-133-000005499 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005589 | HLP-133-000005589 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005605 | HLP-133-000005607 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006202 | HLP-133-000006202 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006656 | HLP-133-000006656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006667 | HLP-133-000006667 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006784 | HLP-133-000006784 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006788 | HLP-133-000006789 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006791 | HLP-133-000006791 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006794 | HLP-133-000006794 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006798 | HLP-133-000006798 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007322 | HLP-133-000007322 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000467 | HLP-134-000000467 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000469 | HLP-134-000000469 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000495 | HLP-134-000000495 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000511 | HLP-134-000000511 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000850 | HLP-134-000000850 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000632 | HLP-135-000000632 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001696 | HLP-136-000001696 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004755 | HLP-136-000004755 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004777 | HLP-136-000004777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004783 | HLP-136-000004784 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007054 | HLP-136-000007054 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007069 | HLP-136-000007069 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007146 | HLP-136-000007146 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007198 | HLP-136-000007198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009888 | HLP-136-000009888 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000132 | HLP-137-000000132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000146 | HLP-137-000000148 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000152 | HLP-137-000000153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000155 | HLP-137-000000155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000157 | HLP-137-000000157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000223 | HLP-137-000000225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000333 | HLP-137-000000333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000335 | HLP-137-000000335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000343 | HLP-137-000000343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000419 | HLP-137-000000419 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000430 | HLP-137-000000430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000443 | HLP-137-000000443 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000865 | HLP-137-000000865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000881 | HLP-137-000000881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000892 | HLP-137-000000892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000919 | HLP-137-000000920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001035 | HLP-137-000001035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001059 | HLP-137-000001059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001075 | HLP-137-000001075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001097 | HLP-137-000001097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001207 | HLP-137-000001207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001614 | HLP-137-000001614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001742 | HLP-137-000001742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001779 | HLP-137-000001779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001794 | HLP-137-000001794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001852 | HLP-137-000001852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001933 | HLP-137-000001933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001935 | HLP-137-000001935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001955 | HLP-137-000001955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002106 | HLP-137-000002106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002857 | HLP-137-000002857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003187 | HLP-137-000003187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003435 | HLP-137-000003435 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003524 | HLP-137-000003524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003545 | HLP-137-000003545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003634 | HLP-137-000003634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003680 | HLP-137-000003680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003736 | HLP-137-000003736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003738 | HLP-137-000003739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003867 | HLP-137-000003867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003890 | HLP-137-000003890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003921 | HLP-137-000003921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003949 | HLP-137-000003949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004081 | HLP-137-000004081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004601 | HLP-137-000004601 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004650 | HLP-137-000004650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004871 | HLP-137-000004871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005961 | HLP-137-000005961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005965 | HLP-137-000005965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005967 | HLP-137-000005967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007224 | HLP-137-000007224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007418 | HLP-137-000007418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007780 | HLP-137-000007780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007842 | HLP-137-000007842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008449 | HLP-137-000008449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008518 | HLP-137-000008518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008524 | HLP-137-000008524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008670 | HLP-137-000008670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008750 | HLP-137-000008750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008788 | HLP-137-000008788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009122 | HLP-137-000009123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009175 | HLP-137-000009175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009632 | HLP-137-000009633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009705 | HLP-137-000009705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010085 | HLP-137-000010085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010462 | HLP-137-000010462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010464 | HLP-137-000010464 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010467 | HLP-137-000010467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010775 | HLP-137-000010775 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010781 | HLP-137-000010781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010964 | HLP-137-000010964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011012 | HLP-137-000011012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011025 | HLP-137-000011025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000280 | HLP-140-000000280 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000282 | HLP-140-000000282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002469 | HLP-140-000002469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002914 | HLP-140-000002914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003077 | HLP-140-000003077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003100 | HLP-140-000003101 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003175 | HLP-140-000003175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003457 | HLP-140-000003457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003459 | HLP-140-000003460 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003628 | HLP-140-000003632 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003897 | HLP-140-000003898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004123 | HLP-140-000004125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004574 | HLP-140-000004574 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005987 | HLP-140-000005988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005990 | HLP-140-000005990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006375 | HLP-140-000006375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006853 | HLP-140-000006853 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007012 | HLP-140-000007012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007036 | HLP-140-000007036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001611 | HLP-141-000001614 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001793 | HLP-141-000001794 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001810 | HLP-141-000001811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001813 | HLP-141-000001816 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001819 | HLP-141-000001819 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002030 | HLP-141-000002032 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002035 | HLP-141-000002035 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002128 | HLP-141-000002128 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002181 | HLP-141-000002181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002195 | HLP-141-000002195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002216 | HLP-141-000002216 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002297 | HLP-141-000002297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002331 | HLP-141-000002331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002734 | HLP-141-000002734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002770 | HLP-141-000002770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002772 | HLP-141-000002772 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002800 | HLP-141-000002800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002865 | HLP-141-000002865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002938 | HLP-141-000002938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002964 | HLP-141-000002964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002998 | HLP-141-000002998 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003000 | HLP-141-000003000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003062 | HLP-141-000003062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003078 | HLP-141-000003079 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003159 | HLP-141-000003159 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003163 | HLP-141-000003164 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003171 | HLP-141-000003171 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003186 | HLP-141-000003187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003190 | HLP-141-000003190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003207 | HLP-141-000003207 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003233 | HLP-141-000003233 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003416 | HLP-141-000003416 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003419 | HLP-141-000003419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003425 | HLP-141-000003425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003435 | HLP-141-000003435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003445 | HLP-141-000003446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003448 | HLP-141-000003449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003459 | HLP-141-000003459 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003465 | HLP-141-000003465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003474 | HLP-141-000003474 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003496 | HLP-141-000003496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003516 | HLP-141-000003516 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003572 | HLP-141-000003572 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003730 | HLP-141-000003730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003732 | HLP-141-000003732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003825 | HLP-141-000003825 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003869 | HLP-141-000003869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004057 | HLP-141-000004058 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004060 | HLP-141-000004061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004065 | HLP-141-000004065 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004074 | HLP-141-000004074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004077 | HLP-141-000004078 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004097 | HLP-141-000004098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004149 | HLP-141-000004149 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004152 | HLP-141-000004152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004177 | HLP-141-000004177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004182 | HLP-141-000004182 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004186 | HLP-141-000004187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004190 | HLP-141-000004190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004192 | HLP-141-000004192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004199 | HLP-141-000004199 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004202 | HLP-141-000004202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004210 | HLP-141-000004211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004213 | HLP-141-000004214 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004281 | HLP-141-000004281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004324 | HLP-141-000004324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004328 | HLP-141-000004328 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004333 | HLP-141-000004333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004404 | HLP-141-000004404 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004406 | HLP-141-000004406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004415 | HLP-141-000004415 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004457 | HLP-141-000004457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004472 | HLP-141-000004472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004474 | HLP-141-000004474 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004477 | HLP-141-000004477 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004682 | HLP-141-000004682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004753 | HLP-141-000004753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004805 | HLP-141-000004805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004957 | HLP-141-000004957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005716 | HLP-141-000005716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005719 | HLP-141-000005719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006564 | HLP-141-000006564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006741 | HLP-141-000006741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006940 | HLP-141-000006940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006942 | HLP-141-000006942 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006946 | HLP-141-000006946 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000251 | HLP-143-000000251 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000000598 | HLP-143-000000598 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003556 | HLP-143-000003556 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000003558 | HLP-143-000003558 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000003642 | HLP-143-000003642 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000006227 | HLP-143-000006227 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000007617 | HLP-143-000007617 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008785 | HLP-143-000008786 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000008852 | HLP-143-000008852 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009114 | HLP-143-000009114 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009131 | HLP-143-000009131 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009133 | HLP-143-000009133 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009136 | HLP-143-000009136 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009138 | HLP-143-000009138 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 143 | HLP-143-000009141 | HLP-143-000009141 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009143 | HLP-143-000009143 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009147 | HLP-143-000009147 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009149 | HLP-143-000009149 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009210 | HLP-143-000009211 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009235 | HLP-143-000009235 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009254 | HLP-143-000009254 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009257 | HLP-143-000009258 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 143 | HLP-143-000009265 | HLP-143-000009265 | USACE; MVD; MVN; CEMVN-HPO | Samuel L Kearns | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000295 | HLP-144-000000295 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000382 | HLP-144-000000382 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000740 | HLP-144-000000740 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000742 | HLP-144-000000742 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000756 | HLP-144-000000756 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000758 | HLP-144-000000758 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000913 | HLP-144-000000913 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000956 | HLP-144-000000956 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000583 | HLP-145-000000583 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000612 | HLP-145-000000612 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000614 | HLP-145-000000614 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000648 | HLP-145-000000648 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001990 | HLP-145-000001990 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002419 | HLP-145-000002419 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000011 | HLP-147-000000011 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000038 | HLP-147-000000038 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000054 | HLP-147-000000054 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000064 | HLP-147-000000064 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000097 | HLP-147-000000097 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000099 | HLP-147-000000099 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000146 | HLP-147-000000146 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000182 | HLP-147-000000182 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000200 | HLP-147-000000200 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000628 | HLP-147-000000628 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000050 | HLP-148-000000050 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000398 | HLP-148-000000398 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000036 | HLP-150-000000036 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000466 | HLP-151-000000466 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000631 | HLP-151-000000631 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000885 | HLP-152-000000885 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000888 | HLP-152-000000888 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000239 | HLP-154-000000239 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000245 | HLP-154-000000245 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000466 | HLP-155-000000466 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000631 | HLP-155-000000631 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000018 | HLP-156-000000019 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000042 | HLP-158-000000042 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000044 | HLP-158-000000044 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001168 | HLP-159-000001168 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003028 | HLP-159-000003028 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003118 | HLP-159-000003118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003134 | HLP-159-000003136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003731 | HLP-159-000003731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004196 | HLP-159-000004196 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004313 | HLP-159-000004313 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004317 | HLP-159-000004318 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004320 | HLP-159-000004320 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004323 | HLP-159-000004323 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004327 | HLP-159-000004327 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004851 | HLP-159-000004851 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006034 | HLP-159-000006034 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006266 | HLP-159-000006266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007925 | HLP-159-000007925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000116 | HLP-160-000000116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000546 | HLP-161-000000546 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001637 | HLP-161-000001637 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001849 | HLP-161-000001849 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003783 | HLP-161-000003783 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003803 | HLP-161-000003803 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003843 | HLP-161-000003843 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003849 | HLP-161-000003851 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003873 | HLP-161-000003873 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004291 | HLP-161-000004291 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004428 | HLP-161-000004428 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004830 | HLP-161-000004836 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004838 | HLP-161-000004841 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005051 | HLP-161-000005051 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005091 | HLP-161-000005091 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005793 | HLP-161-000005797 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005810 | HLP-161-000005810 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005818 | HLP-161-000005818 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

3/20/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005820 | HLP-161-000005820 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005825 | HLP-161-000005827 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005829 | HLP-161-000005829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005857 | HLP-161-000005857 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005887 | HLP-161-000005889 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000101 | HLP-162-000000101 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000103 | HLP-162-000000103 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000110 | HLP-162-000000110 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000113 | HLP-162-000000113 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001800 | HLP-165-000001800 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002067 | HLP-165-000002067 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002114 | HLP-165-000002115 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002568 | HLP-165-000002568 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002649 | HLP-165-000002649 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002767 | HLP-165-000002767 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002866 | HLP-165-000002866 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002914 | HLP-165-000002915 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002942 | HLP-165-000002942 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002978 | HLP-165-000002978 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003072 | HLP-165-000003072 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003077 | HLP-165-000003077 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003431 | HLP-165-000003431 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004321 | HLP-165-000004321 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004409 | HLP-165-000004410 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004413 | HLP-165-000004413 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004428 | HLP-165-000004428 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004479 | HLP-165-000004479 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004481 | HLP-165-000004481 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004596 | HLP-165-000004596 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004768 | HLP-165-000004768 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004901 | HLP-165-000004901 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004938 | HLP-165-000004938 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005084 | HLP-165-000005084 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005410 | HLP-165-000005410 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005831 | HLP-165-000005832 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005905 | HLP-165-000005905 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006012 | HLP-165-000006012 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006044 | HLP-165-000006044 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006054 | HLP-165-000006054 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006081 | HLP-165-000006081 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006175 | HLP-165-000006175 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006270 | HLP-165-000006270 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006551 | HLP-165-000006551 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006556 | HLP-165-000006556 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006558 | HLP-165-000006558 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006595 | HLP-165-000006595 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006644 | HLP-165-000006644 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006745 | HLP-165-000006746 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006844 | HLP-165-000006844 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007699 | HLP-165-000007699 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007731 | HLP-165-000007731 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007742 | HLP-165-000007742 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007905 | HLP-165-000007905 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007947 | HLP-165-000007947 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008631 | HLP-165-000008631 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008641 | HLP-165-000008642 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008753 | HLP-165-000008753 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008876 | HLP-165-000008876 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008936 | HLP-165-000008937 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009200 | HLP-165-000009201 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009207 | HLP-165-000009207 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009217 | HLP-165-000009217 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009224 | HLP-165-000009224 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009475 | HLP-165-000009476 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009482 | HLP-165-000009482 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009668 | HLP-165-000009668 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009756 | HLP-165-000009756 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009758 | HLP-165-000009760 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009763 | HLP-165-000009763 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010223 | HLP-165-000010223 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010225 | HLP-165-000010225 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010455 | HLP-165-000010455 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010467 | HLP-165-000010467 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010474 | HLP-165-000010474 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010867 | HLP-165-000010867 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010881 | HLP-165-000010881 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010902 | HLP-165-000010902 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010972 | HLP-165-000010972 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011097 | HLP-165-000011097 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011242 | HLP-165-000011245 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011248 | HLP-165-000011248 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000199 | HLP-167-000000201 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003213 | HLP-167-000003215 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003220 | HLP-167-000003221 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003359 | HLP-167-000003359 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003968 | HLP-167-000003969 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004095 | HLP-167-000004095 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004985 | HLP-167-000004985 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006131 | HLP-167-000006131 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006139 | HLP-167-000006139 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006392 | HLP-167-000006392 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000392 | HLP-168-000000392 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001311 | HLP-168-000001311 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001561 | HLP-168-000001561 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001982 | HLP-168-000001982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002036 | HLP-168-000002036 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002109 | HLP-168-000002109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002174 | HLP-168-000002174 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002513 | HLP-168-000002513 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002964 | HLP-168-000002965 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004579 | HLP-168-000004579 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004774 | HLP-168-000004774 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000009 | HLP-169-000000010 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000018 | HLP-169-000000018 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000023 | HLP-169-000000023 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000028 | HLP-169-000000029 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000087 | HLP-169-000000087 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000237 | HLP-169-000000237 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000299 | HLP-169-000000299 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000421 | HLP-169-000000421 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000471 | HLP-169-000000471 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001163 | HLP-169-000001163 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002501 | HLP-169-000002501 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000223 | HLP-171-000000223 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001029 | HLP-171-000001030 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000190 | HLP-172-000000190 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000334 | HLP-172-000000334 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000354 | HLP-172-000000357 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000359 | HLP-172-000000361 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000376 | HLP-172-000000376 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000379 | HLP-172-000000379 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000434 | HLP-172-000000434 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000466 | HLP-172-000000468 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000535 | HLP-172-000000538 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000578 | HLP-172-000000578 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000681 | HLP-172-000000685 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000688 | HLP-172-000000690 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000692 | HLP-172-000000692 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000694 | HLP-172-000000694 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000700 | HLP-172-000000710 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000748 | HLP-172-000000748 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000982 | HLP-172-000000982 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000998 | HLP-172-000000998 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000121 | HLP-173-000000121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000674 | HLP-173-000000674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000676 | HLP-173-000000676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003847 | HLP-173-000003847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004329 | HLP-173-000004329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004579 | HLP-173-000004579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004602 | HLP-173-000004602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004622 | HLP-173-000004622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004630 | HLP-173-000004630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004646 | HLP-173-000004647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004653 | HLP-173-000004653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004669 | HLP-173-000004669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004675 | HLP-173-000004675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004716 | HLP-173-000004716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004726 | HLP-173-000004726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004733 | HLP-173-000004733 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004738 | HLP-173-000004738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004751 | HLP-173-000004751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004753 | HLP-173-000004753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004785 | HLP-173-000004786 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005051 | HLP-173-000005051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005080 | HLP-173-000005080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005137 | HLP-173-000005137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005226 | HLP-173-000005226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000353 | HLP-176-000000354 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000356 | HLP-176-000000356 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000513 | HLP-176-000000514 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000521 | HLP-176-000000521 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000859 | HLP-176-000000859 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001105 | HLP-176-000001105 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001164 | HLP-176-000001164 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001321 | HLP-176-000001321 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001330 | HLP-176-000001330 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001391 | HLP-176-000001391 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001411 | HLP-176-000001411 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001427 | HLP-176-000001427 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001435 | HLP-176-000001435 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001441 | HLP-176-000001441 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001454 | HLP-176-000001454 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001479 | HLP-176-000001479 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001539 | HLP-176-000001539 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001541 | HLP-176-000001542 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001553 | HLP-176-000001553 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001767 | HLP-176-000001767 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001774 | HLP-176-000001774 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002446 | HLP-176-000002446 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002479 | HLP-176-000002479 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002573 | HLP-176-000002573 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002579 | HLP-176-000002580 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002781 | HLP-176-000002781 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002856 | HLP-176-000002856 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002900 | HLP-176-000002900 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003404 | HLP-176-000003404 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003577 | HLP-176-000003577 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000120 | HLP-177-000000120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000122 | HLP-177-000000122 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002940 | HLP-177-000002941 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003015 | HLP-177-000003015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003297 | HLP-177-000003297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003299 | HLP-177-000003300 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003468 | HLP-177-000003472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003737 | HLP-177-000003738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003963 | HLP-177-000003965 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004414 | HLP-177-000004414 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005827 | HLP-177-000005828 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005830 | HLP-177-000005830 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006215 | HLP-177-000006215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006693 | HLP-177-000006693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006852 | HLP-177-000006852 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006876 | HLP-177-000006876 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004805 | HLP-178-000004808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004987 | HLP-178-000004988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005004 | HLP-178-000005005 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005007 | HLP-178-000005010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005013 | HLP-178-000005013 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005224 | HLP-178-000005226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005229 | HLP-178-000005229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005322 | HLP-178-000005322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005375 | HLP-178-000005375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005389 | HLP-178-000005389 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005410 | HLP-178-000005410 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005491 | HLP-178-000005491 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005525 | HLP-178-000005525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005928 | HLP-178-000005928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005964 | HLP-178-000005964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005966 | HLP-178-000005966 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005994 | HLP-178-000005994 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006059 | HLP-178-000006059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006132 | HLP-178-000006132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006158 | HLP-178-000006158 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006192 | HLP-178-000006192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006194 | HLP-178-000006194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006256 | HLP-178-000006256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006272 | HLP-178-000006273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006353 | HLP-178-000006353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006357 | HLP-178-000006358 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006365 | HLP-178-000006365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006380 | HLP-178-000006381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006384 | HLP-178-000006384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006401 | HLP-178-000006401 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006427 | HLP-178-000006427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006610 | HLP-178-000006610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006613 | HLP-178-000006613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006619 | HLP-178-000006619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006629 | HLP-178-000006629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006639 | HLP-178-000006640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006642 | HLP-178-000006643 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006653 | HLP-178-000006653 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006659 | HLP-178-000006659 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006668 | HLP-178-000006668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006690 | HLP-178-000006690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006710 | HLP-178-000006710 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006717 | HLP-178-000006717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006766 | HLP-178-000006766 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006924 | HLP-178-000006924 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006926 | HLP-178-000006926 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007251 | HLP-178-000007252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007254 | HLP-178-000007255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007259 | HLP-178-000007259 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007268 | HLP-178-000007268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007271 | HLP-178-000007272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007291 | HLP-178-000007292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007341 | HLP-178-000007341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007371 | HLP-178-000007371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007376 | HLP-178-000007376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007380 | HLP-178-000007381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007384 | HLP-178-000007384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007386 | HLP-178-000007386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007393 | HLP-178-000007393 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007396 | HLP-178-000007396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007404 | HLP-178-000007405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007407 | HLP-178-000007408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007475 | HLP-178-000007475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007518 | HLP-178-000007518 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007522 | HLP-178-000007522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007527 | HLP-178-000007527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007598 | HLP-178-000007598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007600 | HLP-178-000007600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007609 | HLP-178-000007609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007651 | HLP-178-000007651 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007666 | HLP-178-000007666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007668 | HLP-178-000007668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007671 | HLP-178-000007671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007876 | HLP-178-000007876 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007947 | HLP-178-000007947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007999 | HLP-178-000007999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008151 | HLP-178-000008151 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008910 | HLP-178-000008910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008913 | HLP-178-000008913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009758 | HLP-178-000009758 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009935 | HLP-178-000009935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010134 | HLP-178-000010134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010136 | HLP-178-000010136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010140 | HLP-178-000010140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000062 | HLP-179-000000062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000268 | HLP-179-000000268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000272 | HLP-179-000000272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000275 | HLP-179-000000275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000277 | HLP-179-000000279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002174 | HLP-179-000002174 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002475 | HLP-179-000002475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002499 | HLP-179-000002499 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002535 | HLP-179-000002535 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002539 | HLP-179-000002539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002543 | HLP-179-000002543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002966 | HLP-179-000002966 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002975 | HLP-179-000002975 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003461 | HLP-179-000003461 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003839 | HLP-179-000003839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003918 | HLP-179-000003918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005266 | HLP-179-000005266 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005282 | HLP-179-000005282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005714 | HLP-179-000005714 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005907 | HLP-179-000005907 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005953 | HLP-179-000005953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005972 | HLP-179-000005972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006028 | HLP-179-000006028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000006034 | HLP-179-000006034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006473 | HLP-179-000006473 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006480 | HLP-179-000006480 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006501 | HLP-179-000006501 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006510 | HLP-179-000006510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006715 | HLP-179-000006715 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006720 | HLP-179-000006720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008152 | HLP-179-000008152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008669 | HLP-179-000008669 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008674 | HLP-179-000008674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008679 | HLP-179-000008679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008725 | HLP-179-000008725 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008769 | HLP-179-000008769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008771 | HLP-179-000008771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008779 | HLP-179-000008779 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008782 | HLP-179-000008782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008802 | HLP-179-000008802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008811 | HLP-179-000008811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008839 | HLP-179-000008839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008856 | HLP-179-000008856 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008858 | HLP-179-000008858 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009735 | HLP-179-000009735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009917 | HLP-179-000009917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010030 | HLP-179-000010030 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010098 | HLP-179-000010098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010100 | HLP-179-000010100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010105 | HLP-179-000010105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010615 | HLP-179-000010615 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010622 | HLP-179-000010622 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011128 | HLP-179-000011128 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011441 | HLP-179-000011441 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011946 | HLP-179-000011946 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012252 | HLP-179-000012252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012259 | HLP-179-000012259 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012263 | HLP-179-000012263 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012281 | HLP-179-000012281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012619 | HLP-179-000012619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012723 | HLP-179-000012723 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012728 | HLP-179-000012728 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012787 | HLP-179-000012787 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001175 | HLP-180-000001184 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001186 | HLP-180-000001189 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001192 | HLP-180-000001192 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000190 | HLP-181-000000190 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000220 | HLP-181-000000220 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000349 | HLP-181-000000349 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000726 | HLP-181-000000727 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000733 | HLP-181-000000733 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000000748 | HLP-181-000000748 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001436 | HLP-181-000001436 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 181 | HLP-181-000001482 | HLP-181-000001482 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 181 | HLP-181-000001826 | HLP-181-000001826 | USACE; MVD; MVN; CEMVN-HPO | Chantrell M Carriere | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000520 | HLP-230-000000520 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000522 | HLP-230-000000522 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000537 | HLP-230-000000537 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000545 | HLP-230-000000545 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 001 | ILP-001-000000214 | ILP-001-000000214 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 001 | ILP-001-000000216 | ILP-001-000000216 | USACE; MVD; MVN; CEMVN-IM-SE | Jerome Gordon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000000150 | ILP-002-000000150 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000000523 | ILP-002-000000525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000000683 | ILP-002-000000683 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000001663 | ILP-002-000001663 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000002126 | ILP-002-000002127 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000002375 | ILP-002-000002375 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000002380 | ILP-002-000002380 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000003968 | ILP-002-000003971 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000004042 | ILP-002-000004042 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000007928 | ILP-002-000007928 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 002 | ILP-002-000009685 | ILP-002-000009685 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000000441 | ILP-003-000000441 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000448 | ILP-003-000000448 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000000740 | ILP-003-000000740 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000003119 | ILP-003-000003119 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000004826 | ILP-003-000004826 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000006276 | ILP-003-000006276 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000006328 | ILP-003-000006328 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000007460 | ILP-003-000007460 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000007599 | ILP-003-000007599 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000007605 | ILP-003-000007605 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000007848 | ILP-003-000007848 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008108 | ILP-003-000008108 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000009003 | ILP-003-000009004 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000009350 | ILP-003-000009350 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000009355 | ILP-003-000009355 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 003 | ILP-003-000009513 | ILP-003-000009513 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000000026 | ILP-004-000000027 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000000120 | ILP-004-000000122 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000000540 | ILP-004-000000543 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000000632 | ILP-004-000000632 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000000634 | ILP-004-000000634 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001865 | ILP-004-000001865 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000002501 | ILP-004-000002501 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000002523 | ILP-004-000002523 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000004794 | ILP-004-000004794 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 004 | ILP-004-000006104 | ILP-004-000006104 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 005 | ILP-005-000000460 | ILP-005-000000460 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 005 | ILP-005-000001980 | ILP-005-000001980 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 005 | ILP-005-000002792 | ILP-005-000002793 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 006 | ILP-006-000000618 | ILP-006-000000618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000658 | ILP-006-000000658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000666 | ILP-006-000000666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 006 | ILP-006-000000670 | ILP-006-000000671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000293 | ILP-007-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000300 | ILP-007-000000300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000312 | ILP-007-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000331 | ILP-007-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000469 | ILP-007-000000469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000471 | ILP-007-000000471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000478 | ILP-007-000000482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000487 | ILP-007-000000487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000507 | ILP-007-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000000569 | ILP-007-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000002176 | ILP-007-000002176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000002310 | ILP-007-000002310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000002446 | ILP-007-000002446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 007 | ILP-007-000002741 | ILP-007-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 008 | ILP-008-000000460 | ILP-008-000000460 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 008 | ILP-008-000001980 | ILP-008-000001980 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 008 | ILP-008-000002792 | ILP-008-000002793 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Office |
| ILP | 009 | ILP-009-000000254 | ILP-009-000000255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000262 | ILP-009-000000263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000000267 | ILP-009-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000000276 | ILP-009-000000276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004567 | ILP-009-000004567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004593 | ILP-009-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004878 | ILP-009-000004882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000004884 | ILP-009-000004885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000005096 | ILP-009-000005096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000005337 | ILP-009-000005337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 009 | ILP-009-000005342 | ILP-009-000005342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000293 | ILP-010-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000300 | ILP-010-000000300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000312 | ILP-010-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000331 | ILP-010-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000469 | ILP-010-000000469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000471 | ILP-010-000000471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000478 | ILP-010-000000482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000487 | ILP-010-000000487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000507 | ILP-010-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000000569 | ILP-010-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002208 | ILP-010-000002208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000002342 | ILP-010-000002342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000002478 | ILP-010-000002478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 010 | ILP-010-000002773 | ILP-010-000002773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000001428 | ILP-018-000001428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000001832 | ILP-018-000001832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000001875 | ILP-018-000001875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000001889 | ILP-018-000001890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000001892 | ILP-018-000001898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000002485 | ILP-018-000002485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006325 | ILP-018-000006325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000006327 | ILP-018-000006327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000006329 | ILP-018-000006335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000006575 | ILP-018-000006575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 018 | ILP-018-000006927 | ILP-018-000006927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000003 | ILP-019-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000074 | ILP-019-000000074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000202 | ILP-019-000000202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000275 | ILP-019-000000275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000284 | ILP-019-000000288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000295 | ILP-019-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000297 | ILP-019-000000297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000308 | ILP-019-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000316 | ILP-019-000000318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000711 | ILP-019-000000711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000000716 | ILP-019-000000716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001023 | ILP-019-000001023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001121 | ILP-019-000001121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001473 | ILP-019-000001473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000001475 | ILP-019-000001475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001940 | ILP-019-000001940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002038 | ILP-019-000002038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002471 | ILP-019-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002652 | ILP-019-000002652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002740 | ILP-019-000002740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002744 | ILP-019-000002744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002750 | ILP-019-000002753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002757 | ILP-019-000002757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002760 | ILP-019-000002760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000002979 | ILP-019-000002979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003669 | ILP-019-000003669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000003850 | ILP-019-000003850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000003938 | ILP-019-000003938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000003942 | ILP-019-000003942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000003948 | ILP-019-000003951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000003955 | ILP-019-000003955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000003958 | ILP-019-000003958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000004177 | ILP-019-000004177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005084 | ILP-019-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005282 | ILP-019-000005282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005286 | ILP-019-000005286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005292 | ILP-019-000005295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005299 | ILP-019-000005299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005302 | ILP-019-000005302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005396 | ILP-019-000005396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000005577 | ILP-019-000005577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000006005 | ILP-019-000006005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 019 | ILP-019-000006010 | ILP-019-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000030 | ILP-029-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000253 | ILP-029-000000253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000354 | ILP-029-000000354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000367 | ILP-029-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000386 | ILP-029-000000386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000543 | ILP-029-000000543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000627 | ILP-029-000000627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000651 | ILP-029-000000651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000674 | ILP-029-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000848 | ILP-029-000000848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000957 | ILP-029-000000960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000966 | ILP-029-000000966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000978 | ILP-029-000000978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000000980 | ILP-029-000000982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001018 | ILP-029-000001020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001058 | ILP-029-000001064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001093 | ILP-029-000001093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001101 | ILP-029-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001174 | ILP-029-000001176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001266 | ILP-029-000001267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001339 | ILP-029-000001340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000001538 | ILP-029-000001538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003095 | ILP-029-000003095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003102 | ILP-029-000003102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003522 | ILP-029-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000003531 | ILP-029-000003531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005051 | ILP-029-000005052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005077 | ILP-029-000005077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005079 | ILP-029-000005079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005088 | ILP-029-000005089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005098 | ILP-029-000005099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005104 | ILP-029-000005104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005693 | ILP-029-000005696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000005699 | ILP-029-000005699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006198 | ILP-029-000006198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006208 | ILP-029-000006211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006213 | ILP-029-000006213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006222 | ILP-029-000006222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006226 | ILP-029-000006226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006228 | ILP-029-000006228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006230 | ILP-029-000006230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006235 | ILP-029-000006235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006451 | ILP-029-000006451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006466 | ILP-029-000006466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006482 | ILP-029-000006483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006489 | ILP-029-000006489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006766 | ILP-029-000006766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006775 | ILP-029-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006784 | ILP-029-000006784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006910 | ILP-029-000006910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000006913 | ILP-029-000006915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007258 | ILP-029-000007258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007305 | ILP-029-000007306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000007904 | ILP-029-000007904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008001 | ILP-029-000008001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008045 | ILP-029-000008045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008116 | ILP-029-000008116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008244 | ILP-029-000008244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008317 | ILP-029-000008317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008326 | ILP-029-000008330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008337 | ILP-029-000008337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008339 | ILP-029-000008339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008350 | ILP-029-000008353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008358 | ILP-029-000008360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008753 | ILP-029-000008753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000008758 | ILP-029-000008758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009065 | ILP-029-000009065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009163 | ILP-029-000009163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009515 | ILP-029-000009515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009517 | ILP-029-000009517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000009982 | ILP-029-000009982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010080 | ILP-029-000010080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010513 | ILP-029-000010513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010694 | ILP-029-000010694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010782 | ILP-029-000010782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010786 | ILP-029-000010786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010792 | ILP-029-000010795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010799 | ILP-029-000010799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000010802 | ILP-029-000010802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011021 | ILP-029-000011021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011711 | ILP-029-000011711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011892 | ILP-029-000011892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011980 | ILP-029-000011980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011984 | ILP-029-000011984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011990 | ILP-029-000011993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000011997 | ILP-029-000011997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000012000 | ILP-029-000012000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000012219 | ILP-029-000012219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013126 | ILP-029-000013126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013324 | ILP-029-000013324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013328 | ILP-029-000013328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013334 | ILP-029-000013337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013341 | ILP-029-000013341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013344 | ILP-029-000013344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013438 | ILP-029-000013438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000013619 | ILP-029-000013619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014047 | ILP-029-000014047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014052 | ILP-029-000014052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014707 | ILP-029-000014707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014780 | ILP-029-000014780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014851 | ILP-029-000014851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000014949 | ILP-029-000014949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015300 | ILP-029-000015300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000015302 | ILP-029-000015302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000015991 | ILP-029-000015991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016172 | ILP-029-000016172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016214 | ILP-029-000016215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016221 | ILP-029-000016221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016498 | ILP-029-000016498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016506 | ILP-029-000016515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016517 | ILP-029-000016517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016519 | ILP-029-000016519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016521 | ILP-029-000016521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016662 | ILP-029-000016664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016666 | ILP-029-000016666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016674 | ILP-029-000016676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016678 | ILP-029-000016678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016680 | ILP-029-000016680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000016713 | ILP-029-000016713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000017099 | ILP-029-000017099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000017298 | ILP-029-000017298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000017822 | ILP-029-000017822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018003 | ILP-029-000018003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018091 | ILP-029-000018091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018095 | ILP-029-000018095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018101 | ILP-029-000018104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018108 | ILP-029-000018108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018111 | ILP-029-000018111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000018330 | ILP-029-000018330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019001 | ILP-029-000019001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 029 | ILP-029-000019006 | ILP-029-000019006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000025 | ILP-030-000000025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000117 | ILP-030-000000117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000171 | ILP-030-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000173 | ILP-030-000000173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000292 | ILP-030-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000321 | ILP-030-000000321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000374 | ILP-030-000000374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000389 | ILP-030-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000394 | ILP-030-000000394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000396 | ILP-030-000000396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000415 | ILP-030-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000431 | ILP-030-000000431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000442 | ILP-030-000000442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000767 | ILP-030-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000777 | ILP-030-000000777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000836 | ILP-030-000000836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000879 | ILP-030-000000879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000882 | ILP-030-000000882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000000951 | ILP-030-000000951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001115 | ILP-030-000001115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001132 | ILP-030-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001152 | ILP-030-000001152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001162 | ILP-030-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001680 | ILP-030-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001682 | ILP-030-000001682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001820 | ILP-030-000001820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001846 | ILP-030-000001846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001932 | ILP-030-000001932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000001936 | ILP-030-000001936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002000 | ILP-030-000002000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002050 | ILP-030-000002050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002135 | ILP-030-000002135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002147 | ILP-030-000002147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002155 | ILP-030-000002155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002157 | ILP-030-000002157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002239 | ILP-030-000002239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002242 | ILP-030-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002275 | ILP-030-000002275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002284 | ILP-030-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002698 | ILP-030-000002698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002712 | ILP-030-000002712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002751 | ILP-030-000002751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002814 | ILP-030-000002814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002824 | ILP-030-000002824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002833 | ILP-030-000002833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002868 | ILP-030-000002875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002926 | ILP-030-000002926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002948 | ILP-030-000002948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002952 | ILP-030-000002952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002964 | ILP-030-000002964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002968 | ILP-030-000002968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002978 | ILP-030-000002979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000002993 | ILP-030-000002993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003020 | ILP-030-000003022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003028 | ILP-030-000003028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003034 | ILP-030-000003034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003105 | ILP-030-000003105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003114 | ILP-030-000003114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003184 | ILP-030-000003184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003272 | ILP-030-000003272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003296 | ILP-030-000003297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003304 | ILP-030-000003304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003308 | ILP-030-000003308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003381 | ILP-030-000003381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003410 | ILP-030-000003410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003431 | ILP-030-000003431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003596 | ILP-030-000003596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003600 | ILP-030-000003601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003706 | ILP-030-000003706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003843 | ILP-030-000003843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003858 | ILP-030-000003858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003862 | ILP-030-000003862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003865 | ILP-030-000003865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000003915 | ILP-030-000003915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004022 | ILP-030-000004022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004080 | ILP-030-000004080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004083 | ILP-030-000004083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004085 | ILP-030-000004087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004138 | ILP-030-000004140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004251 | ILP-030-000004251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004361 | ILP-030-000004361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004380 | ILP-030-000004380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004517 | ILP-030-000004517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004527 | ILP-030-000004527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004531 | ILP-030-000004531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004546 | ILP-030-000004546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004565 | ILP-030-000004565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004606 | ILP-030-000004606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004631 | ILP-030-000004631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000004802 | ILP-030-000004802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005404 | ILP-030-000005404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005439 | ILP-030-000005439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005804 | ILP-030-000005804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000005861 | ILP-030-000005861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006065 | ILP-030-000006065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006088 | ILP-030-000006089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006096 | ILP-030-000006096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006123 | ILP-030-000006123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006270 | ILP-030-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006273 | ILP-030-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006283 | ILP-030-000006283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006427 | ILP-030-000006427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006429 | ILP-030-000006429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006488 | ILP-030-000006488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006596 | ILP-030-000006596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006598 | ILP-030-000006598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006612 | ILP-030-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000006938 | ILP-030-000006938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007120 | ILP-030-000007120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007531 | ILP-030-000007531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007543 | ILP-030-000007543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007597 | ILP-030-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007600 | ILP-030-000007600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007603 | ILP-030-000007605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007714 | ILP-030-000007714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007767 | ILP-030-000007767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007920 | ILP-030-000007921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000007994 | ILP-030-000007996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008179 | ILP-030-000008180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008395 | ILP-030-000008395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008397 | ILP-030-000008398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008405 | ILP-030-000008405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000008663 | ILP-030-000008664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015773 | ILP-030-000015775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015780 | ILP-030-000015780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015792 | ILP-030-000015795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015811 | ILP-030-000015812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015949 | ILP-030-000015949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015951 | ILP-030-000015951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015958 | ILP-030-000015962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000015967 | ILP-030-000015967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015987 | ILP-030-000015987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000016049 | ILP-030-000016049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000017656 | ILP-030-000017656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000017790 | ILP-030-000017790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000017926 | ILP-030-000017926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 030 | ILP-030-000018221 | ILP-030-000018221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000221 | ILP-031-000000221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000623 | ILP-031-000000623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000629 | ILP-031-000000630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000644 | ILP-031-000000644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000749 | ILP-031-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000000999 | ILP-031-000000999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000001692 | ILP-031-000001692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000001895 | ILP-031-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000001993 | ILP-031-000001993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002373 | ILP-031-000002373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000002375 | ILP-031-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005693 | ILP-031-000005693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000005701 | ILP-031-000005701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000006563 | ILP-031-000006563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006571 | ILP-031-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 031 | ILP-031-000007999 | ILP-031-000007999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000000172 | ILP-033-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000000491 | ILP-033-000000491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000000568 | ILP-033-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000000682 | ILP-033-000000682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000000817 | ILP-033-000000817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001124 | ILP-033-000001125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001128 | ILP-033-000001128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001166 | ILP-033-000001166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000001243 | ILP-033-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001425 | ILP-033-000001425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001431 | ILP-033-000001431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001433 | ILP-033-000001433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001747 | ILP-033-000001748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000001903 | ILP-033-000001905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002048 | ILP-033-000002048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002085 | ILP-033-000002085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002634 | ILP-033-000002634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000002751 | ILP-033-000002751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

3/20/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000002951 | ILP-033-000002951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003057 | ILP-033-000003057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003073 | ILP-033-000003076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003087 | ILP-033-000003087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003338 | ILP-033-000003338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003364 | ILP-033-000003364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003456 | ILP-033-000003457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003530 | ILP-033-000003530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003600 | ILP-033-000003600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003673 | ILP-033-000003673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000003677 | ILP-033-000003677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003687 | ILP-033-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003690 | ILP-033-000003690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003770 | ILP-033-000003770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003827 | ILP-033-000003827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003834 | ILP-033-000003834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000003925 | ILP-033-000003925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004032 | ILP-033-000004032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004426 | ILP-033-000004427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004437 | ILP-033-000004439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000004469 | ILP-033-000004470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004480 | ILP-033-000004482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000004840 | ILP-033-000004840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005189 | ILP-033-000005191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005197 | ILP-033-000005199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005223 | ILP-033-000005223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005297 | ILP-033-000005297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005368 | ILP-033-000005368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005398 | ILP-033-000005398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005541 | ILP-033-000005541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000005632 | ILP-033-000005632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005659 | ILP-033-000005660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005663 | ILP-033-000005663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005665 | ILP-033-000005665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005691 | ILP-033-000005691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005697 | ILP-033-000005697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005699 | ILP-033-000005703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000005955 | ILP-033-000005955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006060 | ILP-033-000006060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006062 | ILP-033-000006062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000006213 | ILP-033-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006299 | ILP-033-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006301 | ILP-033-000006303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006332 | ILP-033-000006334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006336 | ILP-033-000006336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006536 | ILP-033-000006536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006590 | ILP-033-000006592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006749 | ILP-033-000006749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006959 | ILP-033-000006959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000006971 | ILP-033-000006971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000007172 | ILP-033-000007172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000007175 | ILP-033-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000007192 | ILP-033-000007192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000007924 | ILP-033-000007924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008592 | ILP-033-000008592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008720 | ILP-033-000008722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008748 | ILP-033-000008748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008783 | ILP-033-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008796 | ILP-033-000008796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008802 | ILP-033-000008802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 033 | ILP-033-000008858 | ILP-033-000008858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000008860 | ILP-033-000008860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009399 | ILP-033-000009399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009940 | ILP-033-000009940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009952 | ILP-033-000009952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009956 | ILP-033-000009956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000009975 | ILP-033-000009975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010135 | ILP-033-000010136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010152 | ILP-033-000010152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 033 | ILP-033-000010878 | ILP-033-000010878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000000321 | ILP-034-000000321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000000394 | ILP-034-000000394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000000695 | ILP-034-000000695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000000793 | ILP-034-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000001145 | ILP-034-000001145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000001147 | ILP-034-000001147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000002068 | ILP-034-000002068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000002208 | ILP-034-000002208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000002489 | ILP-034-000002489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000002634 | ILP-034-000002634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000003584 | ILP-034-000003584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000003903 | ILP-034-000003903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000004056 | ILP-034-000004056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000004061 | ILP-034-000004061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000004068 | ILP-034-000004071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000004077 | ILP-034-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000004080 | ILP-034-000004080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000004459 | ILP-034-000004459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005398 | ILP-034-000005398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005403 | ILP-034-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000005727 | ILP-034-000005727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005824 | ILP-034-000005824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005866 | ILP-034-000005867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000005873 | ILP-034-000005873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006191 | ILP-034-000006191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006199 | ILP-034-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006210 | ILP-034-000006210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006212 | ILP-034-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006214 | ILP-034-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006355 | ILP-034-000006359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000006367 | ILP-034-000006368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006371 | ILP-034-000006371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006373 | ILP-034-000006373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006398 | ILP-034-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006776 | ILP-034-000006776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006957 | ILP-034-000006959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000006985 | ILP-034-000006985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000007020 | ILP-034-000007031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000007033 | ILP-034-000007033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000007039 | ILP-034-000007039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000007095 | ILP-034-000007095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000007097 | ILP-034-000007097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000007923 | ILP-034-000007923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008433 | ILP-034-000008433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008614 | ILP-034-000008614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008702 | ILP-034-000008702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008706 | ILP-034-000008706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008712 | ILP-034-000008715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008719 | ILP-034-000008719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 034 | ILP-034-000008722 | ILP-034-000008722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 034 | ILP-034-000008941 | ILP-034-000008941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000065 | ILP-035-000000065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000194 | ILP-035-000000194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000000526 | ILP-035-000000526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001130 | ILP-035-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001132 | ILP-035-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001139 | ILP-035-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001200 | ILP-035-000001202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001210 | ILP-035-000001210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001416 | ILP-035-000001416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000001700 | ILP-035-000001700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000001801 | ILP-035-000001801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003777 | ILP-035-000003777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003848 | ILP-035-000003848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000003976 | ILP-035-000003976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004049 | ILP-035-000004049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004058 | ILP-035-000004062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004069 | ILP-035-000004069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004071 | ILP-035-000004071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004082 | ILP-035-000004085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000004090 | ILP-035-000004092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004485 | ILP-035-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004490 | ILP-035-000004490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004797 | ILP-035-000004797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000004895 | ILP-035-000004895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000005247 | ILP-035-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000005249 | ILP-035-000005249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000005714 | ILP-035-000005714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000005812 | ILP-035-000005812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006245 | ILP-035-000006245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000006426 | ILP-035-000006426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006514 | ILP-035-000006514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006518 | ILP-035-000006518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006524 | ILP-035-000006527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006531 | ILP-035-000006531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006534 | ILP-035-000006534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000006753 | ILP-035-000006753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007443 | ILP-035-000007443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007624 | ILP-035-000007624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007712 | ILP-035-000007712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000007716 | ILP-035-000007716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007722 | ILP-035-000007725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007729 | ILP-035-000007729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007732 | ILP-035-000007732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000007951 | ILP-035-000007951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000008858 | ILP-035-000008858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009056 | ILP-035-000009056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009060 | ILP-035-000009060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009066 | ILP-035-000009069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009073 | ILP-035-000009073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 035 | ILP-035-000009076 | ILP-035-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009170 | ILP-035-000009170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009351 | ILP-035-000009351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009779 | ILP-035-000009779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 035 | ILP-035-000009784 | ILP-035-000009784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000000864 | ILP-036-000000864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000001145 | ILP-036-000001145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000001433 | ILP-036-000001433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000001511 | ILP-036-000001511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000001998 | ILP-036-000001998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000002128 | ILP-036-000002130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002156 | ILP-036-000002156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002191 | ILP-036-000002202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002204 | ILP-036-000002204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002210 | ILP-036-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002266 | ILP-036-000002266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002268 | ILP-036-000002268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000002832 | ILP-036-000002832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003390 | ILP-036-000003390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003571 | ILP-036-000003572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000003590 | ILP-036-000003590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003624 | ILP-036-000003635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003637 | ILP-036-000003637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003643 | ILP-036-000003643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003691 | ILP-036-000003691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000003693 | ILP-036-000003693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004037 | ILP-036-000004038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004040 | ILP-036-000004040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004048 | ILP-036-000004048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004050 | ILP-036-000004050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000004061 | ILP-036-000004061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004440 | ILP-036-000004440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000004630 | ILP-036-000004630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005153 | ILP-036-000005153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005334 | ILP-036-000005334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005422 | ILP-036-000005422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005426 | ILP-036-000005426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005432 | ILP-036-000005435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005439 | ILP-036-000005439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 036 | ILP-036-000005442 | ILP-036-000005442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 036 | ILP-036-000005661 | ILP-036-000005661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000063 | ILP-037-000000065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000073 | ILP-037-000000073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000258 | ILP-037-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000288 | ILP-037-000000288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000320 | ILP-037-000000321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000323 | ILP-037-000000323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000326 | ILP-037-000000326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000331 | ILP-037-000000331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000349 | ILP-037-000000349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000364 | ILP-037-000000364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000366 | ILP-037-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000422 | ILP-037-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000476 | ILP-037-000000476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000478 | ILP-037-000000478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000481 | ILP-037-000000481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000490 | ILP-037-000000490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000587 | ILP-037-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000590 | ILP-037-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000666 | ILP-037-000000666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000000668 | ILP-037-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000671 | ILP-037-000000673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000675 | ILP-037-000000675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000677 | ILP-037-000000679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000686 | ILP-037-000000688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000691 | ILP-037-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000701 | ILP-037-000000701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000000918 | ILP-037-000000918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001304 | ILP-037-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001307 | ILP-037-000001307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001309 | ILP-037-000001310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001312 | ILP-037-000001312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001347 | ILP-037-000001347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001523 | ILP-037-000001523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001603 | ILP-037-000001603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001641 | ILP-037-000001642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001644 | ILP-037-000001644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001649 | ILP-037-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001652 | ILP-037-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001656 | ILP-037-000001657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001659 | ILP-037-000001659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001663 | ILP-037-000001667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001675 | ILP-037-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001678 | ILP-037-000001678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001680 | ILP-037-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001684 | ILP-037-000001684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001722 | ILP-037-000001722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001726 | ILP-037-000001726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001729 | ILP-037-000001729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001737 | ILP-037-000001737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000001744 | ILP-037-000001744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001747 | ILP-037-000001749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001759 | ILP-037-000001759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000001788 | ILP-037-000001789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002160 | ILP-037-000002160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002205 | ILP-037-000002205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002243 | ILP-037-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002248 | ILP-037-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002264 | ILP-037-000002264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002286 | ILP-037-000002286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000002483 | ILP-037-000002483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002500 | ILP-037-000002500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000002608 | ILP-037-000002608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003329 | ILP-037-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003463 | ILP-037-000003465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003491 | ILP-037-000003491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003526 | ILP-037-000003537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003539 | ILP-037-000003539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003545 | ILP-037-000003545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000003601 | ILP-037-000003601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000003603 | ILP-037-000003603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000004220 | ILP-037-000004220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000009749 | ILP-037-000009749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010157 | ILP-037-000010158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010224 | ILP-037-000010224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010293 | ILP-037-000010293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010433 | ILP-037-000010433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010438 | ILP-037-000010438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010441 | ILP-037-000010441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010443 | ILP-037-000010443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010445 | ILP-037-000010445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010448 | ILP-037-000010450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010456 | ILP-037-000010456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010458 | ILP-037-000010458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010460 | ILP-037-000010460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010578 | ILP-037-000010578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010592 | ILP-037-000010592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010611 | ILP-037-000010611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010617 | ILP-037-000010618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010623 | ILP-037-000010623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000010627 | ILP-037-000010627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010636 | ILP-037-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010679 | ILP-037-000010679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010728 | ILP-037-000010728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010738 | ILP-037-000010738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000010974 | ILP-037-000010975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011090 | ILP-037-000011090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011101 | ILP-037-000011101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011127 | ILP-037-000011127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011165 | ILP-037-000011165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 037 | ILP-037-000011306 | ILP-037-000011306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 037 | ILP-037-000011322 | ILP-037-000011322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000262 | ILP-038-000000263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000272 | ILP-038-000000273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000292 | ILP-038-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000302 | ILP-038-000000302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000558 | ILP-038-000000558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000740 | ILP-038-000000741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000750 | ILP-038-000000751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000000770 | ILP-038-000000770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000000780 | ILP-038-000000780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001036 | ILP-038-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001130 | ILP-038-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001228 | ILP-038-000001228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001488 | ILP-038-000001488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000001490 | ILP-038-000001490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002154 | ILP-038-000002156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002161 | ILP-038-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002173 | ILP-038-000002176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002192 | ILP-038-000002193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000002330 | ILP-038-000002330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002332 | ILP-038-000002332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002339 | ILP-038-000002343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002348 | ILP-038-000002348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002368 | ILP-038-000002368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000002430 | ILP-038-000002430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000004037 | ILP-038-000004037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000004171 | ILP-038-000004171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000004307 | ILP-038-000004307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000004602 | ILP-038-000004602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000005017 | ILP-038-000005017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005191 | ILP-038-000005191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005289 | ILP-038-000005289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005624 | ILP-038-000005624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000005626 | ILP-038-000005626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006254 | ILP-038-000006254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006443 | ILP-038-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006531 | ILP-038-000006531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006535 | ILP-038-000006535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006541 | ILP-038-000006544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000006548 | ILP-038-000006548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006551 | ILP-038-000006551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000006779 | ILP-038-000006779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007356 | ILP-038-000007356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007480 | ILP-038-000007482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007508 | ILP-038-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007543 | ILP-038-000007554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007556 | ILP-038-000007556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007562 | ILP-038-000007562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000007618 | ILP-038-000007618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 038 | ILP-038-000007620 | ILP-038-000007620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008111 | ILP-038-000008111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008533 | ILP-038-000008533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 038 | ILP-038-000008538 | ILP-038-000008538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000252 | ILP-041-000000252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000333 | ILP-041-000000334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000365 | ILP-041-000000365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000380 | ILP-041-000000380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000395 | ILP-041-000000395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000421 | ILP-041-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000588 | ILP-041-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000600 | ILP-041-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000602 | ILP-041-000000605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000614 | ILP-041-000000615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000000623 | ILP-041-000000623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001105 | ILP-041-000001105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001107 | ILP-041-000001107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001203 | ILP-041-000001204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001206 | ILP-041-000001206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000001350 | ILP-041-000001350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001522 | ILP-041-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002021 | ILP-041-000002021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002075 | ILP-041-000002075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002290 | ILP-041-000002291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002420 | ILP-041-000002420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002485 | ILP-041-000002487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002627 | ILP-041-000002627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002677 | ILP-041-000002677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002686 | ILP-041-000002687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002713 | ILP-041-000002713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002719 | ILP-041-000002719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002722 | ILP-041-000002722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000002881 | ILP-041-000002881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003047 | ILP-041-000003048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003075 | ILP-041-000003075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003113 | ILP-041-000003113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003158 | ILP-041-000003159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003174 | ILP-041-000003174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003225 | ILP-041-000003225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003300 | ILP-041-000003300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003310 | ILP-041-000003310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003456 | ILP-041-000003456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003658 | ILP-041-000003658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003796 | ILP-041-000003796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003799 | ILP-041-000003799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003804 | ILP-041-000003805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003807 | ILP-041-000003807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003820 | ILP-041-000003820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003823 | ILP-041-000003823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000003839 | ILP-041-000003839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004200 | ILP-041-000004200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004303 | ILP-041-000004303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004520 | ILP-041-000004520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004522 | ILP-041-000004522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004621 | ILP-041-000004621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004682 | ILP-041-000004683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000004867 | ILP-041-000004867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005087 | ILP-041-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005623 | ILP-041-000005623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000005661 | ILP-041-000005661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005710 | ILP-041-000005711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006605 | ILP-041-000006605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006615 | ILP-041-000006617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006674 | ILP-041-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006676 | ILP-041-000006676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006678 | ILP-041-000006679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000006891 | ILP-041-000006891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007680 | ILP-041-000007680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007711 | ILP-041-000007712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007858 | ILP-041-000007858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007935 | ILP-041-000007935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000007939 | ILP-041-000007939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000008288 | ILP-041-000008288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000008490 | ILP-041-000008490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000008665 | ILP-041-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009033 | ILP-041-000009033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009067 | ILP-041-000009067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009070 | ILP-041-000009070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009074 | ILP-041-000009074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009082 | ILP-041-000009082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009151 | ILP-041-000009152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009198 | ILP-041-000009198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009203 | ILP-041-000009203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009220 | ILP-041-000009220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009331 | ILP-041-000009331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009350 | ILP-041-000009351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009359 | ILP-041-000009359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009407 | ILP-041-000009408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009410 | ILP-041-000009410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009439 | ILP-041-000009439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009630 | ILP-041-000009637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009825 | ILP-041-000009825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009842 | ILP-041-000009843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009857 | ILP-041-000009857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009859 | ILP-041-000009859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009877 | ILP-041-000009879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009900 | ILP-041-000009901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009904 | ILP-041-000009907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000009918 | ILP-041-000009918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000010248 | ILP-041-000010248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010764 | ILP-041-000010764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000010875 | ILP-041-000010875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000010878 | ILP-041-000010882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011016 | ILP-041-000011016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011066 | ILP-041-000011066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011071 | ILP-041-000011071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011213 | ILP-041-000011213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011357 | ILP-041-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011754 | ILP-041-000011754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011760 | ILP-041-000011761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011824 | ILP-041-000011824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011846 | ILP-041-000011846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000011880 | ILP-041-000011880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012328 | ILP-041-000012328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012462 | ILP-041-000012462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012464 | ILP-041-000012464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012508 | ILP-041-000012508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012547 | ILP-041-000012547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012557 | ILP-041-000012557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000012653 | ILP-041-000012653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013090 | ILP-041-000013090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013107 | ILP-041-000013107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013587 | ILP-041-000013587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013590 | ILP-041-000013591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013594 | ILP-041-000013594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013597 | ILP-041-000013597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013629 | ILP-041-000013629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013651 | ILP-041-000013651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013654 | ILP-041-000013654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000013801 | ILP-041-000013801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014105 | ILP-041-000014105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014456 | ILP-041-000014456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014554 | ILP-041-000014554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014695 | ILP-041-000014695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000014737 | ILP-041-000014737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015474 | ILP-041-000015475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015478 | ILP-041-000015479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015658 | ILP-041-000015662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000015669 | ILP-041-000015669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000016982 | ILP-041-000016982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017020 | ILP-041-000017020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018156 | ILP-041-000018156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018181 | ILP-041-000018181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018662 | ILP-041-000018662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018758 | ILP-041-000018758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000018917 | ILP-041-000018917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019013 | ILP-041-000019013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019034 | ILP-041-000019034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019118 | ILP-041-000019118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019173 | ILP-041-000019173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019185 | ILP-041-000019185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019237 | ILP-041-000019237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 041 | ILP-041-000019272 | ILP-041-000019272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003444 | ILP-042-000003444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003466 | ILP-042-000003466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003480 | ILP-042-000003480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003516 | ILP-042-000003516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003547 | ILP-042-000003547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003561 | ILP-042-000003561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003764 | ILP-042-000003767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003855 | ILP-042-000003856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003960 | ILP-042-000003960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000003970 | ILP-042-000003970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000004180 | ILP-042-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005143 | ILP-042-000005143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005225 | ILP-042-000005225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005442 | ILP-042-000005443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005524 | ILP-042-000005524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005549 | ILP-042-000005549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005584 | ILP-042-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005591 | ILP-042-000005591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005596 | ILP-042-000005596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 042 | ILP-042-000005647 | ILP-042-000005647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000062 | ILP-044-000000062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000623 | ILP-044-000000623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000000989 | ILP-044-000000989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000001197 | ILP-044-000001197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000001242 | ILP-044-000001242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002090 | ILP-044-000002090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002095 | ILP-044-000002096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002464 | ILP-044-000002464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002483 | ILP-044-000002483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002522 | ILP-044-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002528 | ILP-044-000002528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002545 | ILP-044-000002545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002548 | ILP-044-000002548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002550 | ILP-044-000002550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002560 | ILP-044-000002560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002563 | ILP-044-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000002570 | ILP-044-000002570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000002584 | ILP-044-000002584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005385 | ILP-044-000005385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005498 | ILP-044-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005625 | ILP-044-000005626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005855 | ILP-044-000005855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005886 | ILP-044-000005886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005888 | ILP-044-000005888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005906 | ILP-044-000005906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005929 | ILP-044-000005931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000005976 | ILP-044-000005976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006012 | ILP-044-000006013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006158 | ILP-044-000006158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006181 | ILP-044-000006181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006216 | ILP-044-000006216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006249 | ILP-044-000006249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006279 | ILP-044-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006289 | ILP-044-000006289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006299 | ILP-044-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006301 | ILP-044-000006301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006310 | ILP-044-000006312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006385 | ILP-044-000006385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006399 | ILP-044-000006399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006406 | ILP-044-000006406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006423 | ILP-044-000006423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006443 | ILP-044-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006458 | ILP-044-000006460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006463 | ILP-044-000006463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006481 | ILP-044-000006481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006494 | ILP-044-000006494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006496 | ILP-044-000006496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000006513 | ILP-044-000006513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006554 | ILP-044-000006554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006561 | ILP-044-000006561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006762 | ILP-044-000006762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006793 | ILP-044-000006793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006884 | ILP-044-000006884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006975 | ILP-044-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000006999 | ILP-044-000006999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007043 | ILP-044-000007043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007060 | ILP-044-000007060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000007083 | ILP-044-000007083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007135 | ILP-044-000007135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007212 | ILP-044-000007212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007311 | ILP-044-000007312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007423 | ILP-044-000007423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007590 | ILP-044-000007590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007642 | ILP-044-000007642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000007681 | ILP-044-000007681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008193 | ILP-044-000008193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008453 | ILP-044-000008453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000008906 | ILP-044-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008916 | ILP-044-000008917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000008939 | ILP-044-000008939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009089 | ILP-044-000009089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009094 | ILP-044-000009094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009119 | ILP-044-000009120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009133 | ILP-044-000009134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009137 | ILP-044-000009137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009245 | ILP-044-000009246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009389 | ILP-044-000009389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000009458 | ILP-044-000009458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009816 | ILP-044-000009816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009818 | ILP-044-000009822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000009891 | ILP-044-000009891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010368 | ILP-044-000010368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010395 | ILP-044-000010395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000010453 | ILP-044-000010453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011727 | ILP-044-000011727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000011998 | ILP-044-000011999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012045 | ILP-044-000012045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000012273 | ILP-044-000012274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012320 | ILP-044-000012320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012565 | ILP-044-000012566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012576 | ILP-044-000012576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012623 | ILP-044-000012623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012719 | ILP-044-000012719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012724 | ILP-044-000012725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012727 | ILP-044-000012727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012731 | ILP-044-000012731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000012818 | ILP-044-000012818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 044 | ILP-044-000013106 | ILP-044-000013107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013318 | ILP-044-000013318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013385 | ILP-044-000013385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013425 | ILP-044-000013425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013448 | ILP-044-000013448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013748 | ILP-044-000013748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013750 | ILP-044-000013752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013781 | ILP-044-000013783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013785 | ILP-044-000013785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 044 | ILP-044-000013993 | ILP-044-000013994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000002148 | ILP-046-000002148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000002246 | ILP-046-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000002626 | ILP-046-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000002628 | ILP-046-000002628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000006311 | ILP-046-000006312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000007309 | ILP-046-000007313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000010822 | ILP-046-000010822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000010901 | ILP-046-000010901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011758 | ILP-046-000011758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011772 | ILP-046-000011772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 046 | ILP-046-000011802 | ILP-046-000011802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 046 | ILP-046-000011975 | ILP-046-000011975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000102 | ILP-048-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000566 | ILP-048-000000566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000677 | ILP-048-000000677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000000775 | ILP-048-000000775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000001160 | ILP-048-000001160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000001162 | ILP-048-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003573 | ILP-048-000003573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003754 | ILP-048-000003756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000003781 | ILP-048-000003781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003816 | ILP-048-000003827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003829 | ILP-048-000003829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003835 | ILP-048-000003835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003890 | ILP-048-000003890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000003892 | ILP-048-000003892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000004708 | ILP-048-000004708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005218 | ILP-048-000005218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005399 | ILP-048-000005399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005487 | ILP-048-000005487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000005491 | ILP-048-000005491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005497 | ILP-048-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005504 | ILP-048-000005504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005507 | ILP-048-000005507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000005726 | ILP-048-000005726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006754 | ILP-048-000006754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006917 | ILP-048-000006917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006961 | ILP-048-000006961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000006979 | ILP-048-000006979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007316 | ILP-048-000007317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000007320 | ILP-048-000007320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007322 | ILP-048-000007328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007360 | ILP-048-000007366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007378 | ILP-048-000007380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007383 | ILP-048-000007387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007401 | ILP-048-000007407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007409 | ILP-048-000007410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007865 | ILP-048-000007865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000007993 | ILP-048-000007993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008092 | ILP-048-000008092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 048 | ILP-048-000008593 | ILP-048-000008593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008650 | ILP-048-000008650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| ILP | 048 | ILP-048-000008776 | ILP-048-000008776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Group Share Drive from Information Management |
| LLP | 003 | LLP-003-000000277 | LLP-003-000000277 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 003 | LLP-003-000000661 | LLP-003-000000662 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 003 | LLP-003-000000666 | LLP-003-000000666 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 003 | LLP-003-000001094 | LLP-003-000001094 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000019 | LLP-005-000000019 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000081 | LLP-005-000000081 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000182 | LLP-005-000000182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000279 | LLP-005-000000279 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000386 | LLP-005-000000386 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000388 | LLP-005-000000388 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000528 | LLP-005-000000528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000885 | LLP-005-000000885 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000000908 | LLP-005-000000908 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001006 | LLP-005-000001006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001048 | LLP-005-000001048 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001317 | LLP-005-000001317 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001330 | LLP-005-000001330 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001332 | LLP-005-000001332 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001342 | LLP-005-000001342 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001366 | LLP-005-000001366 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001385 | LLP-005-000001385 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001387 | LLP-005-000001387 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001392 | LLP-005-000001392 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001401 | LLP-005-000001401 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001403 | LLP-005-000001403 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001405 | LLP-005-000001412 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001415 | LLP-005-000001415 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001418 | LLP-005-000001419 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001490 | LLP-005-000001492 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001502 | LLP-005-000001502 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001558 | LLP-005-000001558 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001576 | LLP-005-000001578 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001613 | LLP-005-000001613 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001627 | LLP-005-000001627 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001639 | LLP-005-000001642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001658 | LLP-005-000001658 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001683 | LLP-005-000001684 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001703 | LLP-005-000001703 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001714 | LLP-005-000001714 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001738 | LLP-005-000001738 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000001741 | LLP-005-000001746 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002002 | LLP-005-000002002 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002464 | LLP-005-000002465 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002506 | LLP-005-000002506 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002537 | LLP-005-000002537 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002575 | LLP-005-000002576 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002587 | LLP-005-000002587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002612 | LLP-005-000002613 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002647 | LLP-005-000002647 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002706 | LLP-005-000002708 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002718 | LLP-005-000002718 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002720 | LLP-005-000002721 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002732 | LLP-005-000002732 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002769 | LLP-005-000002769 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002796 | LLP-005-000002796 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002798 | LLP-005-000002802 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002805 | LLP-005-000002805 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002809 | LLP-005-000002809 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002816 | LLP-005-000002816 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002943 | LLP-005-000002943 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000002964 | LLP-005-000002964 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003056 | LLP-005-000003056 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003078 | LLP-005-000003078 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003122 | LLP-005-000003122 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003132 | LLP-005-000003132 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003137 | LLP-005-000003137 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003140 | LLP-005-000003140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003165 | LLP-005-000003165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003212 | LLP-005-000003212 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003247 | LLP-005-000003249 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003322 | LLP-005-000003322 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003328 | LLP-005-000003328 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003336 | LLP-005-000003337 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003344 | LLP-005-000003344 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003346 | LLP-005-000003346 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003402 | LLP-005-000003402 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003424 | LLP-005-000003426 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003499 | LLP-005-000003499 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003569 | LLP-005-000003569 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003572 | LLP-005-000003572 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003586 | LLP-005-000003586 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003644 | LLP-005-000003644 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003730 | LLP-005-000003731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003738 | LLP-005-000003738 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003761 | LLP-005-000003761 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003767 | LLP-005-000003768 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003786 | LLP-005-000003787 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003791 | LLP-005-000003791 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003793 | LLP-005-000003793 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003855 | LLP-005-000003855 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003871 | LLP-005-000003871 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003947 | LLP-005-000003947 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003982 | LLP-005-000003982 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000003988 | LLP-005-000003988 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004039 | LLP-005-000004040 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004071 | LLP-005-000004071 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004086 | LLP-005-000004087 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004140 | LLP-005-000004140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004153 | LLP-005-000004153 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004187 | LLP-005-000004187 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004246 | LLP-005-000004247 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004256 | LLP-005-000004256 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004317 | LLP-005-000004317 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004332 | LLP-005-000004332 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004336 | LLP-005-000004336 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004342 | LLP-005-000004342 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004409 | LLP-005-000004409 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004473 | LLP-005-000004473 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004529 | LLP-005-000004532 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004643 | LLP-005-000004643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004646 | LLP-005-000004646 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004656 | LLP-005-000004657 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004674 | LLP-005-000004675 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004678 | LLP-005-000004678 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004680 | LLP-005-000004680 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004709 | LLP-005-000004709 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004749 | LLP-005-000004749 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004846 | LLP-005-000004846 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004852 | LLP-005-000004852 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004856 | LLP-005-000004858 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004875 | LLP-005-000004876 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004889 | LLP-005-000004889 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004896 | LLP-005-000004897 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004920 | LLP-005-000004920 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004937 | LLP-005-000004938 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000004965 | LLP-005-000004965 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005043 | LLP-005-000005043 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005245 | LLP-005-000005245 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005284 | LLP-005-000005284 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005305 | LLP-005-000005305 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005418 | LLP-005-000005418 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005420 | LLP-005-000005420 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005440 | LLP-005-000005440 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005519 | LLP-005-000005519 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005770 | LLP-005-000005770 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005783 | LLP-005-000005783 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005830 | LLP-005-000005830 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005833 | LLP-005-000005835 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005839 | LLP-005-000005839 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000005886 | LLP-005-000005886 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006033 | LLP-005-000006033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006117 | LLP-005-000006117 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006167 | LLP-005-000006167 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006191 | LLP-005-000006191 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006341 | LLP-005-000006341 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006349 | LLP-005-000006349 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006382 | LLP-005-000006382 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006411 | LLP-005-000006411 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006456 | LLP-005-000006456 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006602 | LLP-005-000006603 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006607 | LLP-005-000006607 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006653 | LLP-005-000006653 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006655 | LLP-005-000006656 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006658 | LLP-005-000006658 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006665 | LLP-005-000006667 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006684 | LLP-005-000006684 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006696 | LLP-005-000006696 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006780 | LLP-005-000006780 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006802 | LLP-005-000006802 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006929 | LLP-005-000006929 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000006975 | LLP-005-000006975 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007000 | LLP-005-000007000 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007026 | LLP-005-000007026 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007031 | LLP-005-000007032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007054 | LLP-005-000007054 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007061 | LLP-005-000007061 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007112 | LLP-005-000007112 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007114 | LLP-005-000007114 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007195 | LLP-005-000007195 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007202 | LLP-005-000007202 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007260 | LLP-005-000007260 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007353 | LLP-005-000007354 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007492 | LLP-005-000007492 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007508 | LLP-005-000007508 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007537 | LLP-005-000007538 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007584 | LLP-005-000007584 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007624 | LLP-005-000007624 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007626 | LLP-005-000007626 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007664 | LLP-005-000007664 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007679 | LLP-005-000007679 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007767 | LLP-005-000007767 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007769 | LLP-005-000007769 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007808 | LLP-005-000007808 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000007910 | LLP-005-000007910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008020 | LLP-005-000008021 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008024 | LLP-005-000008025 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008031 | LLP-005-000008031 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008034 | LLP-005-000008035 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008142 | LLP-005-000008142 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008162 | LLP-005-000008162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008174 | LLP-005-000008174 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008302 | LLP-005-000008302 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008361 | LLP-005-000008361 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008402 | LLP-005-000008403 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008455 | LLP-005-000008455 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008457 | LLP-005-000008457 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008527 | LLP-005-000008527 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008529 | LLP-005-000008530 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008545 | LLP-005-000008546 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008574 | LLP-005-000008574 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008577 | LLP-005-000008578 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008586 | LLP-005-000008586 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008596 | LLP-005-000008596 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008640 | LLP-005-000008640 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008692 | LLP-005-000008692 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008739 | LLP-005-000008739 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008831 | LLP-005-000008831 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008879 | LLP-005-000008881 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000008956 | LLP-005-000008956 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009009 | LLP-005-000009009 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009024 | LLP-005-000009024 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009151 | LLP-005-000009151 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009154 | LLP-005-000009154 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009171 | LLP-005-000009171 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009186 | LLP-005-000009186 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009188 | LLP-005-000009189 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 005 | LLP-005-000009191 | LLP-005-000009191 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009230 | LLP-005-000009230 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 006 | LLP-006-000000081 | LLP-006-000000082 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 006 | LLP-006-000000101 | LLP-006-000000101 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 006 | LLP-006-000000149 | LLP-006-000000150 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 007 | LLP-007-000000254 | LLP-007-000000254 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 007 | LLP-007-000000264 | LLP-007-000000265 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 007 | LLP-007-000000277 | LLP-007-000000277 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 007 | LLP-007-000000412 | LLP-007-000000412 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000026 | LLP-008-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000029 | LLP-008-000000029 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000110 | LLP-008-000000110 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000112 | LLP-008-000000114 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000133 | LLP-008-000000133 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000164 | LLP-008-000000164 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000188 | LLP-008-000000188 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000205 | LLP-008-000000205 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000210 | LLP-008-000000210 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000222 | LLP-008-000000223 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000242 | LLP-008-000000242 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000253 | LLP-008-000000254 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000256 | LLP-008-000000256 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000258 | LLP-008-000000258 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000260 | LLP-008-000000260 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000264 | LLP-008-000000264 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000267 | LLP-008-000000267 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000276 | LLP-008-000000276 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000279 | LLP-008-000000279 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000299 | LLP-008-000000299 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000317 | LLP-008-000000317 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000370 | LLP-008-000000370 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000815 | LLP-008-000000815 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000855 | LLP-008-000000855 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000000894 | LLP-008-000000895 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 008 | LLP-008-000001637 | LLP-008-000001637 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000000651 | LLP-009-000000651 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000000822 | LLP-009-000000822 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000000828 | LLP-009-000000828 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000001659 | LLP-009-000001659 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000001785 | LLP-009-000001785 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000002152 | LLP-009-000002152 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002167 | LLP-009-000002167 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000002170 | LLP-009-000002171 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000002342 | LLP-009-000002342 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000002849 | LLP-009-000002850 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000002929 | LLP-009-000002929 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000002931 | LLP-009-000002931 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000003406 | LLP-009-000003407 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000003425 | LLP-009-000003426 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000003591 | LLP-009-000003591 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 009 | LLP-009-000007674 | LLP-009-000007674 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000035 | LLP-010-000000035 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 010 | LLP-010-000000198 | LLP-010-000000199 | USACE; MVD; MVN; CEMVN-RE-M | Linda G Thompson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000091 | LLP-011-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000218 | LLP-011-000000218 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000227 | LLP-011-000000227 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000281 | LLP-011-000000281 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000284 | LLP-011-000000284 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000442 | LLP-011-000000442 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 011 | LLP-011-000000611 | LLP-011-000000612 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000013 | LLP-012-000000013 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000103 | LLP-012-000000103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000241 | LLP-012-000000241 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000248 | LLP-012-000000249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000253 | LLP-012-000000254 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000256 | LLP-012-000000256 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000259 | LLP-012-000000259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000276 | LLP-012-000000276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000295 | LLP-012-000000295 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000297 | LLP-012-000000297 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000000300 | LLP-012-000000300 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000780 | LLP-012-000000781 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000001833 | LLP-012-000001833 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000001906 | LLP-012-000001906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000001908 | LLP-012-000001908 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000001960 | LLP-012-000001960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000002391 | LLP-012-000002391 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000002393 | LLP-012-000002393 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000003160 | LLP-012-000003161 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000003329 | LLP-012-000003330 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000003524 | LLP-012-000003524 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003527 | LLP-012-000003527 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000003530 | LLP-012-000003530 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000003975 | LLP-012-000003975 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000003995 | LLP-012-000003995 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004076 | LLP-012-000004076 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004564 | LLP-012-000004564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004579 | LLP-012-000004579 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004587 | LLP-012-000004587 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004596 | LLP-012-000004596 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004680 | LLP-012-000004681 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004850 | LLP-012-000004850 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004855 | LLP-012-000004855 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000004961 | LLP-012-000004961 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005225 | LLP-012-000005227 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005237 | LLP-012-000005237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005290 | LLP-012-000005292 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005386 | LLP-012-000005386 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005669 | LLP-012-000005669 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005691 | LLP-012-000005691 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000005701 | LLP-012-000005701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006082 | LLP-012-000006082 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 012 | LLP-012-000006391 | LLP-012-000006391 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 013 | LLP-013-000000659 | LLP-013-000000659 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 014 | LLP-014-000002001 | LLP-014-000002001 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 014 | LLP-014-000002486 | LLP-014-000002486 | USACE; MVD; MVN; CEMVN-RE-F | Eric L Forest | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 015 | LLP-015-000000180 | LLP-015-000000180 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 015 | LLP-015-000000370 | LLP-015-000000370 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 015 | LLP-015-000000380 | LLP-015-000000380 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 015 | LLP-015-000002301 | LLP-015-000002302 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 015 | LLP-015-000002319 | LLP-015-000002319 | USACE; MVD; MVN; CEMVN-RE-M | Dorothy M Cooper | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000000091 | LLP-016-000000091 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000093 | LLP-016-000000094 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000368 | LLP-016-000000368 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000372 | LLP-016-000000373 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000403 | LLP-016-000000404 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000407 | LLP-016-000000411 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000423 | LLP-016-000000423 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 016 | LLP-016-000000595 | LLP-016-000000595 | USACE; MVD; MVN; CEMVN-RE-M | Lucille C Johnson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 017 | LLP-017-000000087 | LLP-017-000000087 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 017 | LLP-017-000000308 | LLP-017-000000308 | USACE; MVD; MVN; CEMVN-RE-L | Anita Bronakowski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000334 | LLP-019-000000334 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000000551 | LLP-019-000000551 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000000666 | LLP-019-000000666 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000000676 | LLP-019-000000676 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000002575 | LLP-019-000002575 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000002609 | LLP-019-000002609 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000003107 | LLP-019-000003107 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000003699 | LLP-019-000003699 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000004415 | LLP-019-000004415 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 019 | LLP-019-000005466 | LLP-019-000005466 | USACE; MVD; MVN; CEMVN-RE-F | Bobby Duplantier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000621 | LLP-020-000000621 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000626 | LLP-020-000000626 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000631 | LLP-020-000000632 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000668 | LLP-020-000000668 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000683 | LLP-020-000000683 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000697 | LLP-020-000000697 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000755 | LLP-020-000000755 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000814 | LLP-020-000000815 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000933 | LLP-020-000000935 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000984 | LLP-020-000000984 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000986 | LLP-020-000000987 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000000992 | LLP-020-000000992 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001043 | LLP-020-000001043 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001159 | LLP-020-000001159 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001182 | LLP-020-000001183 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001201 | LLP-020-000001203 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001286 | LLP-020-000001286 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001301 | LLP-020-000001301 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001338 | LLP-020-000001340 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001432 | LLP-020-000001432 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001441 | LLP-020-000001441 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001587 | LLP-020-000001587 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001592 | LLP-020-000001592 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001618 | LLP-020-000001618 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001642 | LLP-020-000001642 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001645 | LLP-020-000001645 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000001749 | LLP-020-000001749 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002879 | LLP-020-000002879 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002952 | LLP-020-000002955 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002957 | LLP-020-000002957 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002959 | LLP-020-000002961 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002963 | LLP-020-000002963 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002965 | LLP-020-000002965 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002967 | LLP-020-000002974 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000002982 | LLP-020-000002992 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000003232 | LLP-020-000003234 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000003413 | LLP-020-000003413 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000003420 | LLP-020-000003421 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000003425 | LLP-020-000003425 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000003467 | LLP-020-000003467 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003469 | LLP-020-000003469 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000003973 | LLP-020-000003973 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000005423 | LLP-020-000005423 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000005573 | LLP-020-000005573 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000006490 | LLP-020-000006490 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 020 | LLP-020-000006646 | LLP-020-000006647 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 021 | LLP-021-000000558 | LLP-021-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 021 | LLP-021-000001102 | LLP-021-000001103 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 021 | LLP-021-000001105 | LLP-021-000001105 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 021 | LLP-021-000001133 | LLP-021-000001133 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001702 | LLP-021-000001702 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 022 | LLP-022-000000295 | LLP-022-000000295 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 022 | LLP-022-000000344 | LLP-022-000000344 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 023 | LLP-023-000000274 | LLP-023-000000274 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000021 | LLP-024-000000021 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000245 | LLP-024-000000245 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000247 | LLP-024-000000248 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000272 | LLP-024-000000273 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000309 | LLP-024-000000309 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000373 | LLP-024-000000373 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000486 | LLP-024-000000486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000540 | LLP-024-000000540 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000629 | LLP-024-000000629 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000689 | LLP-024-000000689 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000691 | LLP-024-000000691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000696 | LLP-024-000000696 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000700 | LLP-024-000000700 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000705 | LLP-024-000000706 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000712 | LLP-024-000000712 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000719 | LLP-024-000000719 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000730 | LLP-024-000000731 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000736 | LLP-024-000000736 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000793 | LLP-024-000000795 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000802 | LLP-024-000000802 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000823 | LLP-024-000000825 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000829 | LLP-024-000000829 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000831 | LLP-024-000000831 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000833 | LLP-024-000000833 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000886 | LLP-024-000000886 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000896 | LLP-024-000000896 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000962 | LLP-024-000000962 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000968 | LLP-024-000000968 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000975 | LLP-024-000000976 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000979 | LLP-024-000000979 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000000988 | LLP-024-000000988 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001225 | LLP-024-000001225 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001292 | LLP-024-000001292 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001325 | LLP-024-000001325 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001332 | LLP-024-000001332 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001601 | LLP-024-000001602 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001693 | LLP-024-000001693 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001728 | LLP-024-000001728 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001756 | LLP-024-000001756 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001838 | LLP-024-000001838 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001843 | LLP-024-000001843 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001847 | LLP-024-000001849 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001866 | LLP-024-000001867 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001879 | LLP-024-000001879 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001899 | LLP-024-000001899 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000001905 | LLP-024-000001905 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001988 | LLP-024-000001988 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002180 | LLP-024-000002180 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002214 | LLP-024-000002214 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002229 | LLP-024-000002229 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002328 | LLP-024-000002328 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002330 | LLP-024-000002330 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002347 | LLP-024-000002347 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002375 | LLP-024-000002375 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002389 | LLP-024-000002390 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002427 | LLP-024-000002427 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002647 | LLP-024-000002647 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002661 | LLP-024-000002661 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002706 | LLP-024-000002706 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002709 | LLP-024-000002711 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002715 | LLP-024-000002715 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002764 | LLP-024-000002764 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000002947 | LLP-024-000002947 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003067 | LLP-024-000003067 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003091 | LLP-024-000003091 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003301 | LLP-024-000003301 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003309 | LLP-024-000003309 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003341 | LLP-024-000003341 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003368 | LLP-024-000003368 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003383 | LLP-024-000003383 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003399 | LLP-024-000003399 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003427 | LLP-024-000003428 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003474 | LLP-024-000003474 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003515 | LLP-024-000003515 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003518 | LLP-024-000003519 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003522 | LLP-024-000003523 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003575 | LLP-024-000003576 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003707 | LLP-024-000003707 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003730 | LLP-024-000003730 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003742 | LLP-024-000003742 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003758 | LLP-024-000003758 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003762 | LLP-024-000003762 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003818 | LLP-024-000003818 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003820 | LLP-024-000003821 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003823 | LLP-024-000003823 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003825 | LLP-024-000003825 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003830 | LLP-024-000003832 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003849 | LLP-024-000003849 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003872 | LLP-024-000003872 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000003982 | LLP-024-000003982 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004005 | LLP-024-000004006 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004036 | LLP-024-000004036 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004097 | LLP-024-000004098 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004125 | LLP-024-000004125 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004264 | LLP-024-000004264 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004275 | LLP-024-000004275 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004306 | LLP-024-000004306 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004341 | LLP-024-000004341 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004370 | LLP-024-000004370 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004378 | LLP-024-000004379 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004404 | LLP-024-000004404 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004411 | LLP-024-000004411 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004421 | LLP-024-000004421 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004811 | LLP-024-000004811 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004816 | LLP-024-000004816 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004829 | LLP-024-000004829 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004833 | LLP-024-000004834 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004837 | LLP-024-000004838 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004840 | LLP-024-000004843 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004865 | LLP-024-000004865 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004867 | LLP-024-000004868 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004935 | LLP-024-000004935 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004955 | LLP-024-000004956 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004976 | LLP-024-000004976 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000004978 | LLP-024-000004978 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005021 | LLP-024-000005021 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005027 | LLP-024-000005027 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005085 | LLP-024-000005085 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005118 | LLP-024-000005118 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005139 | LLP-024-000005139 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005160 | LLP-024-000005161 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005189 | LLP-024-000005189 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005213 | LLP-024-000005215 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005225 | LLP-024-000005225 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005233 | LLP-024-000005235 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005241 | LLP-024-000005241 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005260 | LLP-024-000005260 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005284 | LLP-024-000005284 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005297 | LLP-024-000005300 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005362 | LLP-024-000005362 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005367 | LLP-024-000005368 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005407 | LLP-024-000005407 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005469 | LLP-024-000005471 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005487 | LLP-024-000005488 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005527 | LLP-024-000005527 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005533 | LLP-024-000005533 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005555 | LLP-024-000005555 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005580 | LLP-024-000005580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005633 | LLP-024-000005633 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005652 | LLP-024-000005652 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005743 | LLP-024-000005743 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005785 | LLP-024-000005787 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005789 | LLP-024-000005789 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005886 | LLP-024-000005886 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005889 | LLP-024-000005889 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000005910 | LLP-024-000005910 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006029 | LLP-024-000006029 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006063 | LLP-024-000006063 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006069 | LLP-024-000006069 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006071 | LLP-024-000006073 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006075 | LLP-024-000006078 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006414 | LLP-024-000006414 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006500 | LLP-024-000006500 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006514 | LLP-024-000006514 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 024 | LLP-024-000006556 | LLP-024-000006557 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 027 | LLP-027-000000015 | LLP-027-000000015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000033 | LLP-027-000000033 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 027 | LLP-027-000000166 | LLP-027-000000166 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000006 | LLP-028-000000006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000054 | LLP-028-000000055 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000064 | LLP-028-000000064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000185 | LLP-028-000000185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000218 | LLP-028-000000218 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000308 | LLP-028-000000308 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000332 | LLP-028-000000334 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000462 | LLP-028-000000462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000489 | LLP-028-000000489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000492 | LLP-028-000000492 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000512 | LLP-028-000000513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000537 | LLP-028-000000537 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000545 | LLP-028-000000546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000584 | LLP-028-000000584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000590 | LLP-028-000000590 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000605 | LLP-028-000000605 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000614 | LLP-028-000000614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000624 | LLP-028-000000624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000750 | LLP-028-000000750 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000931 | LLP-028-000000931 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000963 | LLP-028-000000963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000000998 | LLP-028-000000998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001049 | LLP-028-000001049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001051 | LLP-028-000001051 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001092 | LLP-028-000001092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001572 | LLP-028-000001572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001648 | LLP-028-000001648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001653 | LLP-028-000001653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001660 | LLP-028-000001660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001668 | LLP-028-000001669 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001676 | LLP-028-000001677 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001679 | LLP-028-000001679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001681 | LLP-028-000001681 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001685 | LLP-028-000001689 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001692 | LLP-028-000001692 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001694 | LLP-028-000001696 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001713 | LLP-028-000001713 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001715 | LLP-028-000001715 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001733 | LLP-028-000001733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001740 | LLP-028-000001742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001745 | LLP-028-000001745 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001766 | LLP-028-000001766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001770 | LLP-028-000001770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001774 | LLP-028-000001774 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001776 | LLP-028-000001776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001788 | LLP-028-000001788 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001796 | LLP-028-000001797 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001802 | LLP-028-000001802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001812 | LLP-028-000001812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001824 | LLP-028-000001824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001850 | LLP-028-000001850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001861 | LLP-028-000001861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000001946 | LLP-028-000001946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002014 | LLP-028-000002014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002018 | LLP-028-000002018 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002024 | LLP-028-000002024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002036 | LLP-028-000002036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002039 | LLP-028-000002040 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002060 | LLP-028-000002060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002182 | LLP-028-000002183 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002186 | LLP-028-000002190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002207 | LLP-028-000002208 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002254 | LLP-028-000002254 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002278 | LLP-028-000002278 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002280 | LLP-028-000002280 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002299 | LLP-028-000002300 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002308 | LLP-028-000002308 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002310 | LLP-028-000002310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002312 | LLP-028-000002312 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002391 | LLP-028-000002391 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002422 | LLP-028-000002422 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002429 | LLP-028-000002429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002488 | LLP-028-000002488 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002568 | LLP-028-000002568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002738 | LLP-028-000002738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002787 | LLP-028-000002787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002830 | LLP-028-000002830 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002837 | LLP-028-000002837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002845 | LLP-028-000002845 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002858 | LLP-028-000002858 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002913 | LLP-028-000002913 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002982 | LLP-028-000002982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002985 | LLP-028-000002985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002989 | LLP-028-000002989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000002999 | LLP-028-000003000 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000003012 | LLP-028-000003012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000003020 | LLP-028-000003020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000003043 | LLP-028-000003043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003106 | LLP-028-000003106 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000003134 | LLP-028-000003134 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000003254 | LLP-028-000003255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005284 | LLP-028-000005284 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005289 | LLP-028-000005289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005402 | LLP-028-000005402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005685 | LLP-028-000005685 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005733 | LLP-028-000005733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005932 | LLP-028-000005932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005934 | LLP-028-000005934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005942 | LLP-028-000005942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005950 | LLP-028-000005950 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000005991 | LLP-028-000005991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006023 | LLP-028-000006023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006043 | LLP-028-000006043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006054 | LLP-028-000006054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006089 | LLP-028-000006090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006143 | LLP-028-000006143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006175 | LLP-028-000006175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006270 | LLP-028-000006270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006470 | LLP-028-000006470 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006479 | LLP-028-000006479 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006502 | LLP-028-000006503 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006520 | LLP-028-000006520 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006564 | LLP-028-000006564 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006566 | LLP-028-000006566 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006764 | LLP-028-000006764 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006807 | LLP-028-000006807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006891 | LLP-028-000006893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000006904 | LLP-028-000006904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006941 | LLP-028-000006941 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007075 | LLP-028-000007075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007082 | LLP-028-000007082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007136 | LLP-028-000007136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007160 | LLP-028-000007160 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007162 | LLP-028-000007162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007180 | LLP-028-000007180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007186 | LLP-028-000007186 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007270 | LLP-028-000007270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007320 | LLP-028-000007320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007428 | LLP-028-000007428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007434 | LLP-028-000007435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007445 | LLP-028-000007445 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007455 | LLP-028-000007456 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007476 | LLP-028-000007476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007590 | LLP-028-000007590 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007619 | LLP-028-000007619 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007631 | LLP-028-000007631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007670 | LLP-028-000007670 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007699 | LLP-028-000007699 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007769 | LLP-028-000007769 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007780 | LLP-028-000007780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007795 | LLP-028-000007795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007820 | LLP-028-000007820 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007822 | LLP-028-000007823 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007828 | LLP-028-000007828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007835 | LLP-028-000007835 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007840 | LLP-028-000007840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007845 | LLP-028-000007846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007864 | LLP-028-000007864 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007938 | LLP-028-000007939 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007941 | LLP-028-000007942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007947 | LLP-028-000007947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007954 | LLP-028-000007956 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007961 | LLP-028-000007962 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007969 | LLP-028-000007969 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007976 | LLP-028-000007977 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000007998 | LLP-028-000007998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008013 | LLP-028-000008013 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008058 | LLP-028-000008058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008069 | LLP-028-000008069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008071 | LLP-028-000008071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008081 | LLP-028-000008081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008099 | LLP-028-000008099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008123 | LLP-028-000008123 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008125 | LLP-028-000008126 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008190 | LLP-028-000008190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008308 | LLP-028-000008308 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008318 | LLP-028-000008318 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008327 | LLP-028-000008327 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008330 | LLP-028-000008330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008357 | LLP-028-000008357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008361 | LLP-028-000008361 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008369 | LLP-028-000008369 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008403 | LLP-028-000008403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008405 | LLP-028-000008407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008409 | LLP-028-000008409 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008412 | LLP-028-000008412 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008430 | LLP-028-000008430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008447 | LLP-028-000008448 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008460 | LLP-028-000008460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008462 | LLP-028-000008462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008527 | LLP-028-000008527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008576 | LLP-028-000008576 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008595 | LLP-028-000008595 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008649 | LLP-028-000008649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008706 | LLP-028-000008711 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008727 | LLP-028-000008727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008734 | LLP-028-000008734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008737 | LLP-028-000008737 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008909 | LLP-028-000008909 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008914 | LLP-028-000008914 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008948 | LLP-028-000008948 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008952 | LLP-028-000008952 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008958 | LLP-028-000008958 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008981 | LLP-028-000008981 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008984 | LLP-028-000008984 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000008986 | LLP-028-000008986 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000012459 | LLP-028-000012459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000012489 | LLP-028-000012489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012899 | LLP-028-000012899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000012903 | LLP-028-000012904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000012906 | LLP-028-000012907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000014061 | LLP-028-000014061 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000014297 | LLP-028-000014297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000014536 | LLP-028-000014536 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000014740 | LLP-028-000014740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000014763 | LLP-028-000014764 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000014791 | LLP-028-000014791 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000015064 | LLP-028-000015064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015077 | LLP-028-000015078 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000015081 | LLP-028-000015081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000015102 | LLP-028-000015102 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000015649 | LLP-028-000015650 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000015760 | LLP-028-000015761 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 028 | LLP-028-000015768 | LLP-028-000015768 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 030 | LLP-030-000000049 | LLP-030-000000049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 030 | LLP-030-000000063 | LLP-030-000000063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 030 | LLP-030-000000112 | LLP-030-000000112 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 030 | LLP-030-000000122 | LLP-030-000000122 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000265 | LLP-030-000000265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 030 | LLP-030-000000341 | LLP-030-000000341 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 030 | LLP-030-000000343 | LLP-030-000000343 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 031 | LLP-031-000000164 | LLP-031-000000164 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 031 | LLP-031-000000502 | LLP-031-000000502 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 031 | LLP-031-000000820 | LLP-031-000000820 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 033 | LLP-033-000000091 | LLP-033-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 033 | LLP-033-000000218 | LLP-033-000000218 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 033 | LLP-033-000000227 | LLP-033-000000227 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 033 | LLP-033-000000281 | LLP-033-000000281 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000284 | LLP-033-000000284 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 033 | LLP-033-000000442 | LLP-033-000000442 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 033 | LLP-033-000000611 | LLP-033-000000612 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000162 | LLP-034-000000162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000204 | LLP-034-000000204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000341 | LLP-034-000000343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000345 | LLP-034-000000345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000347 | LLP-034-000000348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000362 | LLP-034-000000365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000526 | LLP-034-000000528 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000566 | LLP-034-000000566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000600 | LLP-034-000000600 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000942 | LLP-034-000000942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000945 | LLP-034-000000945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000961 | LLP-034-000000961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000991 | LLP-034-000000991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000000996 | LLP-034-000000997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001001 | LLP-034-000001001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001004 | LLP-034-000001004 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001007 | LLP-034-000001009 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001012 | LLP-034-000001014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001043 | LLP-034-000001043 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001062 | LLP-034-000001063 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001071 | LLP-034-000001071 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001119 | LLP-034-000001119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001284 | LLP-034-000001284 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001326 | LLP-034-000001326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001447 | LLP-034-000001447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001771 | LLP-034-000001771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001894 | LLP-034-000001894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001897 | LLP-034-000001898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001901 | LLP-034-000001906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001908 | LLP-034-000001910 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001926 | LLP-034-000001927 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001933 | LLP-034-000001934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001956 | LLP-034-000001957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001959 | LLP-034-000001959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001962 | LLP-034-000001963 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001990 | LLP-034-000001990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000001993 | LLP-034-000001995 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002001 | LLP-034-000002001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002004 | LLP-034-000002005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002008 | LLP-034-000002008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002013 | LLP-034-000002013 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002023 | LLP-034-000002023 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002028 | LLP-034-000002028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002047 | LLP-034-000002048 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002051 | LLP-034-000002053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002056 | LLP-034-000002057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002166 | LLP-034-000002166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002209 | LLP-034-000002209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002242 | LLP-034-000002242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002264 | LLP-034-000002264 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002268 | LLP-034-000002268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002347 | LLP-034-000002347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002353 | LLP-034-000002353 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002356 | LLP-034-000002357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002359 | LLP-034-000002359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002369 | LLP-034-000002372 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002409 | LLP-034-000002409 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002448 | LLP-034-000002448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002451 | LLP-034-000002455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002462 | LLP-034-000002462 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002474 | LLP-034-000002474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002476 | LLP-034-000002476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002494 | LLP-034-000002495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002525 | LLP-034-000002525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002527 | LLP-034-000002527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002529 | LLP-034-000002532 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002569 | LLP-034-000002569 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002581 | LLP-034-000002582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002586 | LLP-034-000002586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002608 | LLP-034-000002608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002617 | LLP-034-000002617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002655 | LLP-034-000002656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002679 | LLP-034-000002679 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002684 | LLP-034-000002685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002688 | LLP-034-000002688 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002698 | LLP-034-000002698 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002717 | LLP-034-000002717 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002767 | LLP-034-000002767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000002925 | LLP-034-000002925 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003059 | LLP-034-000003059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003179 | LLP-034-000003179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003190 | LLP-034-000003190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003247 | LLP-034-000003247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003249 | LLP-034-000003251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003253 | LLP-034-000003253 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003256 | LLP-034-000003258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003260 | LLP-034-000003260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003326 | LLP-034-000003326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003369 | LLP-034-000003369 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003463 | LLP-034-000003463 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003639 | LLP-034-000003639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000003654 | LLP-034-000003654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004026 | LLP-034-000004026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004131 | LLP-034-000004131 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004271 | LLP-034-000004272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004334 | LLP-034-000004334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004336 | LLP-034-000004336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004406 | LLP-034-000004406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004449 | LLP-034-000004449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004474 | LLP-034-000004474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004489 | LLP-034-000004489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004724 | LLP-034-000004725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004781 | LLP-034-000004781 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004833 | LLP-034-000004833 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004853 | LLP-034-000004853 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004932 | LLP-034-000004933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000004958 | LLP-034-000004958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000004984 | LLP-034-000004984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005019 | LLP-034-000005019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005042 | LLP-034-000005042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005061 | LLP-034-000005061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005098 | LLP-034-000005099 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005184 | LLP-034-000005185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005189 | LLP-034-000005190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005218 | LLP-034-000005219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005318 | LLP-034-000005318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005333 | LLP-034-000005333 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005341 | LLP-034-000005344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005377 | LLP-034-000005377 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005397 | LLP-034-000005397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005476 | LLP-034-000005476 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005478 | LLP-034-000005478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005500 | LLP-034-000005500 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005512 | LLP-034-000005513 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005538 | LLP-034-000005538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005596 | LLP-034-000005596 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005636 | LLP-034-000005636 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005673 | LLP-034-000005674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005682 | LLP-034-000005682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005714 | LLP-034-000005714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005741 | LLP-034-000005741 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005744 | LLP-034-000005744 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005748 | LLP-034-000005748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005759 | LLP-034-000005763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005765 | LLP-034-000005766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005771 | LLP-034-000005771 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005775 | LLP-034-000005777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000005780 | LLP-034-000005780 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005784 | LLP-034-000005786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005788 | LLP-034-000005793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005798 | LLP-034-000005798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005831 | LLP-034-000005832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005840 | LLP-034-000005841 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005932 | LLP-034-000005932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000005960 | LLP-034-000005961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006004 | LLP-034-000006006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006008 | LLP-034-000006008 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006010 | LLP-034-000006010 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006035 | LLP-034-000006035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006040 | LLP-034-000006040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006134 | LLP-034-000006134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006157 | LLP-034-000006158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006333 | LLP-034-000006334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006408 | LLP-034-000006408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006472 | LLP-034-000006472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006514 | LLP-034-000006514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006560 | LLP-034-000006561 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006598 | LLP-034-000006598 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006607 | LLP-034-000006610 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006613 | LLP-034-000006613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006616 | LLP-034-000006617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006628 | LLP-034-000006629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006637 | LLP-034-000006637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006646 | LLP-034-000006646 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006652 | LLP-034-000006653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006690 | LLP-034-000006690 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006704 | LLP-034-000006704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006710 | LLP-034-000006710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006714 | LLP-034-000006714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006723 | LLP-034-000006723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006727 | LLP-034-000006727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006731 | LLP-034-000006731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006735 | LLP-034-000006738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006763 | LLP-034-000006763 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006782 | LLP-034-000006783 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006816 | LLP-034-000006816 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006822 | LLP-034-000006827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000006835 | LLP-034-000006835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006844 | LLP-034-000006845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006857 | LLP-034-000006857 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006910 | LLP-034-000006911 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006914 | LLP-034-000006914 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006927 | LLP-034-000006928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006931 | LLP-034-000006932 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006935 | LLP-034-000006936 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006938 | LLP-034-000006943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000006970 | LLP-034-000006973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007006 | LLP-034-000007006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007042 | LLP-034-000007046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007086 | LLP-034-000007086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007094 | LLP-034-000007094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007153 | LLP-034-000007153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007158 | LLP-034-000007158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007204 | LLP-034-000007204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007269 | LLP-034-000007269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007271 | LLP-034-000007272 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007296 | LLP-034-000007301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000007309 | LLP-034-000007309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007315 | LLP-034-000007315 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007836 | LLP-034-000007836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007901 | LLP-034-000007901 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000007926 | LLP-034-000007926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008170 | LLP-034-000008170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008267 | LLP-034-000008267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008277 | LLP-034-000008279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008295 | LLP-034-000008295 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008333 | LLP-034-000008337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008343 | LLP-034-000008343 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008348 | LLP-034-000008348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008358 | LLP-034-000008358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008368 | LLP-034-000008368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008499 | LLP-034-000008501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008523 | LLP-034-000008523 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008533 | LLP-034-000008533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008567 | LLP-034-000008567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008748 | LLP-034-000008748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000008829 | LLP-034-000008831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000008898 | LLP-034-000008898 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009051 | LLP-034-000009051 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009086 | LLP-034-000009086 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009091 | LLP-034-000009091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009095 | LLP-034-000009095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009098 | LLP-034-000009098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009110 | LLP-034-000009110 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009128 | LLP-034-000009128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009154 | LLP-034-000009154 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009185 | LLP-034-000009185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009190 | LLP-034-000009190 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009195 | LLP-034-000009195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009335 | LLP-034-000009335 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009429 | LLP-034-000009429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009448 | LLP-034-000009448 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009474 | LLP-034-000009474 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009619 | LLP-034-000009621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009623 | LLP-034-000009624 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009742 | LLP-034-000009742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009745 | LLP-034-000009745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000009750 | LLP-034-000009750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009826 | LLP-034-000009827 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009830 | LLP-034-000009830 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009832 | LLP-034-000009832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009834 | LLP-034-000009835 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009859 | LLP-034-000009864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000009923 | LLP-034-000009923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010020 | LLP-034-000010020 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010034 | LLP-034-000010034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010104 | LLP-034-000010105 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000010121 | LLP-034-000010121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010237 | LLP-034-000010237 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010319 | LLP-034-000010320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010417 | LLP-034-000010417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010521 | LLP-034-000010521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010525 | LLP-034-000010525 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000010777 | LLP-034-000010777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011110 | LLP-034-000011113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011116 | LLP-034-000011116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011119 | LLP-034-000011119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011153 | LLP-034-000011153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011155 | LLP-034-000011160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011166 | LLP-034-000011167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011169 | LLP-034-000011169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011232 | LLP-034-000011233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011239 | LLP-034-000011240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011242 | LLP-034-000011247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011256 | LLP-034-000011258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011265 | LLP-034-000011267 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 034 | LLP-034-000011271 | LLP-034-000011271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000011280 | LLP-034-000011280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000000334 | LLP-035-000000334 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000000337 | LLP-035-000000337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000000341 | LLP-035-000000341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000000344 | LLP-035-000000344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001202 | LLP-035-000001202 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001318 | LLP-035-000001318 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001341 | LLP-035-000001341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001709 | LLP-035-000001709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001716 | LLP-035-000001716 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000001736 | LLP-035-000001736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001752 | LLP-035-000001752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001757 | LLP-035-000001757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001860 | LLP-035-000001860 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000001862 | LLP-035-000001862 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000002208 | LLP-035-000002208 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000002219 | LLP-035-000002219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000002439 | LLP-035-000002439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000002449 | LLP-035-000002449 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000002452 | LLP-035-000002452 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000002710 | LLP-035-000002710 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003158 | LLP-035-000003158 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003188 | LLP-035-000003188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003205 | LLP-035-000003205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003273 | LLP-035-000003273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003435 | LLP-035-000003435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003655 | LLP-035-000003656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003728 | LLP-035-000003728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003746 | LLP-035-000003746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003752 | LLP-035-000003752 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000003761 | LLP-035-000003761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003764 | LLP-035-000003764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003766 | LLP-035-000003766 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003845 | LLP-035-000003845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003864 | LLP-035-000003864 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003935 | LLP-035-000003935 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003940 | LLP-035-000003940 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003942 | LLP-035-000003942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003944 | LLP-035-000003944 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000003947 | LLP-035-000003947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000004078 | LLP-035-000004078 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004204 | LLP-035-000004204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004352 | LLP-035-000004352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004406 | LLP-035-000004406 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004416 | LLP-035-000004416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004422 | LLP-035-000004422 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004424 | LLP-035-000004425 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004428 | LLP-035-000004428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004434 | LLP-035-000004435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000004437 | LLP-035-000004437 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000005132 | LLP-035-000005132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000005142 | LLP-035-000005142 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000005258 | LLP-035-000005258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000006007 | LLP-035-000006007 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000006037 | LLP-035-000006037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000006057 | LLP-035-000006057 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000006059 | LLP-035-000006059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000006808 | LLP-035-000006808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000006811 | LLP-035-000006811 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007084 | LLP-035-000007084 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000007120 | LLP-035-000007121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007174 | LLP-035-000007174 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007247 | LLP-035-000007247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007366 | LLP-035-000007366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007553 | LLP-035-000007553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007938 | LLP-035-000007938 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007969 | LLP-035-000007969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007971 | LLP-035-000007972 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000007981 | LLP-035-000007982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000008094 | LLP-035-000008094 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000008152 | LLP-035-000008153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000008178 | LLP-035-000008178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000008354 | LLP-035-000008354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000008759 | LLP-035-000008759 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000008882 | LLP-035-000008882 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000008976 | LLP-035-000008976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009021 | LLP-035-000009021 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009026 | LLP-035-000009026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009069 | LLP-035-000009069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009184 | LLP-035-000009184 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009245 | LLP-035-000009245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009256 | LLP-035-000009256 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009260 | LLP-035-000009260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009268 | LLP-035-000009268 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009270 | LLP-035-000009270 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009276 | LLP-035-000009276 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009296 | LLP-035-000009297 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009305 | LLP-035-000009305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009359 | LLP-035-000009359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009361 | LLP-035-000009361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000009435 | LLP-035-000009435 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009486 | LLP-035-000009486 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009645 | LLP-035-000009648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000009889 | LLP-035-000009889 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010038 | LLP-035-000010038 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010246 | LLP-035-000010246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010366 | LLP-035-000010366 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010384 | LLP-035-000010384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010391 | LLP-035-000010391 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010483 | LLP-035-000010483 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010552 | LLP-035-000010553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010560 | LLP-035-000010560 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010582 | LLP-035-000010584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010660 | LLP-035-000010660 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010662 | LLP-035-000010662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010668 | LLP-035-000010668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010674 | LLP-035-000010674 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010711 | LLP-035-000010711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010755 | LLP-035-000010755 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010757 | LLP-035-000010757 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000010761 | LLP-035-000010761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010809 | LLP-035-000010809 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010906 | LLP-035-000010908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010942 | LLP-035-000010942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000010945 | LLP-035-000010945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011058 | LLP-035-000011058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011068 | LLP-035-000011068 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011116 | LLP-035-000011116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011118 | LLP-035-000011118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011211 | LLP-035-000011212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011216 | LLP-035-000011216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011221 | LLP-035-000011221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011225 | LLP-035-000011225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011258 | LLP-035-000011258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011331 | LLP-035-000011332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011344 | LLP-035-000011344 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011382 | LLP-035-000011382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011385 | LLP-035-000011387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011397 | LLP-035-000011397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000011416 | LLP-035-000011416 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000011824 | LLP-035-000011824 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012016 | LLP-035-000012017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012189 | LLP-035-000012189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012365 | LLP-035-000012365 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012382 | LLP-035-000012382 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012407 | LLP-035-000012408 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012412 | LLP-035-000012412 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012654 | LLP-035-000012654 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000012942 | LLP-035-000012943 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013142 | LLP-035-000013144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000013446 | LLP-035-000013446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013522 | LLP-035-000013522 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013615 | LLP-035-000013615 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013622 | LLP-035-000013622 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013625 | LLP-035-000013625 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013721 | LLP-035-000013721 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013795 | LLP-035-000013798 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013872 | LLP-035-000013873 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013894 | LLP-035-000013894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000013904 | LLP-035-000013905 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014163 | LLP-035-000014163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014166 | LLP-035-000014166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014197 | LLP-035-000014199 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014202 | LLP-035-000014204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014216 | LLP-035-000014216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014256 | LLP-035-000014257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014269 | LLP-035-000014269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014316 | LLP-035-000014316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014696 | LLP-035-000014696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000014738 | LLP-035-000014738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000014992 | LLP-035-000014992 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000015334 | LLP-035-000015336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000015357 | LLP-035-000015357 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000015741 | LLP-035-000015742 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000015748 | LLP-035-000015749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016006 | LLP-035-000016006 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016011 | LLP-035-000016011 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016045 | LLP-035-000016046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016134 | LLP-035-000016134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016159 | LLP-035-000016159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016175 | LLP-035-000016175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016204 | LLP-035-000016204 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016224 | LLP-035-000016225 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016351 | LLP-035-000016351 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016563 | LLP-035-000016564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016659 | LLP-035-000016659 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016666 | LLP-035-000016666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016669 | LLP-035-000016669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016705 | LLP-035-000016705 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016751 | LLP-035-000016751 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000016784 | LLP-035-000016784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016854 | LLP-035-000016854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016886 | LLP-035-000016886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016939 | LLP-035-000016939 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000016991 | LLP-035-000016991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000017162 | LLP-035-000017163 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000017175 | LLP-035-000017175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000030933 | LLP-035-000030934 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000030956 | LLP-035-000030957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000030989 | LLP-035-000030990 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030998 | LLP-035-000030998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000031000 | LLP-035-000031000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000031002 | LLP-035-000031014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000031018 | LLP-035-000031018 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000031056 | LLP-035-000031056 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 035 | LLP-035-000031060 | LLP-035-000031060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000085 | LLP-036-000000085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000101 | LLP-036-000000101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000103 | LLP-036-000000103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000105 | LLP-036-000000106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000108 | LLP-036-000000108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000111 | LLP-036-000000113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000115 | LLP-036-000000115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000133 | LLP-036-000000134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000278 | LLP-036-000000278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000376 | LLP-036-000000376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000398 | LLP-036-000000398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000402 | LLP-036-000000402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000419 | LLP-036-000000419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000422 | LLP-036-000000422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000424 | LLP-036-000000425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000432 | LLP-036-000000432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000438 | LLP-036-000000439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000441 | LLP-036-000000441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000567 | LLP-036-000000567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000639 | LLP-036-000000639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000655 | LLP-036-000000655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000662 | LLP-036-000000664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000676 | LLP-036-000000676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000697 | LLP-036-000000697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000699 | LLP-036-000000700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000730 | LLP-036-000000730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000732 | LLP-036-000000732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000748 | LLP-036-000000748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000761 | LLP-036-000000761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000770 | LLP-036-000000770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000772 | LLP-036-000000772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000792 | LLP-036-000000792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000810 | LLP-036-000000810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000815 | LLP-036-000000815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000819 | LLP-036-000000820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000832 | LLP-036-000000832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000846 | LLP-036-000000846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000000933 | LLP-036-000000933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001031 | LLP-036-000001031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001053 | LLP-036-000001053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001057 | LLP-036-000001057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001074 | LLP-036-000001074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001077 | LLP-036-000001077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001079 | LLP-036-000001080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001087 | LLP-036-000001087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001093 | LLP-036-000001094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001096 | LLP-036-000001096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001222 | LLP-036-000001222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001294 | LLP-036-000001294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001310 | LLP-036-000001310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001317 | LLP-036-000001319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001331 | LLP-036-000001331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001352 | LLP-036-000001352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001354 | LLP-036-000001355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001385 | LLP-036-000001385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001387 | LLP-036-000001387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001403 | LLP-036-000001403 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001416 | LLP-036-000001416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001425 | LLP-036-000001425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001427 | LLP-036-000001427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001447 | LLP-036-000001447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001465 | LLP-036-000001465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001470 | LLP-036-000001470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001474 | LLP-036-000001475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001487 | LLP-036-000001487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001501 | LLP-036-000001501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001526 | LLP-036-000001526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001530 | LLP-036-000001530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001556 | LLP-036-000001556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001613 | LLP-036-000001613 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001618 | LLP-036-000001618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001623 | LLP-036-000001623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001642 | LLP-036-000001642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001645 | LLP-036-000001645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001656 | LLP-036-000001656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001663 | LLP-036-000001663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001665 | LLP-036-000001665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001674 | LLP-036-000001674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001683 | LLP-036-000001684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001750 | LLP-036-000001750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001753 | LLP-036-000001753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001756 | LLP-036-000001758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001772 | LLP-036-000001772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001778 | LLP-036-000001778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001785 | LLP-036-000001785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001801 | LLP-036-000001801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001804 | LLP-036-000001804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001812 | LLP-036-000001812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001838 | LLP-036-000001839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001881 | LLP-036-000001881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001884 | LLP-036-000001884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001896 | LLP-036-000001896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001898 | LLP-036-000001903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001911 | LLP-036-000001911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001917 | LLP-036-000001917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000001919 | LLP-036-000001919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002071 | LLP-036-000002071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002089 | LLP-036-000002089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002091 | LLP-036-000002091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002116 | LLP-036-000002117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002189 | LLP-036-000002189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002209 | LLP-036-000002209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002246 | LLP-036-000002246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002253 | LLP-036-000002253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002303 | LLP-036-000002303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002315 | LLP-036-000002315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002356 | LLP-036-000002357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002427 | LLP-036-000002427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002517 | LLP-036-000002517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002570 | LLP-036-000002571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002584 | LLP-036-000002584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002684 | LLP-036-000002684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002814 | LLP-036-000002814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002824 | LLP-036-000002824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002828 | LLP-036-000002828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002903 | LLP-036-000002903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002908 | LLP-036-000002908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002943 | LLP-036-000002943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000002945 | LLP-036-000002945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003091 | LLP-036-000003091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003132 | LLP-036-000003132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003172 | LLP-036-000003173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003195 | LLP-036-000003195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003252 | LLP-036-000003252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003272 | LLP-036-000003272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003340 | LLP-036-000003340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003428 | LLP-036-000003430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003443 | LLP-036-000003443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003455 | LLP-036-000003455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003457 | LLP-036-000003457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003478 | LLP-036-000003478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003571 | LLP-036-000003572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003574 | LLP-036-000003574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003653 | LLP-036-000003654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003693 | LLP-036-000003693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003704 | LLP-036-000003704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003816 | LLP-036-000003818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003964 | LLP-036-000003964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000003966 | LLP-036-000003966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000004328 | LLP-036-000004329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000004576 | LLP-036-000004576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000004604 | LLP-036-000004604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000004650 | LLP-036-000004650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000004671 | LLP-036-000004671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004747 | LLP-036-000004747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000004989 | LLP-036-000004989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005091 | LLP-036-000005091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005117 | LLP-036-000005117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005174 | LLP-036-000005174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005182 | LLP-036-000005182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005234 | LLP-036-000005234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005307 | LLP-036-000005307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005495 | LLP-036-000005495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005561 | LLP-036-000005561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005625 | LLP-036-000005625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005825 | LLP-036-000005825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005858 | LLP-036-000005858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005951 | LLP-036-000005951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000005993 | LLP-036-000005994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006007 | LLP-036-000006007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006053 | LLP-036-000006053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006055 | LLP-036-000006056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006064 | LLP-036-000006064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006094 | LLP-036-000006095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006107 | LLP-036-000006107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006120 | LLP-036-000006120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006156 | LLP-036-000006156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006220 | LLP-036-000006220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006297 | LLP-036-000006297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006300 | LLP-036-000006300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006305 | LLP-036-000006305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006380 | LLP-036-000006380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006386 | LLP-036-000006386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006547 | LLP-036-000006547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006639 | LLP-036-000006639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006862 | LLP-036-000006862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006882 | LLP-036-000006885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000006992 | LLP-036-000006993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000007048 | LLP-036-000007048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 036 | LLP-036-000007606 | LLP-036-000007606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000022 | LLP-037-000000022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000024 | LLP-037-000000024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000136 | LLP-037-000000136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000156 | LLP-037-000000156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000193 | LLP-037-000000193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000200 | LLP-037-000000200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000250 | LLP-037-000000250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000262 | LLP-037-000000262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000303 | LLP-037-000000304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000374 | LLP-037-000000374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000464 | LLP-037-000000464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000915 | LLP-037-000000915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000917 | LLP-037-000000917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000000964 | LLP-037-000000964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001020 | LLP-037-000001020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001087 | LLP-037-000001087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001098 | LLP-037-000001098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001314 | LLP-037-000001314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001348 | LLP-037-000001348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001354 | LLP-037-000001354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001510 | LLP-037-000001510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001575 | LLP-037-000001575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001674 | LLP-037-000001675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001679 | LLP-037-000001679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001722 | LLP-037-000001722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001793 | LLP-037-000001794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001800 | LLP-037-000001802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001879 | LLP-037-000001879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001935 | LLP-037-000001935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000001947 | LLP-037-000001947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002120 | LLP-037-000002120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002184 | LLP-037-000002184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002208 | LLP-037-000002208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002281 | LLP-037-000002281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002382 | LLP-037-000002382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002434 | LLP-037-000002434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002441 | LLP-037-000002441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002497 | LLP-037-000002498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002501 | LLP-037-000002501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002580 | LLP-037-000002580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002636 | LLP-037-000002636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002717 | LLP-037-000002717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002740 | LLP-037-000002741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002744 | LLP-037-000002745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002780 | LLP-037-000002780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000002806 | LLP-037-000002806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003006 | LLP-037-000003006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003021 | LLP-037-000003022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003048 | LLP-037-000003049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003051 | LLP-037-000003052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003086 | LLP-037-000003087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003141 | LLP-037-000003141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003181 | LLP-037-000003181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000003315 | LLP-037-000003316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005125 | LLP-037-000005125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005334 | LLP-037-000005335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005496 | LLP-037-000005496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005627 | LLP-037-000005627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005842 | LLP-037-000005842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005963 | LLP-037-000005963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005995 | LLP-037-000005995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000005999 | LLP-037-000005999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006030 | LLP-037-000006030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006033 | LLP-037-000006033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006056 | LLP-037-000006056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006058 | LLP-037-000006058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006088 | LLP-037-000006088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006111 | LLP-037-000006112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006117 | LLP-037-000006117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006180 | LLP-037-000006180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006213 | LLP-037-000006214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006218 | LLP-037-000006218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006221 | LLP-037-000006221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006430 | LLP-037-000006430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006457 | LLP-037-000006457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006466 | LLP-037-000006466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006479 | LLP-037-000006479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006548 | LLP-037-000006549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006608 | LLP-037-000006608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006720 | LLP-037-000006720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006745 | LLP-037-000006746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006752 | LLP-037-000006752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006796 | LLP-037-000006796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006801 | LLP-037-000006801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006804 | LLP-037-000006805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006811 | LLP-037-000006811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006950 | LLP-037-000006950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006952 | LLP-037-000006952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000006968 | LLP-037-000006970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007085 | LLP-037-000007085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007193 | LLP-037-000007193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007298 | LLP-037-000007298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007333 | LLP-037-000007333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007440 | LLP-037-000007440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007589 | LLP-037-000007589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007615 | LLP-037-000007615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007742 | LLP-037-000007742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007750 | LLP-037-000007750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007815 | LLP-037-000007815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007917 | LLP-037-000007917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000007954 | LLP-037-000007954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008051 | LLP-037-000008051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008058 | LLP-037-000008058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008213 | LLP-037-000008213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008232 | LLP-037-000008234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008239 | LLP-037-000008239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008244 | LLP-037-000008244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008260 | LLP-037-000008260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008325 | LLP-037-000008325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008333 | LLP-037-000008333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008415 | LLP-037-000008415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008417 | LLP-037-000008417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008484 | LLP-037-000008484 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008508 | LLP-037-000008508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008537 | LLP-037-000008537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008552 | LLP-037-000008552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008554 | LLP-037-000008554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008563 | LLP-037-000008563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008618 | LLP-037-000008618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008719 | LLP-037-000008719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008721 | LLP-037-000008721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008780 | LLP-037-000008781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008794 | LLP-037-000008795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008801 | LLP-037-000008801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008827 | LLP-037-000008827 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000008953 | LLP-037-000008953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009028 | LLP-037-000009028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009129 | LLP-037-000009129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009131 | LLP-037-000009131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009179 | LLP-037-000009179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009450 | LLP-037-000009450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009511 | LLP-037-000009511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000009598 | LLP-037-000009598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013291 | LLP-037-000013292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013304 | LLP-037-000013304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013318 | LLP-037-000013318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013354 | LLP-037-000013354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013470 | LLP-037-000013470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013473 | LLP-037-000013473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013478 | LLP-037-000013478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013545 | LLP-037-000013545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013838 | LLP-037-000013838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000013857 | LLP-037-000013860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000014001 | LLP-037-000014001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014133 | LLP-037-000014133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000015716 | LLP-037-000015716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000016284 | LLP-037-000016284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000016290 | LLP-037-000016290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000023346 | LLP-037-000023346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000023392 | LLP-037-000023392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000028519 | LLP-037-000028519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000028547 | LLP-037-000028547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000028574 | LLP-037-000028574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000028598 | LLP-037-000028598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028723 | LLP-037-000028723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000028970 | LLP-037-000028970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029139 | LLP-037-000029139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029163 | LLP-037-000029163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029223 | LLP-037-000029223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029231 | LLP-037-000029231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029285 | LLP-037-000029285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029322 | LLP-037-000029322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029358 | LLP-037-000029358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029546 | LLP-037-000029546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029612 | LLP-037-000029612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029676 | LLP-037-000029676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029825 | LLP-037-000029825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029839 | LLP-037-000029839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029841 | LLP-037-000029841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000029975 | LLP-037-000029975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000030085 | LLP-037-000030085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000030186 | LLP-037-000030189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000030192 | LLP-037-000030192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000030334 | LLP-037-000030334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030542 | LLP-037-000030542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000030863 | LLP-037-000030863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000030940 | LLP-037-000030940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031057 | LLP-037-000031057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031114 | LLP-037-000031114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031191 | LLP-037-000031192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031214 | LLP-037-000031214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031265 | LLP-037-000031265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031350 | LLP-037-000031350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031378 | LLP-037-000031378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031413 | LLP-037-000031414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031443 | LLP-037-000031443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031445 | LLP-037-000031445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031468 | LLP-037-000031468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031475 | LLP-037-000031475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031548 | LLP-037-000031548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031550 | LLP-037-000031550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031552 | LLP-037-000031553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031556 | LLP-037-000031556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031561 | LLP-037-000031561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031563 | LLP-037-000031563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031583 | LLP-037-000031583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031598 | LLP-037-000031598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031611 | LLP-037-000031611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031617 | LLP-037-000031618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031620 | LLP-037-000031621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031661 | LLP-037-000031661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031708 | LLP-037-000031708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031783 | LLP-037-000031784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031815 | LLP-037-000031815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031893 | LLP-037-000031893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031991 | LLP-037-000031992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000031998 | LLP-037-000031998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032008 | LLP-037-000032008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032012 | LLP-037-000032012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032016 | LLP-037-000032017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032060 | LLP-037-000032060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032115 | LLP-037-000032115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032145 | LLP-037-000032145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032147 | LLP-037-000032147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032167 | LLP-037-000032167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032171 | LLP-037-000032175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032177 | LLP-037-000032177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032179 | LLP-037-000032179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032181 | LLP-037-000032181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032230 | LLP-037-000032230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032306 | LLP-037-000032306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032309 | LLP-037-000032309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032370 | LLP-037-000032370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032411 | LLP-037-000032411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032422 | LLP-037-000032422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032554 | LLP-037-000032554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032593 | LLP-037-000032593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032597 | LLP-037-000032597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032608 | LLP-037-000032608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032611 | LLP-037-000032611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032624 | LLP-037-000032624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032628 | LLP-037-000032628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032650 | LLP-037-000032650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032709 | LLP-037-000032709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032717 | LLP-037-000032721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032839 | LLP-037-000032839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032846 | LLP-037-000032846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032907 | LLP-037-000032907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032912 | LLP-037-000032912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032915 | LLP-037-000032915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032919 | LLP-037-000032920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032991 | LLP-037-000032991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000032998 | LLP-037-000032998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033014 | LLP-037-000033014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033101 | LLP-037-000033102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033136 | LLP-037-000033136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033190 | LLP-037-000033190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033386 | LLP-037-000033386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033760 | LLP-037-000033760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033948 | LLP-037-000033949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033952 | LLP-037-000033952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000033956 | LLP-037-000033956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000034054 | LLP-037-000034054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000034108 | LLP-037-000034108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034116 | LLP-037-000034116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000034129 | LLP-037-000034129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 037 | LLP-037-000034147 | LLP-037-000034147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000032 | LLP-038-000000032 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000055 | LLP-038-000000055 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000311 | LLP-038-000000311 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000314 | LLP-038-000000314 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000365 | LLP-038-000000365 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000436 | LLP-038-000000436 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000527 | LLP-038-000000527 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000638 | LLP-038-000000638 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000651 | LLP-038-000000651 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000718 | LLP-038-000000718 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000724 | LLP-038-000000724 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000840 | LLP-038-000000840 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000897 | LLP-038-000000899 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000966 | LLP-038-000000966 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000000970 | LLP-038-000000971 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001498 | LLP-038-000001498 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001548 | LLP-038-000001548 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001561 | LLP-038-000001561 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001577 | LLP-038-000001577 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001580 | LLP-038-000001580 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001582 | LLP-038-000001582 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001614 | LLP-038-000001614 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001721 | LLP-038-000001721 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001758 | LLP-038-000001760 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000001793 | LLP-038-000001793 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000002080 | LLP-038-000002080 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 038 | LLP-038-000002176 | LLP-038-000002176 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002191 | LLP-038-000002191 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000000007 | LLP-039-000000010 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000000128 | LLP-039-000000131 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000000208 | LLP-039-000000209 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000001084 | LLP-039-000001084 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000001213 | LLP-039-000001213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000001725 | LLP-039-000001725 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000001793 | LLP-039-000001793 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000001934 | LLP-039-000001935 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000001937 | LLP-039-000001937 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001941 | LLP-039-000001942 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002009 | LLP-039-000002009 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002135 | LLP-039-000002135 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002201 | LLP-039-000002201 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002232 | LLP-039-000002232 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002256 | LLP-039-000002256 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002275 | LLP-039-000002275 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002278 | LLP-039-000002278 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002283 | LLP-039-000002286 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002361 | LLP-039-000002361 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002426 | LLP-039-000002426 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002515 | LLP-039-000002517 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002613 | LLP-039-000002613 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002817 | LLP-039-000002817 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000002991 | LLP-039-000002991 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003163 | LLP-039-000003163 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003179 | LLP-039-000003180 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003195 | LLP-039-000003195 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003600 | LLP-039-000003600 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003652 | LLP-039-000003652 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003654 | LLP-039-000003658 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003661 | LLP-039-000003666 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003676 | LLP-039-000003680 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003736 | LLP-039-000003737 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003739 | LLP-039-000003742 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003744 | LLP-039-000003744 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003746 | LLP-039-000003747 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003772 | LLP-039-000003773 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003823 | LLP-039-000003823 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003870 | LLP-039-000003870 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003873 | LLP-039-000003873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000003887 | LLP-039-000003887 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000004085 | LLP-039-000004087 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 039 | LLP-039-000004313 | LLP-039-000004313 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000013 | LLP-040-000000013 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000103 | LLP-040-000000103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000241 | LLP-040-000000241 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000248 | LLP-040-000000249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000253 | LLP-040-000000254 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000256 | LLP-040-000000256 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000259 | LLP-040-000000259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000276 | LLP-040-000000276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000295 | LLP-040-000000295 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000297 | LLP-040-000000297 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000300 | LLP-040-000000300 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000000780 | LLP-040-000000781 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000001833 | LLP-040-000001833 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000001906 | LLP-040-000001906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000001908 | LLP-040-000001908 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000001960 | LLP-040-000001960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003160 | LLP-040-000003161 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000003329 | LLP-040-000003330 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000003975 | LLP-040-000003975 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000003995 | LLP-040-000003995 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004076 | LLP-040-000004076 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004564 | LLP-040-000004564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004579 | LLP-040-000004579 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004587 | LLP-040-000004587 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004596 | LLP-040-000004596 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004680 | LLP-040-000004681 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004850 | LLP-040-000004850 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004855 | LLP-040-000004855 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000004961 | LLP-040-000004961 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005225 | LLP-040-000005227 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005237 | LLP-040-000005237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005290 | LLP-040-000005291 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005386 | LLP-040-000005386 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005495 | LLP-040-000005495 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005669 | LLP-040-000005669 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000005691 | LLP-040-000005691 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005701 | LLP-040-000005701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000006082 | LLP-040-000006082 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 040 | LLP-040-000006391 | LLP-040-000006391 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000175 | LLP-041-000000175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000252 | LLP-041-000000252 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000344 | LLP-041-000000347 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000381 | LLP-041-000000381 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000444 | LLP-041-000000444 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000446 | LLP-041-000000446 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000496 | LLP-041-000000496 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000517 | LLP-041-000000517 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000533 | LLP-041-000000533 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000811 | LLP-041-000000811 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000814 | LLP-041-000000814 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000000836 | LLP-041-000000836 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000002480 | LLP-041-000002480 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004492 | LLP-041-000004492 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004494 | LLP-041-000004494 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004555 | LLP-041-000004555 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004610 | LLP-041-000004610 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004726 | LLP-041-000004726 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004801 | LLP-041-000004801 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004905 | LLP-041-000004906 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000004908 | LLP-041-000004908 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000005006 | LLP-041-000005006 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000005010 | LLP-041-000005010 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000007406 | LLP-041-000007406 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| LLP | 041 | LLP-041-000007986 | LLP-041-000007989 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Office |
| MLP | 001 | MLP-001-000000046 | MLP-001-000000046 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000000049 | MLP-001-000000051 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000000058 | MLP-001-000000058 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000000272 | MLP-001-000000272 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000000318 | MLP-001-000000318 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000000395 | MLP-001-000000395 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000000495 | MLP-001-000000495 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000001447 | MLP-001-000001447 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000001610 | MLP-001-000001610 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000002330 | MLP-001-000002330 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000002344 | MLP-001-000002345 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000002373 | MLP-001-000002373 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP-001-000002683 | MLP-001-000002683 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000003297 | MLP-001-000003297 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000003557 | MLP-001-000003557 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000003559 | MLP-001-000003559 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000003761 | MLP-001-000003761 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000004213 | MLP-001-000004213 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000005220 | MLP-001-000005220 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000005629 | MLP-001-000005629 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000006009 | MLP-001-000006009 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 001 | MLP-001-000006599 | MLP-001-000006599 | USACE; MVD; MVN; CEMVN-RM | Richard A Flores | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000183 | MLP-006-000000183 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000000186 | MLP-006-000000186 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000000188 | MLP-006-000000188 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000000346 | MLP-006-000000346 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000001532 | MLP-006-000001532 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000001637 | MLP-006-000001637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000001675 | MLP-006-000001675 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000002440 | MLP-006-000002440 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000002729 | MLP-006-000002730 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000002888 | MLP-006-000002888 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002902 | MLP-006-000002903 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000003266 | MLP-006-000003266 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000003589 | MLP-006-000003589 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000003747 | MLP-006-000003747 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004065 | MLP-006-000004065 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004252 | MLP-006-000004252 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004516 | MLP-006-000004516 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004563 | MLP-006-000004564 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004568 | MLP-006-000004568 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004591 | MLP-006-000004591 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004593 | MLP-006-000004593 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004598 | MLP-006-000004598 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004763 | MLP-006-000004763 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004828 | MLP-006-000004828 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000004860 | MLP-006-000004860 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000005307 | MLP-006-000005307 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000005422 | MLP-006-000005422 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000005609 | MLP-006-000005609 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000005770 | MLP-006-000005770 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 006 | MLP-006-000005862 | MLP-006-000005862 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000816 | MLP-008-000000816 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 009 | MLP-009-000000076 | MLP-009-000000076 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000001793 | MLP-011-000001793 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000001839 | MLP-011-000001839 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000002518 | MLP-011-000002518 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000002559 | MLP-011-000002559 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000004736 | MLP-011-000004736 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000004791 | MLP-011-000004791 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000004849 | MLP-011-000004849 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| MLP | 011 | MLP-011-000006300 | MLP-011-000006300 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009373 | MLP-011-000009373 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Dept |
| NLP | 002 | NLP-002-000000111 | NLP-002-000000111 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000423 | NLP-002-000000423 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000425 | NLP-002-000000426 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000485 | NLP-002-000000485 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000496 | NLP-002-000000496 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000498 | NLP-002-000000498 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000503 | NLP-002-000000503 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000509 | NLP-002-000000511 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000563 | NLP-002-000000563 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000566 | NLP-002-000000567 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000598 | NLP-002-000000598 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000600 | NLP-002-000000601 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000607 | NLP-002-000000607 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001020 | NLP-002-000001020 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001078 | NLP-002-000001078 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001189 | NLP-002-000001189 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001350 | NLP-002-000001350 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001472 | NLP-002-000001472 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001490 | NLP-002-000001490 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002588 | NLP-002-000002588 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002608 | NLP-002-000002608 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002757 | NLP-002-000002757 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002759 | NLP-002-000002759 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003049 | NLP-002-000003049 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003052 | NLP-002-000003052 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003065 | NLP-002-000003066 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003079 | NLP-002-000003079 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003179 | NLP-002-000003179 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003209 | NLP-002-000003209 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000086 | NLP-003-000000086 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000088 | NLP-003-000000088 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| OLP | 002 | OLP-002-000000710 | OLP-002-000000710 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001286 | OLP-002-000001286 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001297 | OLP-002-000001297 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001352 | OLP-002-000001352 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001940 | OLP-002-000001941 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002109 | OLP-002-000002109 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003807 | OLP-002-000003807 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003849 | OLP-002-000003849 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004484 | OLP-002-000004484 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004487 | OLP-002-000004487 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004489 | OLP-002-000004489 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004836 | OLP-002-000004836 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005051 | OLP-002-000005051 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000001270 | OLP-003-000001270 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 003 | OLP-003-000002224 | OLP-003-000002224 | USACE; MVD; MVN; CEMVN-OD-YF | Darrell Barbara | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000314 | OLP-005-000000314 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000700 | OLP-005-000000700 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000000956 | OLP-005-000000956 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000000958 | OLP-005-000000958 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001012 | OLP-005-000001013 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001896 | OLP-005-000001896 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000001911 | OLP-005-000001911 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 005 | OLP-005-000002040 | OLP-005-000002040 | USACE; MVD; MVN; CEMVN-OD-W | Patricia A Campo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000205 | OLP-006-000000205 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000207 | OLP-006-000000207 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000259 | OLP-006-000000259 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000269 | OLP-006-000000269 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000000457 | OLP-006-000000460 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 006 | OLP-006-000001206 | OLP-006-000001206 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000002863 | OLP-006-000002863 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006348 | OLP-006-000006348 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006722 | OLP-006-000006722 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006834 | OLP-006-000006834 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 006 | OLP-006-000006844 | OLP-006-000006844 | USACE; MVD; MVN; CEMVN-OD-T | Karl J Clark | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000000704 | OLP-007-000000704 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001369 | OLP-007-000001369 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 007 | OLP-007-000001371 | OLP-007-000001371 | USACE; MVD; MVN; CEMVN-OD-T | Chris L Colombo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000011 | OLP-008-000000011 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000013 | OLP-008-000000014 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000016 | OLP-008-000000018 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000020 | OLP-008-000000020 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000057 | OLP-008-000000057 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000072 | OLP-008-000000072 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000074 | OLP-008-000000075 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000126 | OLP-008-000000127 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000180 | OLP-008-000000180 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000182 | OLP-008-000000182 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000185 | OLP-008-000000185 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000000207 | OLP-008-000000207 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000363 | OLP-008-000000363 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000707 | OLP-008-000000707 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000864 | OLP-008-000000864 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000000877 | OLP-008-000000877 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001045 | OLP-008-000001045 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001053 | OLP-008-000001053 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001126 | OLP-008-000001126 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001564 | OLP-008-000001564 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 008 | OLP-008-000001631 | OLP-008-000001631 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000001785 | OLP-008-000001785 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 010 | OLP-010-000000131 | OLP-010-000000131 | USACE; MVD; MVN; CEMVN-OD-T | Jeffrey M Corbino | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000000176 | OLP-011-000000176 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001021 | OLP-011-000001022 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000001893 | OLP-011-000001893 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003206 | OLP-011-000003206 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003760 | OLP-011-000003760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003788 | OLP-011-000003788 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000003845 | OLP-011-000003845 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004008 | OLP-011-000004009 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000004091 | OLP-011-000004091 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004201 | OLP-011-000004201 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000004245 | OLP-011-000004245 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000745 | OLP-012-000000745 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000868 | OLP-012-000000868 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000901 | OLP-012-000000901 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000935 | OLP-012-000000935 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000943 | OLP-012-000000943 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000946 | OLP-012-000000946 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001249 | OLP-012-000001249 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001277 | OLP-012-000001277 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001289 | OLP-012-000001289 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001295 | OLP-012-000001295 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001297 | OLP-012-000001297 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001302 | OLP-012-000001306 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001317 | OLP-012-000001317 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001333 | OLP-012-000001333 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001350 | OLP-012-000001351 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001403 | OLP-012-000001404 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001448 | OLP-012-000001449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001451 | OLP-012-000001451 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001456 | OLP-012-000001456 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001458 | OLP-012-000001458 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001577 | OLP-012-000001577 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001586 | OLP-012-000001586 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001921 | OLP-012-000001921 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001930 | OLP-012-000001931 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001953 | OLP-012-000001953 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002090 | OLP-012-000002090 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002404 | OLP-012-000002404 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002429 | OLP-012-000002429 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002434 | OLP-012-000002434 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002436 | OLP-012-000002437 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002687 | OLP-012-000002687 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003608 | OLP-012-000003608 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003624 | OLP-012-000003624 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003632 | OLP-012-000003632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004002 | OLP-012-000004002 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008782 | OLP-012-000008782 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000471 | OLP-014-000000471 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002430 | OLP-015-000002430 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002574 | OLP-015-000002574 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002732 | OLP-015-000002732 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002737 | OLP-015-000002738 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002867 | OLP-015-000002867 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002941 | OLP-015-000002941 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000087 | OLP-016-000000087 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000291 | OLP-016-000000292 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000428 | OLP-016-000000428 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000430 | OLP-016-000000432 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000434 | OLP-016-000000434 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001983 | OLP-016-000001983 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002923 | OLP-016-000002923 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003413 | OLP-016-000003413 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003422 | OLP-016-000003422 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003513 | OLP-016-000003513 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003984 | OLP-016-000003984 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003989 | OLP-016-000003989 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004555 | OLP-016-000004556 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004561 | OLP-016-000004561 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004860 | OLP-016-000004860 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000173 | OLP-017-000000173 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000694 | OLP-017-000000694 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001062 | OLP-017-000001062 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000110 | OLP-018-000000110 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000112 | OLP-018-000000112 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000160 | OLP-018-000000160 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000185 | OLP-018-000000185 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001750 | OLP-018-000001750 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001810 | OLP-018-000001810 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002986 | OLP-018-000002986 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003130 | OLP-018-000003130 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003906 | OLP-018-000003906 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000024 | OLP-019-000000024 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000115 | OLP-019-000000115 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001316 | OLP-020-000001316 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002042 | OLP-020-000002042 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002496 | OLP-020-000002497 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000255 | OLP-021-000000259 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000319 | OLP-021-000000319 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000822 | OLP-021-000000822 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000824 | OLP-021-000000824 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000856 | OLP-021-000000856 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001016 | OLP-021-000001016 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001077 | OLP-021-000001077 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001088 | OLP-021-000001089 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001198 | OLP-021-000001198 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002703 | OLP-021-000002703 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004265 | OLP-021-000004265 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004429 | OLP-021-000004430 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005480 | OLP-021-000005480 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005976 | OLP-021-000005976 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005978 | OLP-021-000005978 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006045 | OLP-021-000006045 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013967 | OLP-021-000013967 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014010 | OLP-021-000014010 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001444 | OLP-022-000001445 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001478 | OLP-022-000001478 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002562 | OLP-022-000002562 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002596 | OLP-022-000002596 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004530 | OLP-022-000004530 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007135 | OLP-022-000007135 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000293 | OLP-024-000000294 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000779 | OLP-024-000000779 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001145 | OLP-024-000001145 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001590 | OLP-024-000001591 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001601 | OLP-024-000001601 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001609 | OLP-024-000001609 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002173 | OLP-024-000002173 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002234 | OLP-024-000002234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002244 | OLP-024-000002244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004941 | OLP-024-000004942 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004994 | OLP-024-000004994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005027 | OLP-024-000005028 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005118 | OLP-024-000005118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005138 | OLP-024-000005138 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006051 | OLP-024-000006053 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006181 | OLP-024-000006181 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006467 | OLP-024-000006470 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007500 | OLP-024-000007500 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008053 | OLP-024-000008053 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008723 | OLP-024-000008724 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009196 | OLP-024-000009196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009381 | OLP-024-000009381 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009435 | OLP-024-000009435 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009441 | OLP-024-000009441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009462 | OLP-024-000009462 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009705 | OLP-024-000009705 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009725 | OLP-024-000009726 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009841 | OLP-024-000009841 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009891 | OLP-024-000009891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009996 | OLP-024-000009996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010059 | OLP-024-000010059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010103 | OLP-024-000010105 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010226 | OLP-024-000010228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010230 | OLP-024-000010230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000743 | OLP-026-000000743 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000000774 | OLP-026-000000774 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000001831 | OLP-026-000001831 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003701 | OLP-026-000003701 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003703 | OLP-026-000003703 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003705 | OLP-026-000003705 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003716 | OLP-026-000003718 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003721 | OLP-026-000003722 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003724 | OLP-026-000003724 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003760 | OLP-026-000003760 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003765 | OLP-026-000003765 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003788 | OLP-026-000003789 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003806 | OLP-026-000003806 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003808 | OLP-026-000003809 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000003811 | OLP-026-000003812 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000003815 | OLP-026-000003816 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004263 | OLP-026-000004263 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004487 | OLP-026-000004487 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004616 | OLP-026-000004616 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004804 | OLP-026-000004804 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004893 | OLP-026-000004893 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004895 | OLP-026-000004895 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000004920 | OLP-026-000004920 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000887 | OLP-028-000000888 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001265 | OLP-028-000001267 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001931 | OLP-028-000001931 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002373 | OLP-028-000002374 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002382 | OLP-028-000002382 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002386 | OLP-028-000002386 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002388 | OLP-028-000002388 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002392 | OLP-028-000002392 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000599 | OLP-030-000000599 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000612 | OLP-030-000000612 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000630 | OLP-030-000000630 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001878 | OLP-030-000001878 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003057 | OLP-030-000003057 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003138 | OLP-030-000003138 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003324 | OLP-030-000003324 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003514 | OLP-030-000003514 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003516 | OLP-030-000003516 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003523 | OLP-030-000003523 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004375 | OLP-030-000004375 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004511 | OLP-030-000004511 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004515 | OLP-030-000004515 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000004518 | OLP-030-000004518 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004528 | OLP-030-000004528 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004538 | OLP-030-000004538 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000059 | OLP-031-000000060 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000089 | OLP-031-000000090 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000108 | OLP-031-000000108 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000341 | OLP-031-000000342 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000374 | OLP-031-000000374 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000442 | OLP-031-000000442 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000451 | OLP-031-000000451 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000453 | OLP-031-000000454 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000476 | OLP-031-000000478 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000501 | OLP-031-000000502 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000505 | OLP-031-000000505 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000507 | OLP-031-000000508 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000561 | OLP-031-000000561 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000580 | OLP-031-000000581 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000583 | OLP-031-000000586 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000594 | OLP-031-000000594 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000614 | OLP-031-000000614 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000622 | OLP-031-000000624 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000688 | OLP-031-000000690 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000692 | OLP-031-000000693 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000766 | OLP-031-000000766 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000768 | OLP-031-000000768 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000853 | OLP-031-000000853 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001241 | OLP-031-000001244 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001278 | OLP-031-000001278 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001498 | OLP-031-000001498 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001500 | OLP-031-000001500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001522 | OLP-031-000001523 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001528 | OLP-031-000001528 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001625 | OLP-031-000001626 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001727 | OLP-031-000001727 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001795 | OLP-031-000001795 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001864 | OLP-031-000001864 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002016 | OLP-031-000002017 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002027 | OLP-031-000002028 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002062 | OLP-031-000002062 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002249 | OLP-031-000002249 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004263 | OLP-031-000004263 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004293 | OLP-031-000004293 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005527 | OLP-031-000005527 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005630 | OLP-031-000005630 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006628 | OLP-031-000006628 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008540 | OLP-031-000008541 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009410 | OLP-031-000009410 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009527 | OLP-031-000009527 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009694 | OLP-031-000009694 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009835 | OLP-031-000009835 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000010045 | OLP-031-000010045 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010047 | OLP-031-000010047 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000532 | OLP-032-000000532 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000737 | OLP-032-000000737 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000966 | OLP-032-000000966 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001060 | OLP-032-000001060 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001064 | OLP-032-000001064 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001823 | OLP-032-000001823 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002461 | OLP-032-000002461 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002612 | OLP-032-000002612 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002690 | OLP-032-000002690 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003041 | OLP-032-000003041 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003184 | OLP-032-000003184 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003960 | OLP-032-000003960 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004012 | OLP-032-000004013 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004177 | OLP-032-000004177 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004346 | OLP-032-000004346 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004757 | OLP-032-000004757 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004776 | OLP-032-000004776 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004820 | OLP-032-000004820 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004822 | OLP-032-000004822 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004937 | OLP-032-000004937 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004939 | OLP-032-000004939 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004943 | OLP-032-000004943 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005089 | OLP-032-000005089 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005915 | OLP-032-000005915 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005918 | OLP-032-000005918 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005921 | OLP-032-000005921 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005923 | OLP-032-000005923 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007171 | OLP-032-000007171 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000007177 | OLP-032-000007178 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008479 | OLP-032-000008479 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008489 | OLP-032-000008490 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008642 | OLP-032-000008642 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009051 | OLP-032-000009051 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009088 | OLP-032-000009088 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009092 | OLP-032-000009094 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009106 | OLP-032-000009106 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009159 | OLP-032-000009160 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009245 | OLP-032-000009245 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009313 | OLP-032-000009313 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009316 | OLP-032-000009316 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009350 | OLP-032-000009350 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009354 | OLP-032-000009355 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009369 | OLP-032-000009370 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020656 | OLP-032-000020656 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020684 | OLP-032-000020684 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021407 | OLP-032-000021407 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021443 | OLP-032-000021443 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022247 | OLP-032-000022247 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022306 | OLP-032-000022306 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000226 | OLP-034-000000226 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001685 | OLP-034-000001685 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000491 | OLP-035-000000491 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001269 | OLP-035-000001269 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002054 | OLP-035-000002054 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000019 | OLP-036-000000020 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000402 | OLP-037-000000402 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000509 | OLP-037-000000509 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000547 | OLP-037-000000547 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000978 | OLP-037-000000978 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001470 | OLP-037-000001470 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002181 | OLP-037-000002181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003372 | OLP-037-000003372 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003451 | OLP-037-000003452 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003711 | OLP-037-000003712 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004080 | OLP-037-000004080 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004206 | OLP-037-000004206 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002059 | OLP-039-000002059 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002080 | OLP-039-000002080 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002230 | OLP-039-000002230 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002241 | OLP-039-000002241 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002313 | OLP-039-000002313 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004062 | OLP-039-000004062 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004321 | OLP-039-000004321 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005723 | OLP-039-000005723 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005860 | OLP-039-000005860 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001152 | OLP-040-000001152 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001159 | OLP-040-000001159 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000021 | OLP-043-000000022 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000394 | OLP-045-000000394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001017 | OLP-045-000001017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001055 | OLP-045-000001055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002146 | OLP-045-000002146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004678 | OLP-045-000004678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005588 | OLP-045-000005588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000628 | OLP-046-000000628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000631 | OLP-046-000000632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000635 | OLP-046-000000635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001202 | OLP-046-000001202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001878 | OLP-046-000001880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002035 | OLP-046-000002035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002037 | OLP-046-000002037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002134 | OLP-046-000002134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002146 | OLP-046-000002146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003299 | OLP-046-000003299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009578 | OLP-046-000009578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016213 | OLP-046-000016213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018245 | OLP-046-000018245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018315 | OLP-046-000018315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020452 | OLP-046-000020452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020551 | OLP-046-000020551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021378 | OLP-046-000021379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021476 | OLP-046-000021476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025583 | OLP-046-000025583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025607 | OLP-046-000025607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000223 | OLP-047-000000223 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001920 | OLP-047-000001920 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001958 | OLP-047-000001958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002010 | OLP-047-000002010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004144 | OLP-047-000004144 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004161 | OLP-047-000004161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009351 | OLP-047-000009351 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009353 | OLP-047-000009353 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009355 | OLP-047-000009355 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009369 | OLP-047-000009370 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010283 | OLP-047-000010283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000025 | OLP-048-000000025 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000108 | OLP-048-000000108 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000130 | OLP-048-000000130 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000179 | OLP-048-000000179 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000213 | OLP-048-000000213 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001642 | OLP-048-000001642 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001660 | OLP-048-000001660 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000137 | OLP-049-000000137 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000163 | OLP-049-000000163 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000165 | OLP-049-000000165 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000232 | OLP-049-000000233 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000250 | OLP-049-000000251 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000253 | OLP-049-000000253 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000409 | OLP-049-000000409 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000483 | OLP-049-000000483 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000494 | OLP-049-000000494 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003065 | OLP-049-000003065 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003146 | OLP-049-000003147 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003518 | OLP-049-000003518 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003522 | OLP-049-000003522 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003535 | OLP-049-000003535 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003734 | OLP-049-000003734 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003774 | OLP-049-000003774 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000003932 | OLP-049-000003932 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004016 | OLP-049-000004016 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004086 | OLP-049-000004086 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004368 | OLP-049-000004368 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004923 | OLP-049-000004924 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004930 | OLP-049-000004931 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005869 | OLP-049-000005869 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005925 | OLP-049-000005925 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005972 | OLP-049-000005972 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006038 | OLP-049-000006038 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006142 | OLP-049-000006142 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006193 | OLP-049-000006193 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006196 | OLP-049-000006196 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006254 | OLP-049-000006254 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006330 | OLP-049-000006330 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006351 | OLP-049-000006351 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006386 | OLP-049-000006386 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006402 | OLP-049-000006403 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006412 | OLP-049-000006414 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006702 | OLP-049-000006702 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006704 | OLP-049-000006704 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006710 | OLP-049-000006710 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006737 | OLP-049-000006737 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006852 | OLP-049-000006852 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006898 | OLP-049-000006898 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006902 | OLP-049-000006902 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000094 | OLP-050-000000094 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000161 | OLP-050-000000161 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000429 | OLP-050-000000429 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000433 | OLP-050-000000433 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000744 | OLP-050-000000744 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001431 | OLP-050-000001431 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001487 | OLP-050-000001487 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001491 | OLP-050-000001491 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001496 | OLP-050-000001496 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001498 | OLP-050-000001498 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001909 | OLP-050-000001909 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003579 | OLP-050-000003582 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003631 | OLP-050-000003631 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003820 | OLP-050-000003820 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003823 | OLP-050-000003823 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003827 | OLP-050-000003827 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003830 | OLP-050-000003830 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003832 | OLP-050-000003832 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003835 | OLP-050-000003835 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003996 | OLP-050-000003996 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004518 | OLP-050-000004518 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004724 | OLP-050-000004724 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000018 | OLP-051-000000018 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000360 | OLP-051-000000360 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000365 | OLP-051-000000366 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000793 | OLP-051-000000793 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001174 | OLP-051-000001174 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001295 | OLP-051-000001295 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001301 | OLP-051-000001301 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001304 | OLP-051-000001304 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001326 | OLP-051-000001326 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001328 | OLP-051-000001329 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001733 | OLP-051-000001733 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001735 | OLP-051-000001735 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001940 | OLP-051-000001940 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002018 | OLP-051-000002018 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002134 | OLP-051-000002134 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002303 | OLP-051-000002303 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002320 | OLP-051-000002320 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002329 | OLP-051-000002329 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002336 | OLP-051-000002336 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003960 | OLP-051-000003960 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003969 | OLP-051-000003971 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004027 | OLP-051-000004027 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004190 | OLP-051-000004190 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004525 | OLP-051-000004525 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004552 | OLP-051-000004552 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004739 | OLP-051-000004739 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004884 | OLP-051-000004884 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005109 | OLP-051-000005109 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005236 | OLP-051-000005236 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005337 | OLP-051-000005338 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005346 | OLP-051-000005346 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005553 | OLP-051-000005553 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005650 | OLP-051-000005650 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005661 | OLP-051-000005661 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005724 | OLP-051-000005725 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005727 | OLP-051-000005728 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007590 | OLP-051-000007590 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007634 | OLP-051-000007634 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008432 | OLP-051-000008432 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008438 | OLP-051-000008438 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008440 | OLP-051-000008442 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008445 | OLP-051-000008446 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008449 | OLP-051-000008449 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008452 | OLP-051-000008453 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008455 | OLP-051-000008456 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000216 | OLP-052-000000216 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000580 | OLP-052-000000580 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000604 | OLP-052-000000604 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000606 | OLP-052-000000607 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000622 | OLP-052-000000623 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000625 | OLP-052-000000625 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000642 | OLP-052-000000643 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000648 | OLP-052-000000649 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000652 | OLP-052-000000652 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000693 | OLP-052-000000694 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000706 | OLP-052-000000706 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000710 | OLP-052-000000710 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000713 | OLP-052-000000713 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000718 | OLP-052-000000719 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000721 | OLP-052-000000724 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000766 | OLP-052-000000768 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000919 | OLP-052-000000920 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000923 | OLP-052-000000923 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000930 | OLP-052-000000930 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000932 | OLP-052-000000932 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001062 | OLP-052-000001062 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001076 | OLP-052-000001076 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001488 | OLP-052-000001489 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001491 | OLP-052-000001491 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001571 | OLP-052-000001572 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000014 | OLP-053-000000015 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000314 | OLP-053-000000317 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000401 | OLP-053-000000401 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000403 | OLP-053-000000403 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000468 | OLP-053-000000468 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000478 | OLP-053-000000478 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000011 | OLP-055-000000011 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000013 | OLP-055-000000014 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000016 | OLP-055-000000018 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000020 | OLP-055-000000020 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000030 | OLP-055-000000030 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000045 | OLP-055-000000045 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000047 | OLP-055-000000048 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000099 | OLP-055-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000153 | OLP-055-000000153 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000155 | OLP-055-000000155 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000158 | OLP-055-000000158 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002327 | OLP-056-000002327 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002358 | OLP-056-000002358 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003425 | OLP-056-000003425 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004300 | OLP-056-000004300 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004571 | OLP-056-000004571 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004601 | OLP-056-000004601 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004649 | OLP-056-000004649 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004771 | OLP-056-000004771 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004819 | OLP-056-000004820 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005385 | OLP-056-000005385 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005526 | OLP-056-000005526 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005562 | OLP-056-000005562 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005565 | OLP-056-000005565 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005579 | OLP-056-000005579 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000243 | OLP-057-000000243 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000998 | OLP-057-000000998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001243 | OLP-057-000001243 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001260 | OLP-057-000001260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001283 | OLP-057-000001284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001367 | OLP-057-000001367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001892 | OLP-057-000001892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002371 | OLP-057-000002371 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002416 | OLP-057-000002416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002418 | OLP-057-000002418 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002440 | OLP-057-000002440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002996 | OLP-057-000002996 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003117 | OLP-057-000003117 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003119 | OLP-057-000003119 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003238 | OLP-057-000003238 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003240 | OLP-057-000003240 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003252 | OLP-057-000003252 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003358 | OLP-057-000003358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003381 | OLP-057-000003381 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003420 | OLP-057-000003420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003429 | OLP-057-000003429 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003452 | OLP-057-000003452 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003515 | OLP-057-000003515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003518 | OLP-057-000003518 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003529 | OLP-057-000003530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003620 | OLP-057-000003620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003638 | OLP-057-000003638 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003642 | OLP-057-000003642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003644 | OLP-057-000003644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003690 | OLP-057-000003690 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004181 | OLP-057-000004181 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004185 | OLP-057-000004185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004340 | OLP-057-000004340 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004347 | OLP-057-000004347 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004405 | OLP-057-000004405 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004417 | OLP-057-000004417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004508 | OLP-057-000004508 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004831 | OLP-057-000004832 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004952 | OLP-057-000004954 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005140 | OLP-057-000005140 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005722 | OLP-057-000005722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005798 | OLP-057-000005798 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005807 | OLP-057-000005807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005831 | OLP-057-000005831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005872 | OLP-057-000005872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005874 | OLP-057-000005877 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005884 | OLP-057-000005884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005886 | OLP-057-000005886 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005892 | OLP-057-000005894 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005898 | OLP-057-000005899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005905 | OLP-057-000005905 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005948 | OLP-057-000005950 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005959 | OLP-057-000005960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005964 | OLP-057-000005967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005969 | OLP-057-000005969 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005993 | OLP-057-000005993 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005996 | OLP-057-000005996 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005999 | OLP-057-000005999 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006489 | OLP-057-000006489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006942 | OLP-057-000006942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006963 | OLP-057-000006963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006974 | OLP-057-000006977 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006985 | OLP-057-000006985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007049 | OLP-057-000007049 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000143 | OLP-058-000000143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000192 | OLP-058-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000196 | OLP-058-000000196 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000198 | OLP-058-000000199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000239 | OLP-058-000000239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000794 | OLP-058-000000795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001381 | OLP-058-000001381 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001535 | OLP-058-000001536 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001549 | OLP-058-000001549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001568 | OLP-058-000001568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001580 | OLP-058-000001580 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001582 | OLP-058-000001583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001599 | OLP-058-000001599 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001601 | OLP-058-000001601 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001614 | OLP-058-000001615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001619 | OLP-058-000001620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001622 | OLP-058-000001622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001649 | OLP-058-000001649 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001666 | OLP-058-000001667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001670 | OLP-058-000001671 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001709 | OLP-058-000001711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001794 | OLP-058-000001795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001797 | OLP-058-000001797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001799 | OLP-058-000001799 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001804 | OLP-058-000001804 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001806 | OLP-058-000001806 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002183 | OLP-058-000002183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002197 | OLP-058-000002199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002370 | OLP-058-000002371 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002374 | OLP-058-000002374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002379 | OLP-058-000002380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002382 | OLP-058-000002382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002387 | OLP-058-000002387 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002390 | OLP-058-000002390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002392 | OLP-058-000002392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002463 | OLP-058-000002463 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002543 | OLP-058-000002543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002580 | OLP-058-000002580 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002583 | OLP-058-000002583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005659 | OLP-058-000005659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005722 | OLP-058-000005722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005751 | OLP-058-000005751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005814 | OLP-058-000005814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005823 | OLP-058-000005823 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005875 | OLP-058-000005875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005877 | OLP-058-000005878 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005892 | OLP-058-000005892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005902 | OLP-058-000005902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005904 | OLP-058-000005904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005907 | OLP-058-000005909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005930 | OLP-058-000005930 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005958 | OLP-058-000005958 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006029 | OLP-058-000006029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006057 | OLP-058-000006057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006162 | OLP-058-000006162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006200 | OLP-058-000006200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006228 | OLP-058-000006228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006233 | OLP-058-000006234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006241 | OLP-058-000006241 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006274 | OLP-058-000006274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006276 | OLP-058-000006276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006289 | OLP-058-000006290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006314 | OLP-058-000006314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006346 | OLP-058-000006346 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007574 | OLP-058-000007574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008257 | OLP-058-000008257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008261 | OLP-058-000008262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008265 | OLP-058-000008265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008527 | OLP-058-000008527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |