UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-058-000008685 | to | OLP-058-000008685 |
| OLP-058-000008751 | to | OLP-058-000008751 |
| OLP-058-000008783 | to | OLP-058-000008783 |
| OLP-058-000008785 | to | OLP-058-000008785 |
| OLP-058-000008852 | to | OLP-058-000008852 |
| OLP-058-000008861 | to | OLP-058-000008861 |
| OLP-058-000008866 | to | OLP-058-000008866 |
| OLP-058-000008876 | to | OLP-058-000008876 |
| OLP-058-000008881 | to | OLP-058-000008881 |
| OLP-058-000008883 | to | OLP-058-000008884 |
| OLP-058-000008888 | to | OLP-058-000008888 |
| OLP-058-000008891 | to | OLP-058-000008891 |
| OLP-058-000008899 | to | OLP-058-000008899 |
| OLP-058-000008942 | to | OLP-058-000008942 |
| OLP-058-000008949 | to | OLP-058-000008949 |
| OLP-058-000008951 | to | OLP-058-000008954 |
| OLP-058-000008957 | to | OLP-058-000008957 |
| OLP-058-000008967 | to | OLP-058-000008967 |
| OLP-058-000009017 | to | OLP-058-000009018 |
| OLP-058-000009020 | to | OLP-058-000009020 |
| OLP-058-000009028 | to | OLP-058-000009028 |
| OLP-058-000009030 | to | OLP-058-000009033 |
| OLP-058-000009094 | to | OLP-058-000009095 |
| OLP-058-000009115 | to | OLP-058-000009115 |
| OLP-058-000009127 | to | OLP-058-000009127 |
| OLP-058-000009175 | to | OLP-058-000009175 |
| OLP-058-000009193 | to | OLP-058-000009193 |
| OLP-058-000009367 | to | OLP-058-000009367 |
| OLP-058-000009416 | to | OLP-058-000009418 |
| OLP-058-000014998 | to | OLP-058-000014998 |
| OLP-058-000015246 | to | OLP-058-000015246 |
| OLP-058-000015248 | to | OLP-058-000015248 |
| OLP-058-000016940 | to | OLP-058-000016940 |
| OLP-058-000017109 | to | OLP-058-000017109 |
| OLP-058-000017709 | to | OLP-058-000017709 |
| OLP-058-000018089 | to | OLP-058-000018089 |
| OLP-058-000018185 | to | OLP-058-000018186 |
| OLP-058-000018237 | to | OLP-058-000018237 |
| OLP-058-000018240 | to | OLP-058-000018240 |
| OLP-058-000018376 | to | OLP-058-000018376 |
| OLP-058-000018382 | to | OLP-058-000018382 |
| OLP-058-000018385 | to | OLP-058-000018385 |
| OLP-058-000018474 | to | OLP-058-000018474 |
| OLP-058-000018483 | to | OLP-058-000018483 |

| | | |
|---|---|---|
| OLP-058-000018560 | to | OLP-058-000018562 |
| OLP-058-000018669 | to | OLP-058-000018669 |
| OLP-058-000018699 | to | OLP-058-000018699 |
| OLP-058-000018702 | to | OLP-058-000018703 |
| OLP-058-000018825 | to | OLP-058-000018826 |
| OLP-058-000019014 | to | OLP-058-000019014 |
| OLP-058-000019017 | to | OLP-058-000019017 |
| OLP-058-000019080 | to | OLP-058-000019080 |
| OLP-058-000019082 | to | OLP-058-000019082 |
| OLP-058-000019156 | to | OLP-058-000019156 |
| OLP-058-000019205 | to | OLP-058-000019205 |
| OLP-058-000019358 | to | OLP-058-000019358 |
| OLP-058-000019504 | to | OLP-058-000019504 |
| OLP-058-000019660 | to | OLP-058-000019660 |
| OLP-058-000019706 | to | OLP-058-000019706 |
| OLP-058-000019715 | to | OLP-058-000019715 |
| OLP-058-000019764 | to | OLP-058-000019764 |
| OLP-058-000019816 | to | OLP-058-000019816 |
| OLP-058-000019981 | to | OLP-058-000019981 |
| OLP-058-000020046 | to | OLP-058-000020046 |
| OLP-058-000020131 | to | OLP-058-000020132 |
| OLP-058-000020139 | to | OLP-058-000020140 |
| OLP-058-000020156 | to | OLP-058-000020156 |
| OLP-058-000020165 | to | OLP-058-000020165 |
| OLP-058-000020231 | to | OLP-058-000020231 |
| OLP-058-000020310 | to | OLP-058-000020310 |
| OLP-058-000020325 | to | OLP-058-000020326 |
| OLP-058-000020328 | to | OLP-058-000020328 |
| OLP-058-000020331 | to | OLP-058-000020332 |
| OLP-058-000020380 | to | OLP-058-000020380 |
| OLP-058-000020390 | to | OLP-058-000020390 |
| OLP-058-000020411 | to | OLP-058-000020411 |
| OLP-058-000020436 | to | OLP-058-000020436 |
| OLP-058-000020450 | to | OLP-058-000020450 |
| OLP-058-000020647 | to | OLP-058-000020647 |
| OLP-059-000000304 | to | OLP-059-000000307 |
| OLP-059-000000412 | to | OLP-059-000000412 |
| OLP-059-000000414 | to | OLP-059-000000414 |
| OLP-059-000000498 | to | OLP-059-000000498 |
| OLP-059-000000509 | to | OLP-059-000000509 |
| OLP-059-000001012 | to | OLP-059-000001012 |
| OLP-059-000002331 | to | OLP-059-000002331 |
| OLP-059-000002361 | to | OLP-059-000002361 |
| OLP-059-000003604 | to | OLP-059-000003605 |

| | | |
|---|---|---|
| OLP-059-000003653 | to | OLP-059-000003654 |
| OLP-059-000012474 | to | OLP-059-000012474 |
| OLP-060-000000034 | to | OLP-060-000000034 |
| OLP-060-000001100 | to | OLP-060-000001100 |
| OLP-062-000001352 | to | OLP-062-000001352 |
| OLP-062-000001390 | to | OLP-062-000001390 |
| OLP-062-000002481 | to | OLP-062-000002481 |
| OLP-062-000005013 | to | OLP-062-000005013 |
| OLP-062-000005923 | to | OLP-062-000005923 |
| OLP-063-000000719 | to | OLP-063-000000721 |
| OLP-063-000000876 | to | OLP-063-000000876 |
| OLP-063-000000878 | to | OLP-063-000000878 |
| OLP-063-000000975 | to | OLP-063-000000975 |
| OLP-063-000000987 | to | OLP-063-000000987 |
| OLP-063-000004475 | to | OLP-063-000004475 |
| OLP-063-000004478 | to | OLP-063-000004479 |
| OLP-063-000004482 | to | OLP-063-000004482 |
| OLP-063-000005049 | to | OLP-063-000005049 |
| OLP-063-000005778 | to | OLP-063-000005778 |
| OLP-063-000009578 | to | OLP-063-000009578 |
| OLP-063-000018245 | to | OLP-063-000018245 |
| OLP-063-000018315 | to | OLP-063-000018315 |
| OLP-063-000020452 | to | OLP-063-000020452 |
| OLP-063-000020551 | to | OLP-063-000020551 |
| OLP-063-000021378 | to | OLP-063-000021379 |
| OLP-063-000021476 | to | OLP-063-000021476 |
| OLP-063-000025583 | to | OLP-063-000025583 |
| OLP-063-000025607 | to | OLP-063-000025607 |
| OLP-064-000000223 | to | OLP-064-000000223 |
| OLP-064-000001864 | to | OLP-064-000001864 |
| OLP-064-000001920 | to | OLP-064-000001920 |
| OLP-064-000001958 | to | OLP-064-000001958 |
| OLP-064-000002010 | to | OLP-064-000002010 |
| OLP-064-000004144 | to | OLP-064-000004144 |
| OLP-064-000004161 | to | OLP-064-000004161 |
| OLP-064-000009353 | to | OLP-064-000009353 |
| OLP-064-000009369 | to | OLP-064-000009370 |
| OLP-064-000010283 | to | OLP-064-000010283 |
| OLP-067-000000010 | to | OLP-067-000000011 |
| OLP-068-000000659 | to | OLP-068-000000659 |
| OLP-068-000000661 | to | OLP-068-000000661 |
| OLP-069-000000029 | to | OLP-069-000000030 |
| OLP-069-000000033 | to | OLP-069-000000033 |
| OLP-070-000000012 | to | OLP-070-000000012 |

| | | |
|---|---|---|
| OLP-070-000001109 | to | OLP-070-000001109 |
| OLP-070-000003027 | to | OLP-070-000003027 |
| OLP-070-000003207 | to | OLP-070-000003207 |
| OLP-070-000003244 | to | OLP-070-000003244 |
| OLP-070-000003302 | to | OLP-070-000003302 |
| OLP-070-000003312 | to | OLP-070-000003312 |
| OLP-070-000003340 | to | OLP-070-000003340 |
| OLP-070-000003635 | to | OLP-070-000003635 |
| OLP-070-000003639 | to | OLP-070-000003640 |
| OLP-070-000004062 | to | OLP-070-000004062 |
| OLP-070-000004068 | to | OLP-070-000004068 |
| OLP-072-000000246 | to | OLP-072-000000246 |
| OLP-074-000000170 | to | OLP-074-000000170 |
| OLP-075-000000025 | to | OLP-075-000000025 |
| OLP-075-000000108 | to | OLP-075-000000108 |
| OLP-075-000000130 | to | OLP-075-000000130 |
| OLP-075-000000179 | to | OLP-075-000000179 |
| OLP-075-000000213 | to | OLP-075-000000213 |
| OLP-075-000001642 | to | OLP-075-000001642 |
| OLP-075-000001660 | to | OLP-075-000001660 |
| OLP-077-000001517 | to | OLP-077-000001517 |
| OLP-077-000001798 | to | OLP-077-000001799 |
| OLP-077-000002137 | to | OLP-077-000002137 |
| OLP-077-000003176 | to | OLP-077-000003176 |
| OLP-077-000003200 | to | OLP-077-000003200 |
| OLP-077-000003312 | to | OLP-077-000003312 |
| OLP-077-000003314 | to | OLP-077-000003314 |
| OLP-077-000003686 | to | OLP-077-000003686 |
| OLP-077-000003698 | to | OLP-077-000003698 |
| OLP-077-000003707 | to | OLP-077-000003707 |
| OLP-077-000003717 | to | OLP-077-000003717 |
| OLP-077-000003735 | to | OLP-077-000003735 |
| OLP-077-000003737 | to | OLP-077-000003741 |
| OLP-077-000003762 | to | OLP-077-000003768 |
| OLP-077-000003780 | to | OLP-077-000003780 |
| OLP-077-000003782 | to | OLP-077-000003782 |
| OLP-077-000003798 | to | OLP-077-000003798 |
| OLP-077-000003828 | to | OLP-077-000003829 |
| OLP-077-000003857 | to | OLP-077-000003857 |
| OLP-077-000003863 | to | OLP-077-000003863 |
| OLP-077-000003885 | to | OLP-077-000003885 |
| OLP-077-000003890 | to | OLP-077-000003890 |
| OLP-077-000003892 | to | OLP-077-000003892 |
| OLP-077-000003922 | to | OLP-077-000003922 |

| | | |
|---|---|---|
| OLP-077-000003925 | to | OLP-077-000003925 |
| OLP-077-000003950 | to | OLP-077-000003953 |
| OLP-077-000003959 | to | OLP-077-000003959 |
| OLP-077-000005264 | to | OLP-077-000005264 |
| OLP-077-000006174 | to | OLP-077-000006174 |
| OLP-077-000006194 | to | OLP-077-000006194 |
| OLP-077-000006248 | to | OLP-077-000006249 |
| OLP-077-000006253 | to | OLP-077-000006253 |
| OLP-077-000006769 | to | OLP-077-000006769 |
| OLP-077-000006886 | to | OLP-077-000006886 |
| OLP-077-000007682 | to | OLP-077-000007682 |
| OLP-077-000007686 | to | OLP-077-000007686 |
| OLP-077-000007718 | to | OLP-077-000007718 |
| OLP-077-000008066 | to | OLP-077-000008066 |
| OLP-077-000008448 | to | OLP-077-000008448 |
| OLP-077-000008486 | to | OLP-077-000008486 |
| OLP-077-000009056 | to | OLP-077-000009056 |
| OLP-077-000009058 | to | OLP-077-000009058 |
| OLP-077-000009469 | to | OLP-077-000009469 |
| OLP-077-000009472 | to | OLP-077-000009472 |
| OLP-077-000009481 | to | OLP-077-000009481 |
| OLP-079-000000016 | to | OLP-079-000000016 |
| OLP-079-000000794 | to | OLP-079-000000794 |
| OLP-079-000001418 | to | OLP-079-000001419 |
| OLP-079-000001525 | to | OLP-079-000001525 |
| OLP-079-000001724 | to | OLP-079-000001724 |
| OLP-079-000002433 | to | OLP-079-000002433 |
| OLP-079-000002480 | to | OLP-079-000002480 |
| OLP-079-000002486 | to | OLP-079-000002486 |
| OLP-079-000002494 | to | OLP-079-000002494 |
| OLP-079-000004146 | to | OLP-079-000004146 |
| OLP-079-000004161 | to | OLP-079-000004161 |
| OLP-079-000004311 | to | OLP-079-000004312 |
| OLP-079-000004314 | to | OLP-079-000004316 |
| OLP-079-000004475 | to | OLP-079-000004475 |
| OLP-079-000005226 | to | OLP-079-000005226 |
| OLP-079-000005259 | to | OLP-079-000005259 |
| OLP-079-000005858 | to | OLP-079-000005858 |
| OLP-079-000005899 | to | OLP-079-000005899 |
| OLP-079-000006001 | to | OLP-079-000006002 |
| OLP-079-000006124 | to | OLP-079-000006124 |
| OLP-079-000006151 | to | OLP-079-000006152 |
| OLP-079-000006406 | to | OLP-079-000006407 |
| OLP-079-000006449 | to | OLP-079-000006449 |

| OLP-079-000006495 | to | OLP-079-000006495 |
| OLP-079-000006514 | to | OLP-079-000006515 |
| OLP-079-000006530 | to | OLP-079-000006530 |
| OLP-079-000006539 | to | OLP-079-000006539 |
| OLP-079-000006784 | to | OLP-079-000006786 |
| OLP-079-000006789 | to | OLP-079-000006789 |
| OLP-079-000007477 | to | OLP-079-000007478 |
| OLP-079-000007803 | to | OLP-079-000007803 |
| OLP-079-000007826 | to | OLP-079-000007826 |
| OLP-079-000007927 | to | OLP-079-000007927 |
| OLP-079-000007929 | to | OLP-079-000007932 |
| OLP-079-000007953 | to | OLP-079-000007953 |
| OLP-079-000007975 | to | OLP-079-000007975 |
| OLP-079-000007977 | to | OLP-079-000007977 |
| OLP-079-000008105 | to | OLP-079-000008105 |
| OLP-079-000008474 | to | OLP-079-000008474 |
| OLP-079-000008534 | to | OLP-079-000008534 |
| OLP-079-000008548 | to | OLP-079-000008548 |
| OLP-079-000008627 | to | OLP-079-000008627 |
| OLP-079-000008630 | to | OLP-079-000008631 |
| OLP-079-000008633 | to | OLP-079-000008634 |
| OLP-079-000008837 | to | OLP-079-000008837 |
| OLP-079-000008839 | to | OLP-079-000008839 |
| OLP-079-000008846 | to | OLP-079-000008847 |
| OLP-079-000008989 | to | OLP-079-000008989 |
| OLP-079-000008991 | to | OLP-079-000008991 |
| OLP-079-000009043 | to | OLP-079-000009043 |
| OLP-079-000009118 | to | OLP-079-000009118 |
| OLP-079-000009124 | to | OLP-079-000009124 |
| OLP-079-000009465 | to | OLP-079-000009465 |
| OLP-079-000009468 | to | OLP-079-000009468 |
| OLP-079-000009472 | to | OLP-079-000009472 |
| OLP-079-000009714 | to | OLP-079-000009715 |
| OLP-079-000010079 | to | OLP-079-000010079 |
| OLP-079-000010452 | to | OLP-079-000010452 |
| OLP-079-000010582 | to | OLP-079-000010582 |
| OLP-079-000010695 | to | OLP-079-000010695 |
| OLP-079-000011138 | to | OLP-079-000011138 |
| OLP-079-000011146 | to | OLP-079-000011146 |
| PLP-001-000000528 | to | PLP-001-000000528 |
| PLP-001-000000918 | to | PLP-001-000000918 |
| PLP-001-000000930 | to | PLP-001-000000930 |
| PLP-001-000000932 | to | PLP-001-000000932 |
| PLP-001-000000934 | to | PLP-001-000000934 |

| | | |
|---|---|---|
| PLP-001-000001114 | to | PLP-001-000001114 |
| PLP-001-000001116 | to | PLP-001-000001116 |
| PLP-001-000001142 | to | PLP-001-000001142 |
| PLP-001-000001197 | to | PLP-001-000001197 |
| PLP-001-000001205 | to | PLP-001-000001207 |
| PLP-001-000002402 | to | PLP-001-000002402 |
| PLP-001-000002412 | to | PLP-001-000002412 |
| PLP-001-000002916 | to | PLP-001-000002916 |
| PLP-001-000002920 | to | PLP-001-000002920 |
| PLP-001-000002925 | to | PLP-001-000002925 |
| PLP-001-000002930 | to | PLP-001-000002930 |
| PLP-001-000003675 | to | PLP-001-000003675 |
| PLP-002-000003802 | to | PLP-002-000003802 |
| PLP-002-000005142 | to | PLP-002-000005143 |
| PLP-002-000005198 | to | PLP-002-000005198 |
| PLP-002-000005425 | to | PLP-002-000005426 |
| PLP-002-000005473 | to | PLP-002-000005473 |
| PLP-002-000007051 | to | PLP-002-000007051 |
| PLP-002-000007064 | to | PLP-002-000007064 |
| PLP-002-000007069 | to | PLP-002-000007069 |
| PLP-005-000000058 | to | PLP-005-000000058 |
| PLP-005-000000060 | to | PLP-005-000000060 |
| PLP-006-000000078 | to | PLP-006-000000078 |
| PLP-006-000000113 | to | PLP-006-000000115 |
| PLP-006-000000209 | to | PLP-006-000000211 |
| PLP-006-000002146 | to | PLP-006-000002146 |
| PLP-006-000002149 | to | PLP-006-000002149 |
| PLP-006-000002242 | to | PLP-006-000002242 |
| PLP-006-000002866 | to | PLP-006-000002866 |
| PLP-006-000003289 | to | PLP-006-000003289 |
| PLP-007-000000893 | to | PLP-007-000000893 |
| PLP-008-000000169 | to | PLP-008-000000169 |
| PLP-008-000000429 | to | PLP-008-000000429 |
| PLP-008-000000448 | to | PLP-008-000000448 |
| PLP-008-000000556 | to | PLP-008-000000557 |
| PLP-008-000000634 | to | PLP-008-000000634 |
| PLP-008-000000768 | to | PLP-008-000000768 |
| PLP-008-000001133 | to | PLP-008-000001133 |
| PLP-008-000001136 | to | PLP-008-000001136 |
| PLP-008-000001138 | to | PLP-008-000001138 |
| PLP-008-000001296 | to | PLP-008-000001296 |
| PLP-008-000002482 | to | PLP-008-000002482 |
| PLP-008-000002587 | to | PLP-008-000002587 |
| PLP-008-000002625 | to | PLP-008-000002625 |

| | | |
|---|---|---|
| PLP-008-000003390 | to | PLP-008-000003390 |
| PLP-008-000003679 | to | PLP-008-000003680 |
| PLP-008-000003838 | to | PLP-008-000003838 |
| PLP-008-000003852 | to | PLP-008-000003853 |
| PLP-008-000004216 | to | PLP-008-000004216 |
| PLP-008-000004539 | to | PLP-008-000004539 |
| PLP-008-000004697 | to | PLP-008-000004697 |
| PLP-008-000005015 | to | PLP-008-000005015 |
| PLP-008-000005202 | to | PLP-008-000005202 |
| PLP-008-000005466 | to | PLP-008-000005466 |
| PLP-008-000005513 | to | PLP-008-000005514 |
| PLP-008-000005518 | to | PLP-008-000005518 |
| PLP-008-000005541 | to | PLP-008-000005541 |
| PLP-008-000005543 | to | PLP-008-000005543 |
| PLP-008-000005548 | to | PLP-008-000005548 |
| PLP-008-000005713 | to | PLP-008-000005713 |
| PLP-008-000005721 | to | PLP-008-000005721 |
| PLP-008-000005778 | to | PLP-008-000005778 |
| PLP-008-000005810 | to | PLP-008-000005810 |
| PLP-008-000006255 | to | PLP-008-000006255 |
| PLP-008-000006370 | to | PLP-008-000006370 |
| PLP-008-000006557 | to | PLP-008-000006557 |
| PLP-008-000006718 | to | PLP-008-000006718 |
| PLP-008-000006810 | to | PLP-008-000006810 |
| PLP-008-000010975 | to | PLP-008-000010975 |
| PLP-008-000011652 | to | PLP-008-000011652 |
| PLP-008-000011660 | to | PLP-008-000011660 |
| PLP-008-000011668 | to | PLP-008-000011668 |
| PLP-008-000011722 | to | PLP-008-000011722 |
| PLP-008-000011949 | to | PLP-008-000011949 |
| PLP-008-000012034 | to | PLP-008-000012034 |
| PLP-008-000012310 | to | PLP-008-000012310 |
| PLP-008-000012394 | to | PLP-008-000012395 |
| PLP-008-000012398 | to | PLP-008-000012398 |
| PLP-008-000012440 | to | PLP-008-000012440 |
| PLP-008-000012442 | to | PLP-008-000012442 |
| PLP-008-000012446 | to | PLP-008-000012446 |
| PLP-008-000012448 | to | PLP-008-000012448 |
| PLP-008-000012760 | to | PLP-008-000012760 |
| PLP-008-000012892 | to | PLP-008-000012892 |
| PLP-008-000013148 | to | PLP-008-000013148 |
| PLP-008-000013196 | to | PLP-008-000013196 |
| PLP-008-000013218 | to | PLP-008-000013219 |
| PLP-008-000013253 | to | PLP-008-000013253 |

| | | |
|---|---|---|
| PLP-008-000013435 | to | PLP-008-000013435 |
| PLP-008-000014123 | to | PLP-008-000014123 |
| PLP-008-000014189 | to | PLP-008-000014189 |
| PLP-008-000014245 | to | PLP-008-000014245 |
| PLP-008-000014247 | to | PLP-008-000014247 |
| PLP-009-000000288 | to | PLP-009-000000288 |
| PLP-009-000000772 | to | PLP-009-000000772 |
| PLP-009-000001094 | to | PLP-009-000001094 |
| PLP-009-000001149 | to | PLP-009-000001149 |
| PLP-009-000001165 | to | PLP-009-000001165 |
| PLP-009-000001881 | to | PLP-009-000001881 |
| PLP-009-000001901 | to | PLP-009-000001901 |
| PLP-009-000001908 | to | PLP-009-000001909 |
| PLP-009-000003032 | to | PLP-009-000003032 |
| PLP-009-000003569 | to | PLP-009-000003569 |
| PLP-009-000003577 | to | PLP-009-000003579 |
| PLP-009-000003592 | to | PLP-009-000003594 |
| PLP-009-000004167 | to | PLP-009-000004167 |
| PLP-009-000004180 | to | PLP-009-000004180 |
| PLP-009-000004183 | to | PLP-009-000004183 |
| PLP-009-000004229 | to | PLP-009-000004229 |
| PLP-009-000004390 | to | PLP-009-000004391 |
| PLP-009-000004828 | to | PLP-009-000004828 |
| PLP-009-000004874 | to | PLP-009-000004874 |
| PLP-009-000004885 | to | PLP-009-000004885 |
| PLP-009-000004887 | to | PLP-009-000004889 |
| PLP-009-000004941 | to | PLP-009-000004944 |
| PLP-009-000004946 | to | PLP-009-000004946 |
| PLP-009-000005536 | to | PLP-009-000005536 |
| PLP-009-000006540 | to | PLP-009-000006541 |
| PLP-009-000006751 | to | PLP-009-000006751 |
| PLP-009-000007029 | to | PLP-009-000007029 |
| PLP-009-000007295 | to | PLP-009-000007295 |
| PLP-009-000007319 | to | PLP-009-000007319 |
| PLP-009-000009136 | to | PLP-009-000009136 |
| PLP-009-000011091 | to | PLP-009-000011091 |
| PLP-009-000011191 | to | PLP-009-000011191 |
| PLP-009-000011948 | to | PLP-009-000011948 |
| PLP-009-000012047 | to | PLP-009-000012047 |
| PLP-009-000012210 | to | PLP-009-000012210 |
| PLP-009-000012213 | to | PLP-009-000012215 |
| PLP-009-000012219 | to | PLP-009-000012221 |
| PLP-009-000012466 | to | PLP-009-000012466 |
| PLP-009-000012468 | to | PLP-009-000012469 |

| | | |
|---|---|---|
| PLP-009-000012471 | to | PLP-009-000012471 |
| PLP-009-000012473 | to | PLP-009-000012473 |
| PLP-009-000012475 | to | PLP-009-000012475 |
| PLP-009-000012481 | to | PLP-009-000012481 |
| PLP-009-000012483 | to | PLP-009-000012484 |
| PLP-009-000012487 | to | PLP-009-000012487 |
| PLP-009-000012656 | to | PLP-009-000012656 |
| PLP-009-000012658 | to | PLP-009-000012658 |
| PLP-009-000012920 | to | PLP-009-000012920 |
| PLP-009-000013106 | to | PLP-009-000013106 |
| PLP-009-000014168 | to | PLP-009-000014168 |
| PLP-009-000014171 | to | PLP-009-000014171 |
| PLP-009-000014213 | to | PLP-009-000014213 |
| PLP-009-000014348 | to | PLP-009-000014349 |
| PLP-009-000014388 | to | PLP-009-000014388 |
| PLP-009-000014860 | to | PLP-009-000014860 |
| PLP-009-000014862 | to | PLP-009-000014862 |
| PLP-009-000014871 | to | PLP-009-000014871 |
| PLP-009-000014874 | to | PLP-009-000014874 |
| PLP-009-000015243 | to | PLP-009-000015243 |
| PLP-009-000015265 | to | PLP-009-000015265 |
| PLP-009-000015777 | to | PLP-009-000015777 |
| PLP-009-000015906 | to | PLP-009-000015906 |
| PLP-009-000015920 | to | PLP-009-000015920 |
| PLP-009-000015967 | to | PLP-009-000015967 |
| PLP-009-000016362 | to | PLP-009-000016362 |
| PLP-009-000016424 | to | PLP-009-000016424 |
| PLP-009-000016489 | to | PLP-009-000016489 |
| PLP-009-000016876 | to | PLP-009-000016876 |
| PLP-009-000017039 | to | PLP-009-000017039 |
| PLP-009-000017060 | to | PLP-009-000017060 |
| PLP-009-000017509 | to | PLP-009-000017509 |
| PLP-009-000017579 | to | PLP-009-000017579 |
| PLP-009-000017701 | to | PLP-009-000017701 |
| PLP-009-000018052 | to | PLP-009-000018052 |
| PLP-009-000018056 | to | PLP-009-000018056 |
| PLP-009-000018082 | to | PLP-009-000018082 |
| PLP-009-000018101 | to | PLP-009-000018101 |
| PLP-011-000000227 | to | PLP-011-000000227 |
| PLP-011-000000236 | to | PLP-011-000000236 |
| PLP-011-000000695 | to | PLP-011-000000695 |
| PLP-011-000001028 | to | PLP-011-000001028 |
| PLP-011-000001103 | to | PLP-011-000001103 |
| PLP-011-000001560 | to | PLP-011-000001560 |

| | | |
|---|---|---|
| PLP-011-000001928 | to | PLP-011-000001928 |
| PLP-011-000001930 | to | PLP-011-000001930 |
| PLP-011-000003049 | to | PLP-011-000003049 |
| PLP-011-000004296 | to | PLP-011-000004296 |
| PLP-011-000004298 | to | PLP-011-000004298 |
| PLP-011-000004318 | to | PLP-011-000004318 |
| PLP-011-000004359 | to | PLP-011-000004359 |
| PLP-011-000004402 | to | PLP-011-000004402 |
| PLP-011-000004628 | to | PLP-011-000004628 |
| PLP-011-000004886 | to | PLP-011-000004886 |
| PLP-011-000005618 | to | PLP-011-000005618 |
| PLP-011-000005886 | to | PLP-011-000005892 |
| PLP-011-000005895 | to | PLP-011-000005895 |
| PLP-011-000006517 | to | PLP-011-000006517 |
| PLP-011-000006752 | to | PLP-011-000006752 |
| PLP-011-000011287 | to | PLP-011-000011287 |
| PLP-011-000012209 | to | PLP-011-000012209 |
| PLP-011-000012229 | to | PLP-011-000012229 |
| PLP-011-000015882 | to | PLP-011-000015882 |
| PLP-011-000017323 | to | PLP-011-000017323 |
| PLP-011-000018412 | to | PLP-011-000018413 |
| PLP-011-000018416 | to | PLP-011-000018416 |
| PLP-011-000019294 | to | PLP-011-000019294 |
| PLP-011-000020652 | to | PLP-011-000020652 |
| PLP-011-000025383 | to | PLP-011-000025384 |
| PLP-011-000025446 | to | PLP-011-000025446 |
| PLP-012-000000142 | to | PLP-012-000000142 |
| PLP-012-000000580 | to | PLP-012-000000581 |
| PLP-012-000000585 | to | PLP-012-000000585 |
| PLP-012-000000723 | to | PLP-012-000000723 |
| PLP-012-000001048 | to | PLP-012-000001048 |
| PLP-012-000001095 | to | PLP-012-000001095 |
| PLP-013-000000328 | to | PLP-013-000000328 |
| PLP-013-000000512 | to | PLP-013-000000512 |
| PLP-013-000000712 | to | PLP-013-000000712 |
| PLP-013-000000984 | to | PLP-013-000000984 |
| PLP-013-000000991 | to | PLP-013-000000991 |
| PLP-013-000001979 | to | PLP-013-000001979 |
| PLP-013-000005631 | to | PLP-013-000005631 |
| PLP-013-000005655 | to | PLP-013-000005655 |
| PLP-013-000007732 | to | PLP-013-000007732 |
| PLP-013-000008482 | to | PLP-013-000008482 |
| PLP-013-000008765 | to | PLP-013-000008765 |
| PLP-013-000008769 | to | PLP-013-000008769 |

| | | |
|---|---|---|
| PLP-013-000009099 | to | PLP-013-000009099 |
| PLP-013-000009446 | to | PLP-013-000009446 |
| PLP-013-000009461 | to | PLP-013-000009461 |
| PLP-017-000001147 | to | PLP-017-000001147 |
| PLP-017-000001571 | to | PLP-017-000001571 |
| PLP-017-000001579 | to | PLP-017-000001580 |
| PLP-017-000001582 | to | PLP-017-000001582 |
| PLP-017-000001598 | to | PLP-017-000001599 |
| PLP-017-000001611 | to | PLP-017-000001611 |
| PLP-017-000001662 | to | PLP-017-000001662 |
| PLP-017-000001678 | to | PLP-017-000001678 |
| PLP-017-000001680 | to | PLP-017-000001680 |
| PLP-017-000001684 | to | PLP-017-000001684 |
| PLP-017-000001754 | to | PLP-017-000001754 |
| PLP-017-000002408 | to | PLP-017-000002408 |
| PLP-017-000002426 | to | PLP-017-000002426 |
| PLP-017-000002435 | to | PLP-017-000002435 |
| PLP-017-000002437 | to | PLP-017-000002438 |
| PLP-017-000002440 | to | PLP-017-000002440 |
| PLP-017-000002451 | to | PLP-017-000002451 |
| PLP-017-000002468 | to | PLP-017-000002469 |
| PLP-017-000002471 | to | PLP-017-000002471 |
| PLP-017-000002480 | to | PLP-017-000002480 |
| PLP-017-000002486 | to | PLP-017-000002486 |
| PLP-017-000002488 | to | PLP-017-000002489 |
| PLP-017-000002492 | to | PLP-017-000002492 |
| PLP-017-000002497 | to | PLP-017-000002499 |
| PLP-017-000002508 | to | PLP-017-000002509 |
| PLP-017-000002514 | to | PLP-017-000002517 |
| PLP-017-000002546 | to | PLP-017-000002546 |
| PLP-017-000002548 | to | PLP-017-000002548 |
| PLP-017-000002575 | to | PLP-017-000002575 |
| PLP-017-000002620 | to | PLP-017-000002620 |
| PLP-017-000002755 | to | PLP-017-000002755 |
| PLP-017-000002759 | to | PLP-017-000002763 |
| PLP-017-000003160 | to | PLP-017-000003160 |
| PLP-017-000003345 | to | PLP-017-000003345 |
| PLP-017-000003629 | to | PLP-017-000003630 |
| PLP-017-000003642 | to | PLP-017-000003642 |
| PLP-017-000003821 | to | PLP-017-000003821 |
| PLP-017-000004684 | to | PLP-017-000004684 |
| PLP-017-000004722 | to | PLP-017-000004723 |
| PLP-017-000004787 | to | PLP-017-000004787 |
| PLP-017-000004812 | to | PLP-017-000004812 |

| | | |
|---|---|---|
| PLP-023-000000091 | to | PLP-023-000000091 |
| PLP-023-000000493 | to | PLP-023-000000494 |
| PLP-023-000000586 | to | PLP-023-000000586 |
| PLP-023-000000606 | to | PLP-023-000000606 |
| PLP-023-000000613 | to | PLP-023-000000613 |
| PLP-023-000000637 | to | PLP-023-000000637 |
| PLP-023-000000669 | to | PLP-023-000000669 |
| PLP-023-000000779 | to | PLP-023-000000780 |
| PLP-023-000000835 | to | PLP-023-000000835 |
| PLP-023-000000848 | to | PLP-023-000000848 |
| PLP-023-000000850 | to | PLP-023-000000850 |
| PLP-023-000000857 | to | PLP-023-000000857 |
| PLP-023-000000863 | to | PLP-023-000000864 |
| PLP-023-000000870 | to | PLP-023-000000870 |
| PLP-023-000000877 | to | PLP-023-000000877 |
| PLP-023-000000913 | to | PLP-023-000000913 |
| PLP-023-000001078 | to | PLP-023-000001079 |
| PLP-023-000001120 | to | PLP-023-000001120 |
| PLP-023-000001144 | to | PLP-023-000001144 |
| PLP-023-000001159 | to | PLP-023-000001162 |
| PLP-023-000001218 | to | PLP-023-000001218 |
| PLP-023-000001349 | to | PLP-023-000001350 |
| PLP-023-000001355 | to | PLP-023-000001355 |
| PLP-023-000001378 | to | PLP-023-000001378 |
| PLP-023-000001411 | to | PLP-023-000001411 |
| PLP-023-000001669 | to | PLP-023-000001669 |
| PLP-023-000001676 | to | PLP-023-000001677 |
| PLP-023-000001876 | to | PLP-023-000001876 |
| PLP-023-000001992 | to | PLP-023-000001992 |
| PLP-023-000001995 | to | PLP-023-000001995 |
| PLP-023-000002000 | to | PLP-023-000002000 |
| PLP-023-000002005 | to | PLP-023-000002006 |
| PLP-023-000002286 | to | PLP-023-000002286 |
| PLP-023-000002418 | to | PLP-023-000002418 |
| PLP-023-000002422 | to | PLP-023-000002422 |
| PLP-023-000002523 | to | PLP-023-000002523 |
| PLP-023-000002562 | to | PLP-023-000002562 |
| PLP-023-000002605 | to | PLP-023-000002605 |
| PLP-023-000002850 | to | PLP-023-000002850 |
| PLP-023-000002947 | to | PLP-023-000002949 |
| PLP-023-000002957 | to | PLP-023-000002957 |
| PLP-023-000002959 | to | PLP-023-000002959 |
| PLP-023-000002963 | to | PLP-023-000002963 |
| PLP-023-000003063 | to | PLP-023-000003063 |

| | | |
|---|---|---|
| PLP-023-000003187 | to | PLP-023-000003187 |
| PLP-023-000003227 | to | PLP-023-000003227 |
| PLP-023-000003692 | to | PLP-023-000003692 |
| PLP-023-000003752 | to | PLP-023-000003752 |
| PLP-023-000003861 | to | PLP-023-000003861 |
| PLP-023-000003959 | to | PLP-023-000003961 |
| PLP-023-000004015 | to | PLP-023-000004015 |
| PLP-023-000004135 | to | PLP-023-000004135 |
| PLP-023-000004232 | to | PLP-023-000004233 |
| PLP-023-000004500 | to | PLP-023-000004500 |
| PLP-023-000004511 | to | PLP-023-000004511 |
| PLP-023-000004513 | to | PLP-023-000004515 |
| PLP-023-000004528 | to | PLP-023-000004528 |
| PLP-023-000004865 | to | PLP-023-000004865 |
| PLP-023-000004952 | to | PLP-023-000004952 |
| PLP-023-000005684 | to | PLP-023-000005684 |
| PLP-023-000005692 | to | PLP-023-000005692 |
| PLP-023-000007148 | to | PLP-023-000007148 |
| PLP-023-000007427 | to | PLP-023-000007427 |
| PLP-023-000007429 | to | PLP-023-000007430 |
| PLP-023-000007434 | to | PLP-023-000007434 |
| PLP-023-000007878 | to | PLP-023-000007878 |
| PLP-023-000007958 | to | PLP-023-000007958 |
| PLP-023-000007992 | to | PLP-023-000007992 |
| PLP-023-000008197 | to | PLP-023-000008198 |
| PLP-023-000008204 | to | PLP-023-000008204 |
| PLP-023-000008215 | to | PLP-023-000008215 |
| PLP-023-000008466 | to | PLP-023-000008466 |
| PLP-023-000008566 | to | PLP-023-000008566 |
| PLP-023-000008652 | to | PLP-023-000008652 |
| PLP-023-000008882 | to | PLP-023-000008882 |
| PLP-023-000009085 | to | PLP-023-000009085 |
| PLP-023-000009545 | to | PLP-023-000009547 |
| PLP-023-000009566 | to | PLP-023-000009566 |
| PLP-023-000009682 | to | PLP-023-000009683 |
| PLP-023-000009687 | to | PLP-023-000009687 |
| PLP-023-000009718 | to | PLP-023-000009718 |
| PLP-023-000009728 | to | PLP-023-000009730 |
| PLP-023-000010044 | to | PLP-023-000010046 |
| PLP-023-000010075 | to | PLP-023-000010075 |
| PLP-023-000010078 | to | PLP-023-000010079 |
| PLP-023-000010082 | to | PLP-023-000010082 |
| PLP-023-000010087 | to | PLP-023-000010087 |
| PLP-023-000010092 | to | PLP-023-000010092 |

| | | |
|---|---|---|
| PLP-023-000010094 | to | PLP-023-000010094 |
| PLP-023-000010376 | to | PLP-023-000010376 |
| PLP-023-000010440 | to | PLP-023-000010440 |
| PLP-023-000010621 | to | PLP-023-000010621 |
| PLP-023-000011298 | to | PLP-023-000011298 |
| PLP-023-000011319 | to | PLP-023-000011319 |
| PLP-023-000011380 | to | PLP-023-000011380 |
| PLP-023-000011511 | to | PLP-023-000011511 |
| PLP-023-000011873 | to | PLP-023-000011873 |
| PLP-023-000012308 | to | PLP-023-000012310 |
| PLP-023-000012335 | to | PLP-023-000012335 |
| PLP-023-000013076 | to | PLP-023-000013076 |
| PLP-023-000013258 | to | PLP-023-000013259 |
| PLP-023-000013262 | to | PLP-023-000013262 |
| PLP-023-000013320 | to | PLP-023-000013320 |
| PLP-023-000013495 | to | PLP-023-000013495 |
| PLP-023-000013834 | to | PLP-023-000013834 |
| PLP-023-000014007 | to | PLP-023-000014007 |
| PLP-023-000014013 | to | PLP-023-000014013 |
| PLP-023-000014015 | to | PLP-023-000014016 |
| PLP-023-000014019 | to | PLP-023-000014019 |
| PLP-023-000014021 | to | PLP-023-000014023 |
| PLP-023-000014026 | to | PLP-023-000014026 |
| PLP-023-000014109 | to | PLP-023-000014109 |
| PLP-023-000014119 | to | PLP-023-000014119 |
| PLP-023-000014123 | to | PLP-023-000014124 |
| PLP-023-000014328 | to | PLP-023-000014328 |
| PLP-023-000014415 | to | PLP-023-000014415 |
| PLP-023-000014531 | to | PLP-023-000014532 |
| PLP-023-000014686 | to | PLP-023-000014686 |
| PLP-023-000015154 | to | PLP-023-000015154 |
| PLP-023-000015353 | to | PLP-023-000015354 |
| PLP-023-000015401 | to | PLP-023-000015401 |
| PLP-023-000015431 | to | PLP-023-000015431 |
| PLP-023-000015494 | to | PLP-023-000015494 |
| PLP-023-000015560 | to | PLP-023-000015560 |
| PLP-023-000015636 | to | PLP-023-000015636 |
| PLP-023-000015698 | to | PLP-023-000015699 |
| PLP-023-000015704 | to | PLP-023-000015704 |
| PLP-023-000015820 | to | PLP-023-000015820 |
| PLP-023-000015826 | to | PLP-023-000015826 |
| PLP-023-000015828 | to | PLP-023-000015828 |
| PLP-023-000015839 | to | PLP-023-000015839 |
| PLP-023-000016079 | to | PLP-023-000016080 |

| | | |
|---|---|---|
| PLP-023-000016241 | to | PLP-023-000016241 |
| PLP-023-000016291 | to | PLP-023-000016291 |
| PLP-023-000016295 | to | PLP-023-000016295 |
| PLP-023-000016553 | to | PLP-023-000016554 |
| PLP-023-000016599 | to | PLP-023-000016599 |
| PLP-023-000016713 | to | PLP-023-000016713 |
| PLP-023-000017005 | to | PLP-023-000017005 |
| PLP-023-000017112 | to | PLP-023-000017112 |
| PLP-023-000017376 | to | PLP-023-000017376 |
| PLP-023-000017391 | to | PLP-023-000017391 |
| PLP-023-000017394 | to | PLP-023-000017394 |
| PLP-023-000017583 | to | PLP-023-000017583 |
| PLP-023-000017723 | to | PLP-023-000017723 |
| PLP-023-000017889 | to | PLP-023-000017889 |
| PLP-023-000017891 | to | PLP-023-000017892 |
| PLP-023-000017896 | to | PLP-023-000017896 |
| PLP-023-000018088 | to | PLP-023-000018088 |
| PLP-023-000018473 | to | PLP-023-000018473 |
| PLP-023-000018552 | to | PLP-023-000018552 |
| PLP-023-000018585 | to | PLP-023-000018586 |
| PLP-023-000028848 | to | PLP-023-000028849 |
| PLP-023-000028854 | to | PLP-023-000028854 |
| PLP-023-000029066 | to | PLP-023-000029066 |
| PLP-023-000029152 | to | PLP-023-000029152 |
| PLP-023-000030487 | to | PLP-023-000030487 |
| PLP-023-000030494 | to | PLP-023-000030494 |
| PLP-023-000030671 | to | PLP-023-000030672 |
| PLP-023-000030801 | to | PLP-023-000030802 |
| PLP-023-000030808 | to | PLP-023-000030808 |
| PLP-023-000030819 | to | PLP-023-000030821 |
| PLP-023-000030824 | to | PLP-023-000030824 |
| PLP-023-000031005 | to | PLP-023-000031005 |
| PLP-023-000031085 | to | PLP-023-000031085 |
| PLP-023-000031089 | to | PLP-023-000031089 |
| PLP-023-000032018 | to | PLP-023-000032018 |
| PLP-023-000033797 | to | PLP-023-000033797 |
| PLP-023-000033983 | to | PLP-023-000033983 |
| PLP-023-000034323 | to | PLP-023-000034323 |
| PLP-023-000034325 | to | PLP-023-000034326 |
| PLP-023-000034328 | to | PLP-023-000034329 |
| PLP-023-000034331 | to | PLP-023-000034331 |
| PLP-023-000034334 | to | PLP-023-000034335 |
| PLP-023-000034347 | to | PLP-023-000034347 |
| PLP-023-000034349 | to | PLP-023-000034349 |

| | | |
|---|---|---|
| PLP-023-000034357 | to | PLP-023-000034357 |
| PLP-023-000034367 | to | PLP-023-000034368 |
| PLP-023-000034522 | to | PLP-023-000034522 |
| PLP-023-000035383 | to | PLP-023-000035383 |
| PLP-023-000035748 | to | PLP-023-000035748 |
| PLP-023-000035763 | to | PLP-023-000035763 |
| PLP-023-000035765 | to | PLP-023-000035765 |
| PLP-023-000035768 | to | PLP-023-000035768 |
| PLP-023-000036070 | to | PLP-023-000036070 |
| PLP-023-000036789 | to | PLP-023-000036789 |
| PLP-023-000036995 | to | PLP-023-000036995 |
| PLP-023-000037002 | to | PLP-023-000037002 |
| PLP-023-000037031 | to | PLP-023-000037031 |
| PLP-023-000037042 | to | PLP-023-000037043 |
| PLP-023-000037051 | to | PLP-023-000037051 |
| PLP-023-000037064 | to | PLP-023-000037064 |
| PLP-023-000037562 | to | PLP-023-000037562 |
| PLP-023-000037619 | to | PLP-023-000037619 |
| PLP-023-000037621 | to | PLP-023-000037622 |
| PLP-023-000037625 | to | PLP-023-000037626 |
| PLP-023-000038057 | to | PLP-023-000038057 |
| PLP-023-000038531 | to | PLP-023-000038531 |
| PLP-023-000038565 | to | PLP-023-000038565 |
| PLP-023-000038850 | to | PLP-023-000038850 |
| PLP-023-000038852 | to | PLP-023-000038852 |
| PLP-023-000038854 | to | PLP-023-000038854 |
| PLP-023-000038946 | to | PLP-023-000038946 |
| PLP-023-000039216 | to | PLP-023-000039216 |
| PLP-023-000039219 | to | PLP-023-000039220 |
| PLP-023-000039297 | to | PLP-023-000039297 |
| PLP-023-000039313 | to | PLP-023-000039313 |
| PLP-023-000039407 | to | PLP-023-000039408 |
| PLP-023-000039839 | to | PLP-023-000039839 |
| PLP-023-000039853 | to | PLP-023-000039854 |
| PLP-023-000039857 | to | PLP-023-000039857 |
| PLP-023-000039980 | to | PLP-023-000039980 |
| PLP-023-000040142 | to | PLP-023-000040145 |
| PLP-023-000041050 | to | PLP-023-000041050 |
| PLP-023-000041093 | to | PLP-023-000041093 |
| PLP-023-000041274 | to | PLP-023-000041274 |
| PLP-023-000041288 | to | PLP-023-000041288 |
| PLP-023-000041291 | to | PLP-023-000041291 |
| PLP-023-000041602 | to | PLP-023-000041602 |
| PLP-023-000042259 | to | PLP-023-000042259 |

| | | |
|---|---|---|
| PLP-023-000042356 | to | PLP-023-000042356 |
| PLP-023-000042540 | to | PLP-023-000042540 |
| PLP-023-000042544 | to | PLP-023-000042544 |
| PLP-023-000042934 | to | PLP-023-000042935 |
| PLP-023-000043255 | to | PLP-023-000043256 |
| PLP-023-000044428 | to | PLP-023-000044428 |
| PLP-023-000044433 | to | PLP-023-000044433 |
| PLP-023-000044613 | to | PLP-023-000044613 |
| PLP-023-000044650 | to | PLP-023-000044650 |
| PLP-023-000044659 | to | PLP-023-000044659 |
| PLP-023-000044692 | to | PLP-023-000044692 |
| PLP-023-000044707 | to | PLP-023-000044707 |
| PLP-023-000044753 | to | PLP-023-000044753 |
| PLP-023-000044772 | to | PLP-023-000044772 |
| PLP-023-000044794 | to | PLP-023-000044794 |
| PLP-023-000044890 | to | PLP-023-000044891 |
| PLP-025-000001196 | to | PLP-025-000001196 |
| PLP-025-000001229 | to | PLP-025-000001229 |
| PLP-025-000002956 | to | PLP-025-000002956 |
| PLP-025-000003437 | to | PLP-025-000003437 |
| PLP-025-000003775 | to | PLP-025-000003775 |
| PLP-025-000004312 | to | PLP-025-000004312 |
| PLP-025-000004343 | to | PLP-025-000004343 |
| PLP-025-000004860 | to | PLP-025-000004860 |
| PLP-025-000005447 | to | PLP-025-000005447 |
| PLP-025-000005451 | to | PLP-025-000005451 |
| PLP-025-000005468 | to | PLP-025-000005468 |
| PLP-025-000005629 | to | PLP-025-000005629 |
| PLP-025-000005632 | to | PLP-025-000005632 |
| PLP-025-000005860 | to | PLP-025-000005860 |
| PLP-025-000006463 | to | PLP-025-000006463 |
| PLP-025-000007086 | to | PLP-025-000007086 |
| PLP-025-000007090 | to | PLP-025-000007090 |
| PLP-025-000007107 | to | PLP-025-000007107 |
| PLP-025-000007279 | to | PLP-025-000007279 |
| PLP-025-000007282 | to | PLP-025-000007282 |
| PLP-025-000007752 | to | PLP-025-000007752 |
| PLP-025-000008511 | to | PLP-025-000008511 |
| PLP-025-000010341 | to | PLP-025-000010341 |
| PLP-025-000010352 | to | PLP-025-000010352 |
| PLP-025-000010354 | to | PLP-025-000010355 |
| PLP-025-000010358 | to | PLP-025-000010359 |
| PLP-025-000010363 | to | PLP-025-000010363 |
| PLP-025-000010365 | to | PLP-025-000010365 |

| | | |
|---|---|---|
| PLP-025-000010376 | to | PLP-025-000010376 |
| PLP-025-000010384 | to | PLP-025-000010385 |
| PLP-025-000010388 | to | PLP-025-000010389 |
| PLP-025-000010391 | to | PLP-025-000010391 |
| PLP-025-000010393 | to | PLP-025-000010393 |
| PLP-025-000011882 | to | PLP-025-000011883 |
| PLP-025-000011885 | to | PLP-025-000011885 |
| PLP-025-000012887 | to | PLP-025-000012887 |
| PLP-025-000012889 | to | PLP-025-000012889 |
| PLP-025-000012892 | to | PLP-025-000012892 |
| PLP-025-000012894 | to | PLP-025-000012894 |
| PLP-025-000012897 | to | PLP-025-000012897 |
| PLP-025-000012899 | to | PLP-025-000012900 |
| PLP-025-000029339 | to | PLP-025-000029339 |
| PLP-025-000029540 | to | PLP-025-000029540 |
| PLP-025-000030442 | to | PLP-025-000030442 |
| PLP-025-000030616 | to | PLP-025-000030616 |
| PLP-025-000030715 | to | PLP-025-000030716 |
| PLP-025-000030719 | to | PLP-025-000030719 |
| PLP-025-000030722 | to | PLP-025-000030722 |
| PLP-025-000030736 | to | PLP-025-000030736 |
| PLP-025-000030897 | to | PLP-025-000030897 |
| PLP-025-000030901 | to | PLP-025-000030901 |
| PLP-025-000031599 | to | PLP-025-000031599 |
| PLP-025-000032482 | to | PLP-025-000032482 |
| PLP-025-000033016 | to | PLP-025-000033017 |
| PLP-025-000033020 | to | PLP-025-000033020 |
| PLP-025-000033232 | to | PLP-025-000033232 |
| PLP-025-000039684 | to | PLP-025-000039684 |
| PLP-025-000041213 | to | PLP-025-000041213 |
| PLP-025-000041238 | to | PLP-025-000041238 |
| PLP-025-000041427 | to | PLP-025-000041428 |
| PLP-025-000041669 | to | PLP-025-000041669 |
| PLP-025-000041712 | to | PLP-025-000041712 |
| PLP-025-000043866 | to | PLP-025-000043866 |
| PLP-025-000044375 | to | PLP-025-000044375 |
| PLP-047-000001092 | to | PLP-047-000001094 |
| PLP-047-000001099 | to | PLP-047-000001099 |
| PLP-047-000001480 | to | PLP-047-000001480 |
| PLP-047-000001484 | to | PLP-047-000001487 |
| PLP-047-000002479 | to | PLP-047-000002480 |
| PLP-047-000002483 | to | PLP-047-000002483 |
| PLP-047-000002486 | to | PLP-047-000002486 |
| PLP-047-000002550 | to | PLP-047-000002551 |

| | | |
|---|---|---|
| PLP-047-000005431 | to | PLP-047-000005431 |
| PLP-047-000006093 | to | PLP-047-000006093 |
| PLP-047-000006112 | to | PLP-047-000006112 |
| PLP-047-000006119 | to | PLP-047-000006119 |
| PLP-047-000006136 | to | PLP-047-000006137 |
| PLP-047-000006141 | to | PLP-047-000006141 |
| PLP-047-000006145 | to | PLP-047-000006145 |
| PLP-047-000006147 | to | PLP-047-000006147 |
| PLP-047-000008230 | to | PLP-047-000008230 |
| PLP-047-000008614 | to | PLP-047-000008617 |
| PLP-047-000008631 | to | PLP-047-000008633 |
| PLP-047-000020363 | to | PLP-047-000020363 |
| PLP-047-000020522 | to | PLP-047-000020522 |
| PLP-047-000020621 | to | PLP-047-000020622 |
| PLP-047-000021148 | to | PLP-047-000021148 |
| PLP-088-000000053 | to | PLP-088-000000053 |
| PLP-088-000000091 | to | PLP-088-000000091 |
| PLP-088-000000242 | to | PLP-088-000000242 |
| PLP-088-000000246 | to | PLP-088-000000246 |
| PLP-088-000000293 | to | PLP-088-000000293 |
| PLP-088-000000347 | to | PLP-088-000000347 |
| PLP-088-000000386 | to | PLP-088-000000386 |
| PLP-088-000000429 | to | PLP-088-000000429 |
| PLP-088-000000513 | to | PLP-088-000000513 |
| PLP-088-000000634 | to | PLP-088-000000634 |
| PLP-088-000000670 | to | PLP-088-000000670 |
| PLP-088-000000674 | to | PLP-088-000000674 |
| PLP-088-000000676 | to | PLP-088-000000676 |
| PLP-088-000000771 | to | PLP-088-000000773 |
| PLP-088-000000780 | to | PLP-088-000000781 |
| PLP-088-000000783 | to | PLP-088-000000783 |
| PLP-088-000000787 | to | PLP-088-000000787 |
| PLP-088-000000886 | to | PLP-088-000000887 |
| PLP-088-000000935 | to | PLP-088-000000935 |
| PLP-088-000001011 | to | PLP-088-000001011 |
| PLP-088-000001018 | to | PLP-088-000001018 |
| PLP-088-000001045 | to | PLP-088-000001045 |
| PLP-088-000001301 | to | PLP-088-000001301 |
| PLP-088-000001348 | to | PLP-088-000001348 |
| PLP-088-000001516 | to | PLP-088-000001516 |
| PLP-088-000001576 | to | PLP-088-000001576 |
| PLP-088-000001685 | to | PLP-088-000001685 |
| PLP-088-000001783 | to | PLP-088-000001785 |
| PLP-088-000001839 | to | PLP-088-000001839 |

| | | |
|---|---|---|
| PLP-088-000001959 | to | PLP-088-000001959 |
| PLP-088-000002042 | to | PLP-088-000002042 |
| PLP-088-000002056 | to | PLP-088-000002057 |
| PLP-088-000002820 | to | PLP-088-000002820 |
| PLP-088-000002940 | to | PLP-088-000002940 |
| PLP-088-000003099 | to | PLP-088-000003099 |
| PLP-088-000003101 | to | PLP-088-000003102 |
| PLP-088-000003106 | to | PLP-088-000003106 |
| PLP-088-000003231 | to | PLP-088-000003231 |
| PLP-088-000003237 | to | PLP-088-000003237 |
| PLP-088-000003316 | to | PLP-088-000003317 |
| PLP-088-000003365 | to | PLP-088-000003365 |
| PLP-088-000003459 | to | PLP-088-000003459 |
| PLP-088-000003462 | to | PLP-088-000003462 |
| PLP-088-000003485 | to | PLP-088-000003485 |
| PLP-088-000003550 | to | PLP-088-000003550 |
| PLP-088-000003561 | to | PLP-088-000003561 |
| PLP-088-000003602 | to | PLP-088-000003602 |
| PLP-088-000003630 | to | PLP-088-000003630 |
| PLP-088-000003664 | to | PLP-088-000003664 |
| PLP-088-000003703 | to | PLP-088-000003703 |
| PLP-088-000003728 | to | PLP-088-000003728 |
| PLP-088-000003818 | to | PLP-088-000003818 |
| PLP-088-000003854 | to | PLP-088-000003854 |
| PLP-088-000003869 | to | PLP-088-000003871 |
| PLP-088-000003876 | to | PLP-088-000003876 |
| PLP-088-000003887 | to | PLP-088-000003887 |
| PLP-088-000004030 | to | PLP-088-000004030 |
| PLP-088-000004138 | to | PLP-088-000004138 |
| PLP-088-000004172 | to | PLP-088-000004172 |
| PLP-088-000004238 | to | PLP-088-000004238 |
| PLP-088-000004271 | to | PLP-088-000004271 |
| PLP-088-000004279 | to | PLP-088-000004279 |
| PLP-088-000004283 | to | PLP-088-000004283 |
| PLP-088-000004324 | to | PLP-088-000004325 |
| PLP-088-000004386 | to | PLP-088-000004386 |
| PLP-088-000004554 | to | PLP-088-000004554 |
| PLP-088-000004590 | to | PLP-088-000004590 |
| PLP-088-000004612 | to | PLP-088-000004612 |
| PLP-088-000004619 | to | PLP-088-000004619 |
| PLP-088-000004690 | to | PLP-088-000004690 |
| PLP-088-000004694 | to | PLP-088-000004694 |
| PLP-088-000004756 | to | PLP-088-000004757 |
| PLP-088-000004843 | to | PLP-088-000004843 |

| | | |
|---|---|---|
| PLP-088-000004852 | to | PLP-088-000004852 |
| PLP-088-000004866 | to | PLP-088-000004866 |
| PLP-088-000005112 | to | PLP-088-000005112 |
| PLP-088-000005119 | to | PLP-088-000005119 |
| PLP-088-000005126 | to | PLP-088-000005126 |
| PLP-088-000005140 | to | PLP-088-000005140 |
| PLP-088-000005217 | to | PLP-088-000005219 |
| PLP-088-000005231 | to | PLP-088-000005231 |
| PLP-088-000005238 | to | PLP-088-000005238 |
| PLP-088-000005298 | to | PLP-088-000005298 |
| PLP-088-000005315 | to | PLP-088-000005315 |
| PLP-088-000005318 | to | PLP-088-000005319 |
| PLP-088-000005354 | to | PLP-088-000005355 |
| PLP-088-000005359 | to | PLP-088-000005359 |
| PLP-088-000005364 | to | PLP-088-000005364 |
| PLP-088-000005390 | to | PLP-088-000005390 |
| PLP-088-000005400 | to | PLP-088-000005402 |
| PLP-088-000005409 | to | PLP-088-000005409 |
| PLP-088-000005440 | to | PLP-088-000005440 |
| PLP-088-000005452 | to | PLP-088-000005454 |
| PLP-088-000005463 | to | PLP-088-000005463 |
| PLP-088-000005492 | to | PLP-088-000005492 |
| PLP-088-000005646 | to | PLP-088-000005646 |
| PLP-088-000005651 | to | PLP-088-000005651 |
| PLP-088-000005669 | to | PLP-088-000005669 |
| PLP-088-000005716 | to | PLP-088-000005718 |
| PLP-088-000005747 | to | PLP-088-000005747 |
| PLP-088-000005750 | to | PLP-088-000005751 |
| PLP-088-000005754 | to | PLP-088-000005754 |
| PLP-088-000005759 | to | PLP-088-000005759 |
| PLP-088-000005764 | to | PLP-088-000005764 |
| PLP-088-000005766 | to | PLP-088-000005766 |
| PLP-088-000005824 | to | PLP-088-000005824 |
| PLP-088-000005839 | to | PLP-088-000005839 |
| PLP-088-000005859 | to | PLP-088-000005859 |
| PLP-088-000005885 | to | PLP-088-000005885 |
| PLP-088-000005890 | to | PLP-088-000005890 |
| PLP-088-000005902 | to | PLP-088-000005902 |
| PLP-088-000005947 | to | PLP-088-000005947 |
| PLP-088-000005957 | to | PLP-088-000005957 |
| PLP-088-000005989 | to | PLP-088-000005989 |
| PLP-088-000006004 | to | PLP-088-000006004 |
| PLP-088-000006048 | to | PLP-088-000006048 |
| PLP-088-000006063 | to | PLP-088-000006063 |

| | | |
|---|---|---|
| PLP-088-000006065 | to | PLP-088-000006065 |
| PLP-088-000006112 | to | PLP-088-000006112 |
| PLP-088-000006152 | to | PLP-088-000006152 |
| PLP-088-000006181 | to | PLP-088-000006181 |
| PLP-088-000006194 | to | PLP-088-000006194 |
| PLP-088-000006230 | to | PLP-088-000006230 |
| PLP-088-000006253 | to | PLP-088-000006253 |
| PLP-088-000006293 | to | PLP-088-000006293 |
| PLP-088-000006308 | to | PLP-088-000006308 |
| PLP-088-000006389 | to | PLP-088-000006389 |
| PLP-088-000006885 | to | PLP-088-000006885 |
| PLP-088-000006943 | to | PLP-088-000006943 |
| PLP-088-000006955 | to | PLP-088-000006955 |
| PLP-088-000007020 | to | PLP-088-000007020 |
| PLP-088-000007031 | to | PLP-088-000007031 |
| PLP-088-000007033 | to | PLP-088-000007035 |
| PLP-088-000007048 | to | PLP-088-000007048 |
| PLP-088-000007124 | to | PLP-088-000007124 |
| PLP-088-000007234 | to | PLP-088-000007234 |
| PLP-088-000007291 | to | PLP-088-000007291 |
| PLP-088-000007362 | to | PLP-088-000007362 |
| PLP-088-000007377 | to | PLP-088-000007377 |
| PLP-088-000007379 | to | PLP-088-000007380 |
| PLP-088-000007383 | to | PLP-088-000007383 |
| PLP-088-000007385 | to | PLP-088-000007385 |
| PLP-088-000007387 | to | PLP-088-000007387 |
| PLP-088-000007390 | to | PLP-088-000007390 |
| PLP-088-000007442 | to | PLP-088-000007442 |
| PLP-088-000007472 | to | PLP-088-000007472 |
| PLP-088-000007488 | to | PLP-088-000007488 |
| PLP-088-000007490 | to | PLP-088-000007490 |
| PLP-088-000007537 | to | PLP-088-000007537 |
| PLP-088-000007595 | to | PLP-088-000007595 |
| PLP-088-000007724 | to | PLP-088-000007724 |
| PLP-088-000007780 | to | PLP-088-000007781 |
| PLP-088-000007846 | to | PLP-088-000007846 |
| PLP-088-000007940 | to | PLP-088-000007940 |
| PLP-088-000008051 | to | PLP-088-000008051 |
| PLP-088-000008072 | to | PLP-088-000008072 |
| PLP-088-000008093 | to | PLP-088-000008093 |
| PLP-088-000008125 | to | PLP-088-000008126 |
| PLP-088-000008134 | to | PLP-088-000008135 |
| PLP-088-000008265 | to | PLP-088-000008265 |
| PLP-088-000008269 | to | PLP-088-000008269 |

| | | |
|---|---|---|
| PLP-088-000008303 | to | PLP-088-000008303 |
| PLP-088-000008343 | to | PLP-088-000008343 |
| PLP-088-000008358 | to | PLP-088-000008358 |
| PLP-088-000008409 | to | PLP-088-000008409 |
| PLP-088-000008426 | to | PLP-088-000008426 |
| PLP-088-000008430 | to | PLP-088-000008430 |
| PLP-088-000008460 | to | PLP-088-000008460 |
| PLP-088-000008667 | to | PLP-088-000008667 |
| PLP-088-000008669 | to | PLP-088-000008669 |
| PLP-088-000008707 | to | PLP-088-000008707 |
| PLP-088-000008779 | to | PLP-088-000008779 |
| PLP-088-000008783 | to | PLP-088-000008783 |
| PLP-088-000008809 | to | PLP-088-000008809 |
| PLP-088-000008813 | to | PLP-088-000008813 |
| PLP-088-000008827 | to | PLP-088-000008827 |
| PLP-088-000008841 | to | PLP-088-000008841 |
| PLP-088-000008843 | to | PLP-088-000008843 |
| PLP-088-000008853 | to | PLP-088-000008853 |
| PLP-088-000008855 | to | PLP-088-000008857 |
| PLP-088-000008867 | to | PLP-088-000008867 |
| PLP-088-000008870 | to | PLP-088-000008870 |
| PLP-088-000008895 | to | PLP-088-000008895 |
| PLP-088-000008945 | to | PLP-088-000008945 |
| PLP-088-000009022 | to | PLP-088-000009022 |
| PLP-088-000009052 | to | PLP-088-000009052 |
| PLP-088-000009096 | to | PLP-088-000009096 |
| PLP-088-000009280 | to | PLP-088-000009280 |
| PLP-088-000009282 | to | PLP-088-000009282 |
| PLP-088-000009296 | to | PLP-088-000009296 |
| PLP-088-000009338 | to | PLP-088-000009338 |
| PLP-088-000009341 | to | PLP-088-000009341 |
| PLP-088-000009345 | to | PLP-088-000009345 |
| PLP-088-000009361 | to | PLP-088-000009361 |
| PLP-088-000009367 | to | PLP-088-000009367 |
| PLP-088-000009373 | to | PLP-088-000009373 |
| PLP-088-000009383 | to | PLP-088-000009384 |
| PLP-088-000009389 | to | PLP-088-000009390 |
| PLP-088-000009396 | to | PLP-088-000009397 |
| PLP-088-000009477 | to | PLP-088-000009477 |
| PLP-088-000009500 | to | PLP-088-000009500 |
| PLP-088-000009555 | to | PLP-088-000009555 |
| PLP-088-000009557 | to | PLP-088-000009557 |
| PLP-088-000009632 | to | PLP-088-000009632 |
| PLP-088-000009665 | to | PLP-088-000009665 |

| | | |
|---|---|---|
| PLP-088-000009842 | to | PLP-088-000009843 |
| PLP-088-000009849 | to | PLP-088-000009849 |
| PLP-088-000009899 | to | PLP-088-000009899 |
| PLP-088-000009970 | to | PLP-088-000009970 |
| PLP-088-000009996 | to | PLP-088-000009996 |
| PLP-088-000009998 | to | PLP-088-000009998 |
| PLP-088-000010002 | to | PLP-088-000010002 |
| PLP-088-000010008 | to | PLP-088-000010008 |
| PLP-088-000010037 | to | PLP-088-000010037 |
| PLP-088-000010243 | to | PLP-088-000010243 |
| PLP-088-000010322 | to | PLP-088-000010322 |
| PLP-088-000010414 | to | PLP-088-000010414 |
| PLP-088-000010421 | to | PLP-088-000010422 |
| PLP-088-000010621 | to | PLP-088-000010621 |
| PLP-088-000010737 | to | PLP-088-000010737 |
| PLP-088-000010740 | to | PLP-088-000010740 |
| PLP-088-000010745 | to | PLP-088-000010745 |
| PLP-088-000010750 | to | PLP-088-000010751 |
| PLP-088-000010825 | to | PLP-088-000010825 |
| PLP-088-000010827 | to | PLP-088-000010827 |
| PLP-088-000010834 | to | PLP-088-000010834 |
| PLP-088-000010885 | to | PLP-088-000010885 |
| PLP-088-000010925 | to | PLP-088-000010925 |
| PLP-088-000011014 | to | PLP-088-000011014 |
| PLP-088-000011031 | to | PLP-088-000011031 |
| PLP-088-000011033 | to | PLP-088-000011033 |
| PLP-088-000011684 | to | PLP-088-000011685 |
| PLP-088-000011690 | to | PLP-088-000011690 |
| PLP-088-000011902 | to | PLP-088-000011902 |
| PLP-088-000011988 | to | PLP-088-000011988 |
| PLP-088-000012224 | to | PLP-088-000012224 |
| PLP-088-000012240 | to | PLP-088-000012240 |
| PLP-088-000012256 | to | PLP-088-000012256 |
| PLP-088-000012591 | to | PLP-088-000012591 |
| PLP-088-000013323 | to | PLP-088-000013323 |
| PLP-088-000013330 | to | PLP-088-000013330 |
| PLP-088-000013507 | to | PLP-088-000013508 |
| PLP-088-000013597 | to | PLP-088-000013597 |
| PLP-088-000013637 | to | PLP-088-000013638 |
| PLP-088-000013644 | to | PLP-088-000013644 |
| PLP-088-000013655 | to | PLP-088-000013657 |
| PLP-088-000013659 | to | PLP-088-000013660 |
| PLP-088-000013841 | to | PLP-088-000013841 |
| PLP-088-000013921 | to | PLP-088-000013921 |

| | | |
|---|---|---|
| PLP-088-000013925 | to | PLP-088-000013925 |
| PLP-088-000014012 | to | PLP-088-000014012 |
| PLP-088-000014854 | to | PLP-088-000014854 |
| PLP-088-000015535 | to | PLP-088-000015536 |
| PLP-088-000015548 | to | PLP-088-000015549 |
| PLP-088-000015555 | to | PLP-088-000015555 |
| PLP-088-000015589 | to | PLP-088-000015589 |
| PLP-088-000016633 | to | PLP-088-000016633 |
| PLP-088-000016638 | to | PLP-088-000016638 |
| PLP-088-000016819 | to | PLP-088-000016819 |
| PLP-088-000017159 | to | PLP-088-000017159 |
| PLP-088-000017161 | to | PLP-088-000017162 |
| PLP-088-000017164 | to | PLP-088-000017165 |
| PLP-088-000017167 | to | PLP-088-000017167 |
| PLP-088-000017170 | to | PLP-088-000017171 |
| PLP-088-000017175 | to | PLP-088-000017175 |
| PLP-088-000017183 | to | PLP-088-000017183 |
| PLP-088-000017185 | to | PLP-088-000017185 |
| PLP-088-000017193 | to | PLP-088-000017193 |
| PLP-088-000017197 | to | PLP-088-000017197 |
| PLP-088-000017203 | to | PLP-088-000017205 |
| PLP-088-000017207 | to | PLP-088-000017208 |
| PLP-088-000017210 | to | PLP-088-000017211 |
| PLP-088-000017322 | to | PLP-088-000017322 |
| PLP-088-000017358 | to | PLP-088-000017358 |
| PLP-088-000017396 | to | PLP-088-000017396 |
| PLP-088-000018178 | to | PLP-088-000018178 |
| PLP-088-000018219 | to | PLP-088-000018219 |
| PLP-088-000018359 | to | PLP-088-000018359 |
| PLP-088-000018584 | to | PLP-088-000018584 |
| PLP-088-000018599 | to | PLP-088-000018599 |
| PLP-088-000018601 | to | PLP-088-000018601 |
| PLP-088-000018604 | to | PLP-088-000018604 |
| PLP-088-000018606 | to | PLP-088-000018606 |
| PLP-088-000018906 | to | PLP-088-000018906 |
| PLP-088-000018913 | to | PLP-088-000018913 |
| PLP-088-000018976 | to | PLP-088-000018976 |
| PLP-088-000019233 | to | PLP-088-000019233 |
| PLP-088-000019625 | to | PLP-088-000019625 |
| PLP-088-000019838 | to | PLP-088-000019838 |
| PLP-088-000019867 | to | PLP-088-000019867 |
| PLP-088-000019878 | to | PLP-088-000019879 |
| PLP-088-000019887 | to | PLP-088-000019887 |
| PLP-088-000019900 | to | PLP-088-000019901 |

| | | |
|---|---|---|
| PLP-088-000020267 | to | PLP-088-000020267 |
| PLP-088-000020289 | to | PLP-088-000020289 |
| PLP-088-000020398 | to | PLP-088-000020398 |
| PLP-088-000020455 | to | PLP-088-000020455 |
| PLP-088-000020457 | to | PLP-088-000020458 |
| PLP-088-000020461 | to | PLP-088-000020462 |
| PLP-088-000020893 | to | PLP-088-000020893 |
| PLP-088-000021200 | to | PLP-088-000021200 |
| PLP-088-000021306 | to | PLP-088-000021306 |
| PLP-088-000021358 | to | PLP-088-000021358 |
| PLP-088-000021367 | to | PLP-088-000021367 |
| PLP-088-000021401 | to | PLP-088-000021401 |
| PLP-088-000021649 | to | PLP-088-000021649 |
| PLP-088-000021659 | to | PLP-088-000021659 |
| PLP-088-000021686 | to | PLP-088-000021686 |
| PLP-088-000021688 | to | PLP-088-000021688 |
| PLP-088-000021690 | to | PLP-088-000021690 |
| PLP-088-000021730 | to | PLP-088-000021731 |
| PLP-088-000021782 | to | PLP-088-000021782 |
| PLP-088-000022052 | to | PLP-088-000022052 |
| PLP-088-000022055 | to | PLP-088-000022056 |
| PLP-088-000022133 | to | PLP-088-000022133 |
| PLP-088-000022149 | to | PLP-088-000022150 |
| PLP-088-000022242 | to | PLP-088-000022244 |
| PLP-088-000022281 | to | PLP-088-000022281 |
| PLP-088-000022562 | to | PLP-088-000022562 |
| PLP-088-000022615 | to | PLP-088-000022615 |
| PLP-088-000022675 | to | PLP-088-000022675 |
| PLP-088-000022689 | to | PLP-088-000022690 |
| PLP-088-000022693 | to | PLP-088-000022693 |
| PLP-088-000022808 | to | PLP-088-000022808 |
| PLP-088-000022816 | to | PLP-088-000022816 |
| PLP-088-000022819 | to | PLP-088-000022819 |
| PLP-088-000022827 | to | PLP-088-000022829 |
| PLP-088-000022978 | to | PLP-088-000022981 |
| PLP-088-000023015 | to | PLP-088-000023015 |
| PLP-088-000023222 | to | PLP-088-000023222 |
| PLP-088-000023537 | to | PLP-088-000023537 |
| PLP-088-000023540 | to | PLP-088-000023540 |
| PLP-088-000023869 | to | PLP-088-000023869 |
| PLP-088-000023871 | to | PLP-088-000023871 |
| PLP-088-000023882 | to | PLP-088-000023882 |
| PLP-088-000023886 | to | PLP-088-000023886 |
| PLP-088-000023929 | to | PLP-088-000023929 |

| | | |
|---|---|---|
| PLP-088-000023932 | to | PLP-088-000023932 |
| PLP-088-000023979 | to | PLP-088-000023979 |
| PLP-088-000024110 | to | PLP-088-000024110 |
| PLP-088-000024124 | to | PLP-088-000024125 |
| PLP-088-000024127 | to | PLP-088-000024127 |
| PLP-088-000024131 | to | PLP-088-000024132 |
| PLP-088-000024438 | to | PLP-088-000024438 |
| PLP-088-000025095 | to | PLP-088-000025095 |
| PLP-088-000025120 | to | PLP-088-000025120 |
| PLP-088-000025158 | to | PLP-088-000025158 |
| PLP-088-000025192 | to | PLP-088-000025192 |
| PLP-088-000025195 | to | PLP-088-000025195 |
| PLP-088-000025376 | to | PLP-088-000025376 |
| PLP-088-000025380 | to | PLP-088-000025380 |
| PLP-088-000025741 | to | PLP-088-000025741 |
| PLP-088-000025770 | to | PLP-088-000025771 |
| PLP-088-000025871 | to | PLP-088-000025871 |
| PLP-088-000026091 | to | PLP-088-000026092 |
| PLP-088-000027094 | to | PLP-088-000027094 |
| PLP-088-000027265 | to | PLP-088-000027265 |
| PLP-088-000027269 | to | PLP-088-000027269 |
| PLP-088-000027406 | to | PLP-088-000027406 |
| PLP-088-000027449 | to | PLP-088-000027449 |
| PLP-088-000027451 | to | PLP-088-000027451 |
| PLP-088-000027469 | to | PLP-088-000027469 |
| PLP-088-000027485 | to | PLP-088-000027486 |
| PLP-088-000027495 | to | PLP-088-000027495 |
| PLP-088-000027528 | to | PLP-088-000027528 |
| PLP-088-000027531 | to | PLP-088-000027531 |
| PLP-088-000027543 | to | PLP-088-000027543 |
| PLP-088-000027589 | to | PLP-088-000027589 |
| PLP-088-000027608 | to | PLP-088-000027608 |
| PLP-088-000027630 | to | PLP-088-000027630 |
| PLP-088-000027726 | to | PLP-088-000027727 |
| PLP-088-000027747 | to | PLP-088-000027747 |
| PLP-088-000027999 | to | PLP-088-000027999 |
| PLP-088-000028020 | to | PLP-088-000028020 |
| PLP-088-000028081 | to | PLP-088-000028081 |
| PLP-088-000028212 | to | PLP-088-000028212 |
| PLP-088-000028222 | to | PLP-088-000028222 |
| PLP-088-000028433 | to | PLP-088-000028433 |
| PLP-088-000028476 | to | PLP-088-000028476 |
| PLP-088-000028518 | to | PLP-088-000028518 |
| PLP-088-000028551 | to | PLP-088-000028551 |

| | | |
|---|---|---|
| PLP-088-000028567 | to | PLP-088-000028567 |
| PLP-088-000028574 | to | PLP-088-000028574 |
| PLP-088-000028582 | to | PLP-088-000028583 |
| PLP-088-000028663 | to | PLP-088-000028663 |
| PLP-088-000028792 | to | PLP-088-000028793 |
| PLP-088-000028842 | to | PLP-088-000028842 |
| PLP-088-000028957 | to | PLP-088-000028957 |
| PLP-088-000029009 | to | PLP-088-000029012 |
| PLP-088-000029014 | to | PLP-088-000029015 |
| PLP-088-000029017 | to | PLP-088-000029017 |
| PLP-088-000029019 | to | PLP-088-000029019 |
| PLP-088-000029023 | to | PLP-088-000029025 |
| PLP-088-000029036 | to | PLP-088-000029037 |
| PLP-088-000029039 | to | PLP-088-000029039 |
| PLP-088-000029041 | to | PLP-088-000029042 |
| PLP-088-000029626 | to | PLP-088-000029627 |
| PLP-088-000029777 | to | PLP-088-000029777 |
| PLP-088-000029959 | to | PLP-088-000029960 |
| PLP-088-000029963 | to | PLP-088-000029963 |
| PLP-088-000030018 | to | PLP-088-000030018 |
| PLP-088-000030021 | to | PLP-088-000030021 |
| PLP-088-000030196 | to | PLP-088-000030196 |
| PLP-088-000030535 | to | PLP-088-000030535 |
| PLP-088-000030708 | to | PLP-088-000030708 |
| PLP-088-000030714 | to | PLP-088-000030714 |
| PLP-088-000030716 | to | PLP-088-000030717 |
| PLP-088-000030720 | to | PLP-088-000030720 |
| PLP-088-000030722 | to | PLP-088-000030724 |
| PLP-088-000030727 | to | PLP-088-000030727 |
| PLP-088-000030808 | to | PLP-088-000030808 |
| PLP-088-000030810 | to | PLP-088-000030810 |
| PLP-088-000030820 | to | PLP-088-000030820 |
| PLP-088-000030824 | to | PLP-088-000030825 |
| PLP-088-000030946 | to | PLP-088-000030946 |
| PLP-088-000031029 | to | PLP-088-000031029 |
| PLP-088-000031116 | to | PLP-088-000031116 |
| PLP-088-000031232 | to | PLP-088-000031233 |
| PLP-088-000031306 | to | PLP-088-000031306 |
| PLP-088-000031319 | to | PLP-088-000031319 |
| PLP-088-000031332 | to | PLP-088-000031332 |
| PLP-088-000031335 | to | PLP-088-000031335 |
| PLP-088-000031348 | to | PLP-088-000031348 |
| PLP-088-000031387 | to | PLP-088-000031387 |
| PLP-088-000031446 | to | PLP-088-000031446 |

| | | |
|---|---|---|
| PLP-088-000031569 | to | PLP-088-000031569 |
| PLP-088-000031620 | to | PLP-088-000031620 |
| PLP-088-000031630 | to | PLP-088-000031630 |
| PLP-088-000031637 | to | PLP-088-000031637 |
| PLP-088-000031686 | to | PLP-088-000031686 |
| PLP-088-000031799 | to | PLP-088-000031799 |
| PLP-088-000031855 | to | PLP-088-000031855 |
| PLP-088-000032054 | to | PLP-088-000032055 |
| PLP-088-000032102 | to | PLP-088-000032102 |
| PLP-088-000032132 | to | PLP-088-000032132 |
| PLP-088-000032168 | to | PLP-088-000032168 |
| PLP-088-000032179 | to | PLP-088-000032180 |
| PLP-088-000032259 | to | PLP-088-000032259 |
| PLP-088-000032261 | to | PLP-088-000032261 |
| PLP-088-000032337 | to | PLP-088-000032337 |
| PLP-088-000032399 | to | PLP-088-000032401 |
| PLP-088-000032404 | to | PLP-088-000032406 |
| PLP-088-000032419 | to | PLP-088-000032419 |
| PLP-088-000032425 | to | PLP-088-000032425 |
| PLP-088-000032434 | to | PLP-088-000032434 |
| PLP-088-000032468 | to | PLP-088-000032468 |
| PLP-088-000032478 | to | PLP-088-000032478 |
| PLP-088-000032518 | to | PLP-088-000032518 |
| PLP-088-000032527 | to | PLP-088-000032527 |
| PLP-088-000032529 | to | PLP-088-000032529 |
| PLP-088-000032537 | to | PLP-088-000032537 |
| PLP-088-000032540 | to | PLP-088-000032540 |
| PLP-088-000032715 | to | PLP-088-000032715 |
| PLP-088-000032743 | to | PLP-088-000032743 |
| PLP-088-000032780 | to | PLP-088-000032781 |
| PLP-088-000032942 | to | PLP-088-000032942 |
| PLP-088-000032992 | to | PLP-088-000032992 |
| PLP-088-000032996 | to | PLP-088-000032996 |
| PLP-088-000033254 | to | PLP-088-000033255 |
| PLP-088-000033300 | to | PLP-088-000033300 |
| PLP-088-000033414 | to | PLP-088-000033414 |
| PLP-088-000033672 | to | PLP-088-000033672 |
| PLP-088-000033706 | to | PLP-088-000033706 |
| PLP-088-000033803 | to | PLP-088-000033803 |
| PLP-088-000033813 | to | PLP-088-000033813 |
| PLP-088-000033949 | to | PLP-088-000033949 |
| PLP-088-000033952 | to | PLP-088-000033952 |
| PLP-088-000034012 | to | PLP-088-000034012 |
| PLP-088-000034079 | to | PLP-088-000034079 |

| | | |
|---|---|---|
| PLP-088-000034092 | to | PLP-088-000034092 |
| PLP-088-000034095 | to | PLP-088-000034095 |
| PLP-088-000034104 | to | PLP-088-000034104 |
| PLP-088-000034284 | to | PLP-088-000034284 |
| PLP-088-000034424 | to | PLP-088-000034424 |
| PLP-088-000034590 | to | PLP-088-000034590 |
| PLP-088-000034592 | to | PLP-088-000034593 |
| PLP-088-000034597 | to | PLP-088-000034597 |
| PLP-088-000034789 | to | PLP-088-000034789 |
| PLP-088-000035174 | to | PLP-088-000035174 |
| PLP-088-000035216 | to | PLP-088-000035216 |
| PLP-088-000035253 | to | PLP-088-000035253 |
| PLP-088-000035286 | to | PLP-088-000035288 |
| PLP-088-000035317 | to | PLP-088-000035317 |
| PLP-092-000001064 | to | PLP-092-000001064 |
| PLP-092-000002165 | to | PLP-092-000002167 |
| PLP-092-000002692 | to | PLP-092-000002694 |
| PLP-092-000002707 | to | PLP-092-000002707 |
| PLP-092-000002732 | to | PLP-092-000002734 |
| PLP-092-000002743 | to | PLP-092-000002743 |
| PLP-092-000003408 | to | PLP-092-000003409 |
| PLP-092-000003679 | to | PLP-092-000003679 |
| PLP-092-000003700 | to | PLP-092-000003700 |
| PLP-092-000004109 | to | PLP-092-000004109 |
| PLP-092-000005129 | to | PLP-092-000005129 |
| PLP-092-000005461 | to | PLP-092-000005461 |
| PLP-092-000005465 | to | PLP-092-000005465 |
| PLP-092-000005468 | to | PLP-092-000005468 |
| PLP-092-000005584 | to | PLP-092-000005584 |
| PLP-092-000005839 | to | PLP-092-000005839 |
| PLP-092-000005842 | to | PLP-092-000005842 |
| PLP-092-000005851 | to | PLP-092-000005851 |
| PLP-092-000006047 | to | PLP-092-000006047 |
| PLP-092-000006063 | to | PLP-092-000006063 |
| PLP-092-000006065 | to | PLP-092-000006065 |
| PLP-092-000006351 | to | PLP-092-000006351 |
| PLP-092-000006353 | to | PLP-092-000006353 |
| PLP-092-000006470 | to | PLP-092-000006470 |
| PLP-092-000006481 | to | PLP-092-000006481 |
| PLP-092-000006595 | to | PLP-092-000006595 |
| PLP-092-000006597 | to | PLP-092-000006598 |
| PLP-092-000006631 | to | PLP-092-000006631 |
| PLP-092-000006688 | to | PLP-092-000006689 |
| PLP-092-000006691 | to | PLP-092-000006691 |

| | | |
|---|---|---|
| PLP-092-000006978 | to | PLP-092-000006978 |
| PLP-092-000007109 | to | PLP-092-000007109 |
| PLP-092-000007113 | to | PLP-092-000007113 |
| PLP-092-000007116 | to | PLP-092-000007116 |
| PLP-092-000007121 | to | PLP-092-000007121 |
| PLP-092-000007125 | to | PLP-092-000007126 |
| PLP-092-000007129 | to | PLP-092-000007129 |
| PLP-092-000007304 | to | PLP-092-000007305 |
| PLP-092-000007308 | to | PLP-092-000007308 |
| PLP-092-000007334 | to | PLP-092-000007334 |
| PLP-092-000007336 | to | PLP-092-000007336 |
| PLP-092-000007341 | to | PLP-092-000007341 |
| PLP-092-000007620 | to | PLP-092-000007620 |
| PLP-092-000007622 | to | PLP-092-000007622 |
| PLP-092-000007654 | to | PLP-092-000007655 |
| PLP-092-000007658 | to | PLP-092-000007660 |
| PLP-092-000007662 | to | PLP-092-000007662 |
| PLP-092-000007668 | to | PLP-092-000007668 |
| PLP-092-000007671 | to | PLP-092-000007675 |
| PLP-092-000007678 | to | PLP-092-000007680 |
| PLP-092-000007682 | to | PLP-092-000007682 |
| PLP-092-000007688 | to | PLP-092-000007689 |
| PLP-092-000007718 | to | PLP-092-000007718 |
| PLP-092-000007721 | to | PLP-092-000007722 |
| PLP-092-000007724 | to | PLP-092-000007724 |
| PLP-092-000007729 | to | PLP-092-000007731 |
| PLP-092-000007984 | to | PLP-092-000007984 |
| PLP-092-000008064 | to | PLP-092-000008064 |
| PLP-092-000008313 | to | PLP-092-000008313 |
| PLP-092-000009007 | to | PLP-092-000009007 |
| PLP-092-000009076 | to | PLP-092-000009076 |
| PLP-092-000009190 | to | PLP-092-000009191 |
| PLP-092-000009206 | to | PLP-092-000009206 |
| PLP-092-000009289 | to | PLP-092-000009290 |
| PLP-092-000009302 | to | PLP-092-000009302 |
| PLP-092-000009376 | to | PLP-092-000009376 |
| PLP-097-000000046 | to | PLP-097-000000046 |
| PLP-097-000000555 | to | PLP-097-000000555 |
| PLP-098-000000043 | to | PLP-098-000000043 |
| PLP-098-000000145 | to | PLP-098-000000145 |
| PLP-098-000001144 | to | PLP-098-000001144 |
| PLP-098-000001147 | to | PLP-098-000001148 |
| PLP-098-000002026 | to | PLP-098-000002026 |
| PLP-098-000002691 | to | PLP-098-000002691 |

| | | |
|---|---|---|
| PLP-098-000003025 | to | PLP-098-000003025 |
| PLP-098-000003364 | to | PLP-098-000003364 |
| PLP-098-000003370 | to | PLP-098-000003370 |
| PLP-098-000003377 | to | PLP-098-000003377 |
| PLP-098-000003656 | to | PLP-098-000003656 |
| PLP-099-000000307 | to | PLP-099-000000307 |
| PLP-099-000000348 | to | PLP-099-000000348 |
| PLP-100-000000424 | to | PLP-100-000000424 |
| PLP-100-000000426 | to | PLP-100-000000426 |
| PLP-100-000000430 | to | PLP-100-000000430 |
| PLP-100-000000458 | to | PLP-100-000000458 |
| PLP-100-000000852 | to | PLP-100-000000852 |
| PLP-100-000001873 | to | PLP-100-000001873 |
| PLP-100-000001997 | to | PLP-100-000001997 |
| PLP-100-000002194 | to | PLP-100-000002196 |
| PLP-100-000002374 | to | PLP-100-000002374 |
| PLP-100-000002376 | to | PLP-100-000002376 |
| PLP-100-000002459 | to | PLP-100-000002459 |
| PLP-100-000002477 | to | PLP-100-000002477 |
| PLP-100-000002559 | to | PLP-100-000002560 |
| PLP-100-000003284 | to | PLP-100-000003284 |
| PLP-100-000003287 | to | PLP-100-000003289 |
| PLP-100-000003291 | to | PLP-100-000003291 |
| PLP-100-000003884 | to | PLP-100-000003884 |
| PLP-100-000003898 | to | PLP-100-000003898 |
| PLP-100-000004385 | to | PLP-100-000004385 |
| PLP-100-000004387 | to | PLP-100-000004388 |
| PLP-100-000005054 | to | PLP-100-000005054 |
| PLP-100-000005076 | to | PLP-100-000005076 |
| PLP-100-000005300 | to | PLP-100-000005301 |
| PLP-100-000005630 | to | PLP-100-000005630 |
| PLP-100-000005680 | to | PLP-100-000005680 |
| PLP-100-000005722 | to | PLP-100-000005722 |
| PLP-100-000005730 | to | PLP-100-000005730 |
| PLP-100-000005732 | to | PLP-100-000005732 |
| PLP-100-000005740 | to | PLP-100-000005740 |
| PLP-100-000005747 | to | PLP-100-000005747 |
| PLP-100-000005749 | to | PLP-100-000005749 |
| PLP-100-000006018 | to | PLP-100-000006018 |
| PLP-100-000006078 | to | PLP-100-000006078 |
| PLP-100-000006195 | to | PLP-100-000006195 |
| PLP-100-000006260 | to | PLP-100-000006260 |
| PLP-100-000006267 | to | PLP-100-000006267 |
| PLP-100-000006482 | to | PLP-100-000006482 |

| | | |
|---|---|---|
| PLP-100-000006892 | to | PLP-100-000006892 |
| PLP-100-000006918 | to | PLP-100-000006918 |
| PLP-100-000007220 | to | PLP-100-000007220 |
| PLP-100-000007681 | to | PLP-100-000007681 |
| PLP-100-000008095 | to | PLP-100-000008095 |
| PLP-100-000008239 | to | PLP-100-000008239 |
| PLP-100-000008408 | to | PLP-100-000008408 |
| PLP-100-000008414 | to | PLP-100-000008414 |
| PLP-100-000008575 | to | PLP-100-000008575 |
| PLP-100-000008577 | to | PLP-100-000008577 |
| PLP-100-000008579 | to | PLP-100-000008579 |
| PLP-100-000008594 | to | PLP-100-000008594 |
| PLP-100-000008740 | to | PLP-100-000008740 |
| PLP-100-000009136 | to | PLP-100-000009136 |
| PLP-100-000009217 | to | PLP-100-000009217 |
| PLP-100-000009257 | to | PLP-100-000009258 |
| PLP-100-000009278 | to | PLP-100-000009278 |
| PLP-100-000009528 | to | PLP-100-000009528 |
| PLP-100-000010277 | to | PLP-100-000010277 |
| PLP-100-000010309 | to | PLP-100-000010309 |
| PLP-100-000010431 | to | PLP-100-000010431 |
| PLP-100-000010578 | to | PLP-100-000010578 |
| PLP-100-000011076 | to | PLP-100-000011076 |
| PLP-100-000011078 | to | PLP-100-000011078 |
| PLP-100-000011080 | to | PLP-100-000011080 |
| PLP-100-000011152 | to | PLP-100-000011152 |
| PLP-100-000011156 | to | PLP-100-000011156 |
| PLP-101-000000016 | to | PLP-101-000000018 |
| PLP-101-000000042 | to | PLP-101-000000042 |
| PLP-101-000000886 | to | PLP-101-000000887 |
| PLP-101-000000905 | to | PLP-101-000000906 |
| PLP-102-000000094 | to | PLP-102-000000094 |
| PLP-102-000000129 | to | PLP-102-000000129 |
| PLP-102-000000944 | to | PLP-102-000000944 |
| PLP-103-000000052 | to | PLP-103-000000052 |
| PLP-103-000000055 | to | PLP-103-000000055 |
| PLP-103-000000149 | to | PLP-103-000000149 |
| PLP-103-000000157 | to | PLP-103-000000157 |
| PLP-104-000000421 | to | PLP-104-000000421 |
| PLP-104-000000589 | to | PLP-104-000000592 |
| PLP-114-000000611 | to | PLP-114-000000611 |
| PLP-114-000000786 | to | PLP-114-000000786 |
| PLP-114-000000835 | to | PLP-114-000000835 |
| PLP-115-000000174 | to | PLP-115-000000175 |

| | | |
|---|---|---|
| PLP-115-000000422 | to | PLP-115-000000423 |
| PLP-115-000000426 | to | PLP-115-000000426 |
| PLP-115-000000740 | to | PLP-115-000000740 |
| PLP-115-000000791 | to | PLP-115-000000791 |
| PLP-115-000002836 | to | PLP-115-000002836 |
| PLP-115-000003083 | to | PLP-115-000003083 |
| PLP-115-000003087 | to | PLP-115-000003087 |
| PLP-115-000003405 | to | PLP-115-000003405 |
| PLP-115-000003513 | to | PLP-115-000003513 |
| PLP-115-000003516 | to | PLP-115-000003516 |
| PLP-115-000003518 | to | PLP-115-000003519 |
| PLP-115-000003521 | to | PLP-115-000003521 |
| PLP-115-000003523 | to | PLP-115-000003523 |
| PLP-115-000004218 | to | PLP-115-000004218 |
| PLP-115-000004381 | to | PLP-115-000004381 |
| PLP-115-000004647 | to | PLP-115-000004647 |
| PLP-115-000004654 | to | PLP-115-000004654 |
| PLP-115-000004771 | to | PLP-115-000004771 |
| PLP-115-000004776 | to | PLP-115-000004776 |
| PLP-115-000005066 | to | PLP-115-000005066 |
| PLP-115-000005171 | to | PLP-115-000005171 |
| PLP-115-000005233 | to | PLP-115-000005233 |
| PLP-115-000005237 | to | PLP-115-000005237 |
| PLP-115-000005251 | to | PLP-115-000005251 |
| PLP-115-000005253 | to | PLP-115-000005253 |
| PLP-115-000005307 | to | PLP-115-000005307 |
| PLP-115-000005481 | to | PLP-115-000005482 |
| PLP-115-000005815 | to | PLP-115-000005815 |
| PLP-115-000005904 | to | PLP-115-000005904 |
| PLP-115-000006381 | to | PLP-115-000006381 |
| PLP-115-000006383 | to | PLP-115-000006383 |
| PLP-115-000006394 | to | PLP-115-000006394 |
| PLP-115-000006966 | to | PLP-115-000006966 |
| PLP-115-000006991 | to | PLP-115-000006991 |
| PLP-115-000007083 | to | PLP-115-000007083 |
| PLP-115-000007159 | to | PLP-115-000007159 |
| PLP-115-000007184 | to | PLP-115-000007184 |
| PLP-115-000007305 | to | PLP-115-000007305 |
| PLP-115-000007802 | to | PLP-115-000007802 |
| PLP-115-000007804 | to | PLP-115-000007804 |
| PLP-115-000009077 | to | PLP-115-000009077 |
| PLP-115-000009079 | to | PLP-115-000009079 |
| PLP-115-000009117 | to | PLP-115-000009117 |
| PLP-115-000009433 | to | PLP-115-000009433 |

| | | |
|---|---|---|
| PLP-115-000009506 | to | PLP-115-000009506 |
| PLP-115-000009800 | to | PLP-115-000009800 |
| PLP-115-000010639 | to | PLP-115-000010639 |
| PLP-115-000011602 | to | PLP-115-000011602 |
| PLP-115-000011683 | to | PLP-115-000011683 |
| PLP-115-000012662 | to | PLP-115-000012662 |
| PLP-115-000012896 | to | PLP-115-000012896 |
| PLP-115-000012914 | to | PLP-115-000012914 |
| PLP-115-000012916 | to | PLP-115-000012916 |
| PLP-115-000012919 | to | PLP-115-000012919 |
| PLP-115-000012928 | to | PLP-115-000012928 |
| PLP-115-000013342 | to | PLP-115-000013342 |
| PLP-115-000013353 | to | PLP-115-000013353 |
| PLP-115-000013680 | to | PLP-115-000013680 |
| PLP-115-000013926 | to | PLP-115-000013926 |
| PLP-115-000013930 | to | PLP-115-000013930 |
| PLP-115-000013998 | to | PLP-115-000013998 |
| PLP-115-000014271 | to | PLP-115-000014271 |
| PLP-115-000014277 | to | PLP-115-000014277 |
| PLP-115-000014297 | to | PLP-115-000014297 |
| PLP-115-000014307 | to | PLP-115-000014307 |
| PLP-115-000014317 | to | PLP-115-000014317 |
| PLP-115-000014322 | to | PLP-115-000014322 |
| PLP-115-000014738 | to | PLP-115-000014738 |
| PLP-115-000014827 | to | PLP-115-000014827 |
| PLP-115-000015135 | to | PLP-115-000015135 |
| PLP-115-000015383 | to | PLP-115-000015383 |
| PLP-115-000015386 | to | PLP-115-000015386 |
| PLP-115-000015390 | to | PLP-115-000015391 |
| PLP-115-000015393 | to | PLP-115-000015393 |
| PLP-115-000015562 | to | PLP-115-000015562 |
| PLP-115-000015771 | to | PLP-115-000015771 |
| PLP-115-000015848 | to | PLP-115-000015848 |
| PLP-115-000015857 | to | PLP-115-000015857 |
| PLP-115-000016035 | to | PLP-115-000016036 |
| PLP-115-000016039 | to | PLP-115-000016039 |
| PLP-115-000016096 | to | PLP-115-000016097 |
| PLP-115-000016186 | to | PLP-115-000016186 |
| PLP-115-000016715 | to | PLP-115-000016715 |
| PLP-115-000016723 | to | PLP-115-000016723 |
| PLP-115-000016779 | to | PLP-115-000016779 |
| PLP-115-000016996 | to | PLP-115-000016996 |
| PLP-115-000017116 | to | PLP-115-000017116 |
| PLP-115-000017118 | to | PLP-115-000017118 |

| | | |
|---|---|---|
| PLP-115-000017308 | to | PLP-115-000017308 |
| PLP-115-000017313 | to | PLP-115-000017314 |
| PLP-115-000017882 | to | PLP-115-000017882 |
| PLP-115-000017928 | to | PLP-115-000017928 |
| PLP-115-000018354 | to | PLP-115-000018354 |
| PLP-115-000018815 | to | PLP-115-000018815 |
| PLP-115-000018824 | to | PLP-115-000018824 |
| PLP-115-000018950 | to | PLP-115-000018950 |
| PLP-115-000019109 | to | PLP-115-000019109 |
| PLP-115-000019242 | to | PLP-115-000019242 |
| PLP-115-000019763 | to | PLP-115-000019764 |
| PLP-115-000019785 | to | PLP-115-000019785 |
| PLP-115-000019855 | to | PLP-115-000019855 |
| PLP-115-000020886 | to | PLP-115-000020886 |
| PLP-115-000021128 | to | PLP-115-000021128 |
| PLP-115-000021140 | to | PLP-115-000021141 |
| PLP-115-000021720 | to | PLP-115-000021720 |
| PLP-115-000021972 | to | PLP-115-000021972 |
| PLP-115-000021995 | to | PLP-115-000021995 |
| PLP-115-000022037 | to | PLP-115-000022037 |
| PLP-115-000022041 | to | PLP-115-000022041 |
| PLP-115-000022228 | to | PLP-115-000022228 |
| PLP-115-000022250 | to | PLP-115-000022250 |
| PLP-115-000022485 | to | PLP-115-000022485 |
| PLP-115-000022488 | to | PLP-115-000022488 |
| PLP-115-000022492 | to | PLP-115-000022492 |
| PLP-115-000022507 | to | PLP-115-000022508 |
| PLP-115-000022686 | to | PLP-115-000022686 |
| PLP-115-000022775 | to | PLP-115-000022775 |
| PLP-115-000023020 | to | PLP-115-000023021 |
| PLP-115-000023023 | to | PLP-115-000023023 |
| PLP-115-000023378 | to | PLP-115-000023378 |
| PLP-115-000023457 | to | PLP-115-000023457 |
| PLP-115-000023672 | to | PLP-115-000023672 |
| PLP-115-000024800 | to | PLP-115-000024800 |
| PLP-115-000024866 | to | PLP-115-000024866 |
| PLP-115-000025024 | to | PLP-115-000025024 |
| PLP-115-000025336 | to | PLP-115-000025336 |
| PLP-115-000025363 | to | PLP-115-000025363 |
| PLP-115-000025544 | to | PLP-115-000025544 |
| PLP-124-000000082 | to | PLP-124-000000083 |
| PLP-124-000000123 | to | PLP-124-000000123 |
| PLP-124-000000127 | to | PLP-124-000000127 |
| PLP-124-000000226 | to | PLP-124-000000226 |

| | | |
|---|---|---|
| PLP-124-000000436 | to | PLP-124-000000436 |
| PLP-124-000000464 | to | PLP-124-000000464 |
| PLP-124-000000484 | to | PLP-124-000000485 |
| PLP-124-000000492 | to | PLP-124-000000492 |
| PLP-124-000000646 | to | PLP-124-000000646 |
| PLP-124-000000667 | to | PLP-124-000000667 |
| PLP-124-000000670 | to | PLP-124-000000670 |
| PLP-124-000000798 | to | PLP-124-000000798 |
| PLP-124-000001832 | to | PLP-124-000001833 |
| PLP-124-000001835 | to | PLP-124-000001835 |
| PLP-124-000001857 | to | PLP-124-000001857 |
| PLP-124-000002909 | to | PLP-124-000002909 |
| PLP-124-000002997 | to | PLP-124-000002997 |
| PLP-124-000003046 | to | PLP-124-000003046 |
| PLP-124-000003122 | to | PLP-124-000003122 |
| PLP-124-000004867 | to | PLP-124-000004867 |
| PLP-124-000005274 | to | PLP-124-000005274 |
| PLP-124-000005675 | to | PLP-124-000005675 |
| PLP-128-000001015 | to | PLP-128-000001015 |
| PLP-128-000001021 | to | PLP-128-000001021 |
| PLP-128-000001869 | to | PLP-128-000001869 |
| PLP-129-000001064 | to | PLP-129-000001064 |
| PLP-129-000002165 | to | PLP-129-000002167 |
| PLP-129-000002692 | to | PLP-129-000002694 |
| PLP-129-000002707 | to | PLP-129-000002707 |
| PLP-129-000002732 | to | PLP-129-000002734 |
| PLP-129-000002743 | to | PLP-129-000002743 |
| PLP-129-000003408 | to | PLP-129-000003409 |
| PLP-129-000003679 | to | PLP-129-000003679 |
| PLP-129-000003700 | to | PLP-129-000003700 |
| PLP-129-000004109 | to | PLP-129-000004109 |
| PLP-129-000006075 | to | PLP-129-000006075 |
| PLP-129-000006407 | to | PLP-129-000006407 |
| PLP-129-000006411 | to | PLP-129-000006411 |
| PLP-129-000006414 | to | PLP-129-000006414 |
| PLP-129-000006530 | to | PLP-129-000006530 |
| PLP-129-000006785 | to | PLP-129-000006785 |
| PLP-129-000006788 | to | PLP-129-000006788 |
| PLP-129-000006797 | to | PLP-129-000006797 |
| PLP-129-000006993 | to | PLP-129-000006993 |
| PLP-129-000007009 | to | PLP-129-000007009 |
| PLP-129-000007011 | to | PLP-129-000007011 |
| PLP-129-000007297 | to | PLP-129-000007297 |
| PLP-129-000007299 | to | PLP-129-000007299 |

| | | |
|---|---|---|
| PLP-129-000007416 | to | PLP-129-000007416 |
| PLP-129-000007427 | to | PLP-129-000007427 |
| PLP-129-000007541 | to | PLP-129-000007541 |
| PLP-129-000007543 | to | PLP-129-000007544 |
| PLP-129-000007577 | to | PLP-129-000007577 |
| PLP-129-000007634 | to | PLP-129-000007635 |
| PLP-129-000007637 | to | PLP-129-000007637 |
| PLP-129-000007924 | to | PLP-129-000007924 |
| PLP-129-000008055 | to | PLP-129-000008055 |
| PLP-129-000008059 | to | PLP-129-000008059 |
| PLP-129-000008062 | to | PLP-129-000008062 |
| PLP-129-000008067 | to | PLP-129-000008067 |
| PLP-129-000008071 | to | PLP-129-000008072 |
| PLP-129-000008075 | to | PLP-129-000008075 |
| PLP-129-000008250 | to | PLP-129-000008251 |
| PLP-129-000008254 | to | PLP-129-000008254 |
| PLP-129-000008280 | to | PLP-129-000008280 |
| PLP-129-000008282 | to | PLP-129-000008282 |
| PLP-129-000008287 | to | PLP-129-000008287 |
| PLP-129-000008566 | to | PLP-129-000008566 |
| PLP-129-000008568 | to | PLP-129-000008568 |
| PLP-129-000008600 | to | PLP-129-000008601 |
| PLP-129-000008604 | to | PLP-129-000008606 |
| PLP-129-000008608 | to | PLP-129-000008608 |
| PLP-129-000008614 | to | PLP-129-000008614 |
| PLP-129-000008617 | to | PLP-129-000008621 |
| PLP-129-000008624 | to | PLP-129-000008626 |
| PLP-129-000008628 | to | PLP-129-000008628 |
| PLP-129-000008634 | to | PLP-129-000008635 |
| PLP-129-000008664 | to | PLP-129-000008664 |
| PLP-129-000008667 | to | PLP-129-000008668 |
| PLP-129-000008670 | to | PLP-129-000008670 |
| PLP-129-000008675 | to | PLP-129-000008677 |
| PLP-129-000008930 | to | PLP-129-000008930 |
| PLP-129-000009010 | to | PLP-129-000009010 |
| PLP-129-000009259 | to | PLP-129-000009259 |
| PLP-129-000009953 | to | PLP-129-000009953 |
| PLP-129-000010022 | to | PLP-129-000010022 |
| PLP-129-000010136 | to | PLP-129-000010137 |
| PLP-129-000010152 | to | PLP-129-000010152 |
| PLP-129-000010235 | to | PLP-129-000010236 |
| PLP-129-000010248 | to | PLP-129-000010248 |
| PLP-129-000010322 | to | PLP-129-000010322 |
| PLP-131-000000714 | to | PLP-131-000000714 |

| | | |
|---|---|---|
| PLP-131-000000798 | to | PLP-131-000000798 |
| PLP-131-000000839 | to | PLP-131-000000839 |
| PLP-131-000000845 | to | PLP-131-000000845 |
| PLP-131-000000848 | to | PLP-131-000000848 |
| PLP-131-000001770 | to | PLP-131-000001770 |
| PLP-131-000003023 | to | PLP-131-000003023 |
| PLP-131-000003043 | to | PLP-131-000003044 |
| PLP-131-000003683 | to | PLP-131-000003683 |
| PLP-131-000003716 | to | PLP-131-000003716 |
| PLP-131-000003731 | to | PLP-131-000003731 |
| PLP-131-000003759 | to | PLP-131-000003760 |
| PLP-131-000004783 | to | PLP-131-000004783 |
| PLP-131-000005270 | to | PLP-131-000005270 |
| PLP-131-000005273 | to | PLP-131-000005273 |
| PLP-131-000005275 | to | PLP-131-000005276 |
| PLP-131-000005283 | to | PLP-131-000005283 |
| PLP-131-000005294 | to | PLP-131-000005294 |
| PLP-131-000005328 | to | PLP-131-000005328 |
| PLP-131-000005370 | to | PLP-131-000005370 |
| PLP-131-000005376 | to | PLP-131-000005377 |
| PLP-131-000005380 | to | PLP-131-000005381 |
| PLP-131-000005518 | to | PLP-131-000005518 |
| PLP-131-000005537 | to | PLP-131-000005537 |
| PLP-131-000007206 | to | PLP-131-000007206 |
| PLP-131-000007592 | to | PLP-131-000007593 |
| PLP-131-000007609 | to | PLP-131-000007610 |
| PLP-134-000011414 | to | PLP-134-000011414 |
| PLP-134-000011652 | to | PLP-134-000011652 |
| PLP-136-000000674 | to | PLP-136-000000674 |
| PLP-136-000000954 | to | PLP-136-000000954 |
| PLP-136-000001114 | to | PLP-136-000001114 |
| PLP-136-000001117 | to | PLP-136-000001117 |
| PLP-136-000001286 | to | PLP-136-000001286 |
| PLP-136-000001403 | to | PLP-136-000001403 |
| PLP-136-000001416 | to | PLP-136-000001416 |
| PLP-136-000001471 | to | PLP-136-000001471 |
| PLP-136-000001541 | to | PLP-136-000001542 |
| PLP-136-000001554 | to | PLP-136-000001554 |
| PLP-136-000001567 | to | PLP-136-000001567 |
| PLP-136-000001573 | to | PLP-136-000001573 |
| PLP-136-000001575 | to | PLP-136-000001575 |
| PLP-136-000001580 | to | PLP-136-000001580 |
| PLP-136-000001668 | to | PLP-136-000001668 |
| PLP-136-000001691 | to | PLP-136-000001691 |

| | | |
|---|---|---|
| PLP-136-000002045 | to | PLP-136-000002045 |
| PLP-136-000002252 | to | PLP-136-000002252 |
| PLP-136-000002493 | to | PLP-136-000002493 |
| PLP-136-000002496 | to | PLP-136-000002496 |
| PLP-136-000002519 | to | PLP-136-000002519 |
| PLP-136-000002557 | to | PLP-136-000002560 |
| PLP-136-000002564 | to | PLP-136-000002564 |
| PLP-136-000002576 | to | PLP-136-000002576 |
| PLP-136-000002595 | to | PLP-136-000002595 |
| PLP-136-000002731 | to | PLP-136-000002731 |
| PLP-136-000002926 | to | PLP-136-000002926 |
| PLP-136-000003028 | to | PLP-136-000003028 |
| PLP-136-000003034 | to | PLP-136-000003038 |
| PLP-136-000003054 | to | PLP-136-000003055 |
| PLP-136-000003241 | to | PLP-136-000003241 |
| PLP-136-000003294 | to | PLP-136-000003294 |
| PLP-136-000003296 | to | PLP-136-000003296 |
| PLP-136-000003315 | to | PLP-136-000003315 |
| PLP-136-000003319 | to | PLP-136-000003319 |
| PLP-136-000003334 | to | PLP-136-000003334 |
| PLP-136-000003342 | to | PLP-136-000003342 |
| PLP-136-000003345 | to | PLP-136-000003345 |
| PLP-136-000003355 | to | PLP-136-000003355 |
| PLP-136-000003501 | to | PLP-136-000003501 |
| PLP-136-000003511 | to | PLP-136-000003511 |
| PLP-136-000003528 | to | PLP-136-000003528 |
| PLP-136-000003538 | to | PLP-136-000003538 |
| PLP-136-000003554 | to | PLP-136-000003554 |
| PLP-136-000003676 | to | PLP-136-000003677 |
| PLP-136-000004152 | to | PLP-136-000004152 |
| PLP-136-000004157 | to | PLP-136-000004157 |
| PLP-136-000004204 | to | PLP-136-000004204 |
| PLP-136-000004275 | to | PLP-136-000004275 |
| PLP-136-000004296 | to | PLP-136-000004296 |
| PLP-136-000004298 | to | PLP-136-000004298 |
| PLP-136-000004315 | to | PLP-136-000004315 |
| PLP-136-000004725 | to | PLP-136-000004725 |
| PLP-136-000005648 | to | PLP-136-000005648 |
| PLP-136-000005662 | to | PLP-136-000005662 |
| PLP-136-000005664 | to | PLP-136-000005664 |
| PLP-136-000005754 | to | PLP-136-000005754 |
| PLP-136-000005916 | to | PLP-136-000005916 |
| PLP-136-000006061 | to | PLP-136-000006062 |
| PLP-136-000006428 | to | PLP-136-000006428 |

| | | |
|---|---|---|
| PLP-136-000006452 | to | PLP-136-000006452 |
| PLP-136-000006455 | to | PLP-136-000006455 |
| PLP-136-000006459 | to | PLP-136-000006462 |
| PLP-136-000006473 | to | PLP-136-000006473 |
| PLP-136-000006475 | to | PLP-136-000006476 |
| PLP-136-000006480 | to | PLP-136-000006480 |
| PLP-136-000006557 | to | PLP-136-000006557 |
| PLP-136-000006559 | to | PLP-136-000006559 |
| PLP-136-000006563 | to | PLP-136-000006563 |
| PLP-136-000006885 | to | PLP-136-000006885 |
| PLP-136-000006994 | to | PLP-136-000006994 |
| PLP-136-000007090 | to | PLP-136-000007090 |
| PLP-136-000007162 | to | PLP-136-000007163 |
| PLP-136-000007208 | to | PLP-136-000007208 |
| PLP-136-000007379 | to | PLP-136-000007379 |
| PLP-136-000007384 | to | PLP-136-000007384 |
| PLP-136-000007387 | to | PLP-136-000007387 |
| PLP-136-000008111 | to | PLP-136-000008111 |
| PLP-136-000008279 | to | PLP-136-000008279 |
| PLP-136-000008291 | to | PLP-136-000008292 |
| PLP-136-000008295 | to | PLP-136-000008299 |
| PLP-136-000008307 | to | PLP-136-000008308 |
| PLP-136-000008447 | to | PLP-136-000008447 |
| PLP-136-000016592 | to | PLP-136-000016592 |
| PLP-136-000016632 | to | PLP-136-000016632 |
| PLP-136-000016662 | to | PLP-136-000016662 |
| PLP-136-000016763 | to | PLP-136-000016763 |
| PLP-136-000016844 | to | PLP-136-000016844 |
| PLP-136-000017025 | to | PLP-136-000017025 |
| PLP-136-000017072 | to | PLP-136-000017072 |
| PLP-136-000017122 | to | PLP-136-000017122 |
| PLP-136-000017195 | to | PLP-136-000017195 |
| PLP-136-000017273 | to | PLP-136-000017273 |
| PLP-136-000017292 | to | PLP-136-000017292 |
| PLP-136-000017294 | to | PLP-136-000017294 |
| PLP-136-000017325 | to | PLP-136-000017325 |
| PLP-136-000017327 | to | PLP-136-000017327 |
| PLP-136-000017330 | to | PLP-136-000017330 |
| PLP-136-000017355 | to | PLP-136-000017355 |
| PLP-136-000017483 | to | PLP-136-000017484 |
| PLP-136-000017581 | to | PLP-136-000017581 |
| PLP-136-000017649 | to | PLP-136-000017649 |
| PLP-136-000017718 | to | PLP-136-000017718 |
| PLP-136-000017733 | to | PLP-136-000017733 |

| | | |
|---|---|---|
| PLP-136-000017737 | to | PLP-136-000017737 |
| PLP-136-000017739 | to | PLP-136-000017739 |
| PLP-136-000017763 | to | PLP-136-000017763 |
| PLP-136-000017783 | to | PLP-136-000017783 |
| PLP-136-000017943 | to | PLP-136-000017943 |
| PLP-136-000017983 | to | PLP-136-000017983 |
| PLP-136-000018017 | to | PLP-136-000018018 |
| PLP-136-000018047 | to | PLP-136-000018047 |
| PLP-136-000018055 | to | PLP-136-000018055 |
| PLP-136-000018108 | to | PLP-136-000018108 |
| PLP-136-000018144 | to | PLP-136-000018144 |
| PLP-136-000018260 | to | PLP-136-000018260 |
| PLP-136-000018448 | to | PLP-136-000018448 |
| PLP-136-000018514 | to | PLP-136-000018514 |
| PLP-136-000018617 | to | PLP-136-000018617 |
| PLP-136-000018619 | to | PLP-136-000018619 |
| PLP-136-000018868 | to | PLP-136-000018868 |
| PLP-136-000018926 | to | PLP-136-000018926 |
| PLP-136-000019011 | to | PLP-136-000019011 |
| PLP-137-000000391 | to | PLP-137-000000392 |
| PLP-137-000000457 | to | PLP-137-000000457 |
| PLP-137-000000540 | to | PLP-137-000000540 |
| PLP-137-000000562 | to | PLP-137-000000562 |
| PLP-137-000000610 | to | PLP-137-000000610 |
| PLP-137-000000626 | to | PLP-137-000000627 |
| PLP-137-000000677 | to | PLP-137-000000678 |
| PLP-137-000000681 | to | PLP-137-000000681 |
| PLP-137-000000685 | to | PLP-137-000000685 |
| PLP-137-000000689 | to | PLP-137-000000689 |
| PLP-137-000000691 | to | PLP-137-000000691 |
| PLP-137-000000734 | to | PLP-137-000000734 |
| PLP-137-000000789 | to | PLP-137-000000789 |
| PLP-137-000000827 | to | PLP-137-000000827 |
| PLP-137-000000833 | to | PLP-137-000000833 |
| PLP-137-000000848 | to | PLP-137-000000848 |
| PLP-137-000000877 | to | PLP-137-000000877 |
| PLP-137-000000976 | to | PLP-137-000000976 |
| PLP-137-000001473 | to | PLP-137-000001473 |
| PLP-137-000001556 | to | PLP-137-000001556 |
| PLP-137-000001578 | to | PLP-137-000001578 |
| PLP-137-000001626 | to | PLP-137-000001626 |
| PLP-137-000001642 | to | PLP-137-000001643 |
| PLP-137-000001693 | to | PLP-137-000001694 |
| PLP-137-000001697 | to | PLP-137-000001697 |

| | | |
|---|---|---|
| PLP-137-000001701 | to | PLP-137-000001701 |
| PLP-137-000001705 | to | PLP-137-000001705 |
| PLP-137-000001707 | to | PLP-137-000001707 |
| PLP-137-000001750 | to | PLP-137-000001750 |
| PLP-137-000001805 | to | PLP-137-000001805 |
| PLP-137-000001843 | to | PLP-137-000001843 |
| PLP-137-000001849 | to | PLP-137-000001849 |
| PLP-137-000001864 | to | PLP-137-000001864 |
| PLP-137-000001893 | to | PLP-137-000001893 |
| PLP-137-000001992 | to | PLP-137-000001992 |
| PLP-137-000002084 | to | PLP-137-000002086 |
| PLP-137-000002391 | to | PLP-137-000002391 |
| PLP-137-000002441 | to | PLP-137-000002441 |
| PLP-137-000002443 | to | PLP-137-000002443 |
| PLP-137-000002445 | to | PLP-137-000002445 |
| PLP-137-000002485 | to | PLP-137-000002485 |
| PLP-137-000002497 | to | PLP-137-000002497 |
| PLP-137-000002569 | to | PLP-137-000002569 |
| PLP-137-000002603 | to | PLP-137-000002603 |
| PLP-137-000002613 | to | PLP-137-000002613 |
| PLP-137-000002704 | to | PLP-137-000002704 |
| PLP-137-000002719 | to | PLP-137-000002719 |
| PLP-137-000002728 | to | PLP-137-000002728 |
| PLP-137-000002730 | to | PLP-137-000002730 |
| PLP-137-000002737 | to | PLP-137-000002737 |
| PLP-137-000002771 | to | PLP-137-000002771 |
| PLP-137-000002863 | to | PLP-137-000002863 |
| PLP-137-000002884 | to | PLP-137-000002884 |
| PLP-137-000003189 | to | PLP-137-000003189 |
| PLP-137-000003226 | to | PLP-137-000003226 |
| PLP-137-000003327 | to | PLP-137-000003327 |
| PLP-137-000003359 | to | PLP-137-000003359 |
| PLP-137-000003455 | to | PLP-137-000003455 |
| PLP-137-000003491 | to | PLP-137-000003491 |
| PLP-137-000003620 | to | PLP-137-000003620 |
| PLP-137-000003778 | to | PLP-137-000003778 |
| PLP-137-000003842 | to | PLP-137-000003842 |
| PLP-137-000003897 | to | PLP-137-000003897 |
| PLP-137-000003984 | to | PLP-137-000003984 |
| PLP-137-000004024 | to | PLP-137-000004024 |
| PLP-137-000004026 | to | PLP-137-000004027 |
| PLP-137-000004110 | to | PLP-137-000004110 |
| PLP-137-000004167 | to | PLP-137-000004168 |
| PLP-137-000004267 | to | PLP-137-000004268 |

| | | |
|---|---|---|
| PLP-137-000004326 | to | PLP-137-000004326 |
| PLP-137-000004406 | to | PLP-137-000004406 |
| PLP-137-000004569 | to | PLP-137-000004570 |
| PLP-137-000004583 | to | PLP-137-000004583 |
| PLP-137-000004585 | to | PLP-137-000004585 |
| PLP-137-000004665 | to | PLP-137-000004665 |
| PLP-137-000004685 | to | PLP-137-000004685 |
| PLP-137-000004734 | to | PLP-137-000004734 |
| PLP-137-000010523 | to | PLP-137-000010523 |
| PLP-137-000010526 | to | PLP-137-000010526 |
| PLP-137-000010530 | to | PLP-137-000010531 |
| PLP-137-000010547 | to | PLP-137-000010547 |
| PLP-137-000010551 | to | PLP-137-000010551 |
| PLP-137-000010675 | to | PLP-137-000010675 |
| PLP-137-000010817 | to | PLP-137-000010817 |
| PLP-137-000010895 | to | PLP-137-000010895 |
| PLP-137-000011131 | to | PLP-137-000011131 |
| PLP-137-000011615 | to | PLP-137-000011615 |
| PLP-137-000011743 | to | PLP-137-000011743 |
| PLP-137-000012089 | to | PLP-137-000012089 |
| PLP-137-000012093 | to | PLP-137-000012097 |
| PLP-137-000012106 | to | PLP-137-000012107 |
| PLP-137-000012259 | to | PLP-137-000012259 |
| PLP-137-000012827 | to | PLP-137-000012827 |
| PLP-137-000013029 | to | PLP-137-000013029 |
| PLP-137-000013042 | to | PLP-137-000013042 |
| PLP-137-000013092 | to | PLP-137-000013092 |
| PLP-137-000013400 | to | PLP-137-000013400 |
| PLP-137-000013402 | to | PLP-137-000013402 |
| PLP-137-000013434 | to | PLP-137-000013435 |
| PLP-137-000013502 | to | PLP-137-000013503 |
| PLP-137-000013506 | to | PLP-137-000013506 |
| PLP-137-000013522 | to | PLP-137-000013522 |
| PLP-137-000013536 | to | PLP-137-000013536 |
| PLP-137-000013629 | to | PLP-137-000013629 |
| PLP-137-000013683 | to | PLP-137-000013684 |
| PLP-137-000013703 | to | PLP-137-000013703 |
| PLP-137-000013804 | to | PLP-137-000013804 |
| PLP-137-000013824 | to | PLP-137-000013825 |
| PLP-137-000013899 | to | PLP-137-000013899 |
| PLP-137-000013965 | to | PLP-137-000013965 |
| PLP-137-000014078 | to | PLP-137-000014078 |
| PLP-137-000014373 | to | PLP-137-000014373 |
| PLP-137-000014578 | to | PLP-137-000014578 |

| | | |
|---|---|---|
| PLP-137-000014598 | to | PLP-137-000014598 |
| PLP-138-000000174 | to | PLP-138-000000175 |
| PLP-138-000000422 | to | PLP-138-000000423 |
| PLP-138-000000426 | to | PLP-138-000000426 |
| PLP-138-000000740 | to | PLP-138-000000740 |
| PLP-138-000000791 | to | PLP-138-000000791 |
| PLP-138-000002762 | to | PLP-138-000002762 |
| PLP-138-000003009 | to | PLP-138-000003009 |
| PLP-138-000003013 | to | PLP-138-000003013 |
| PLP-138-000003331 | to | PLP-138-000003331 |
| PLP-138-000003439 | to | PLP-138-000003439 |
| PLP-138-000003442 | to | PLP-138-000003442 |
| PLP-138-000003444 | to | PLP-138-000003445 |
| PLP-138-000003447 | to | PLP-138-000003447 |
| PLP-138-000003449 | to | PLP-138-000003449 |
| PLP-138-000004143 | to | PLP-138-000004144 |
| PLP-138-000004303 | to | PLP-138-000004303 |
| PLP-138-000004307 | to | PLP-138-000004307 |
| PLP-138-000004573 | to | PLP-138-000004573 |
| PLP-138-000004580 | to | PLP-138-000004580 |
| PLP-138-000004697 | to | PLP-138-000004697 |
| PLP-138-000004702 | to | PLP-138-000004702 |
| PLP-138-000004992 | to | PLP-138-000004992 |
| PLP-138-000005097 | to | PLP-138-000005097 |
| PLP-138-000005159 | to | PLP-138-000005159 |
| PLP-138-000005163 | to | PLP-138-000005163 |
| PLP-138-000005177 | to | PLP-138-000005177 |
| PLP-138-000005179 | to | PLP-138-000005179 |
| PLP-138-000005233 | to | PLP-138-000005233 |
| PLP-138-000005407 | to | PLP-138-000005408 |
| PLP-138-000005741 | to | PLP-138-000005741 |
| PLP-138-000005830 | to | PLP-138-000005830 |
| PLP-138-000006307 | to | PLP-138-000006307 |
| PLP-138-000006309 | to | PLP-138-000006309 |
| PLP-138-000006320 | to | PLP-138-000006320 |
| PLP-138-000006892 | to | PLP-138-000006892 |
| PLP-138-000006917 | to | PLP-138-000006917 |
| PLP-138-000007009 | to | PLP-138-000007009 |
| PLP-138-000007085 | to | PLP-138-000007085 |
| PLP-138-000007110 | to | PLP-138-000007110 |
| PLP-138-000007231 | to | PLP-138-000007231 |
| PLP-138-000007728 | to | PLP-138-000007728 |
| PLP-138-000007730 | to | PLP-138-000007730 |
| PLP-138-000009003 | to | PLP-138-000009003 |

| | | |
|---|---|---|
| PLP-138-000009005 | to | PLP-138-000009005 |
| PLP-138-000009043 | to | PLP-138-000009043 |
| PLP-138-000009359 | to | PLP-138-000009359 |
| PLP-138-000009432 | to | PLP-138-000009432 |
| PLP-138-000009726 | to | PLP-138-000009726 |
| PLP-138-000010565 | to | PLP-138-000010565 |
| PLP-138-000011528 | to | PLP-138-000011528 |
| PLP-138-000011609 | to | PLP-138-000011609 |
| PLP-138-000012588 | to | PLP-138-000012588 |
| PLP-138-000012822 | to | PLP-138-000012822 |
| PLP-138-000012840 | to | PLP-138-000012840 |
| PLP-138-000012842 | to | PLP-138-000012842 |
| PLP-138-000012845 | to | PLP-138-000012845 |
| PLP-138-000012854 | to | PLP-138-000012854 |
| PLP-138-000013268 | to | PLP-138-000013268 |
| PLP-138-000013279 | to | PLP-138-000013279 |
| PLP-138-000013606 | to | PLP-138-000013606 |
| PLP-138-000013852 | to | PLP-138-000013852 |
| PLP-138-000013856 | to | PLP-138-000013856 |
| PLP-138-000013924 | to | PLP-138-000013924 |
| PLP-138-000014197 | to | PLP-138-000014197 |
| PLP-138-000014203 | to | PLP-138-000014203 |
| PLP-138-000014223 | to | PLP-138-000014223 |
| PLP-138-000014233 | to | PLP-138-000014233 |
| PLP-138-000014243 | to | PLP-138-000014243 |
| PLP-138-000014248 | to | PLP-138-000014248 |
| PLP-138-000014664 | to | PLP-138-000014664 |
| PLP-138-000014753 | to | PLP-138-000014753 |
| PLP-138-000015061 | to | PLP-138-000015061 |
| PLP-138-000015309 | to | PLP-138-000015309 |
| PLP-138-000015312 | to | PLP-138-000015312 |
| PLP-138-000015316 | to | PLP-138-000015317 |
| PLP-138-000015319 | to | PLP-138-000015319 |
| PLP-138-000015697 | to | PLP-138-000015697 |
| PLP-138-000015774 | to | PLP-138-000015774 |
| PLP-138-000015783 | to | PLP-138-000015783 |
| PLP-138-000015961 | to | PLP-138-000015962 |
| PLP-138-000015965 | to | PLP-138-000015965 |
| PLP-138-000016022 | to | PLP-138-000016023 |
| PLP-138-000016112 | to | PLP-138-000016112 |
| PLP-138-000016641 | to | PLP-138-000016641 |
| PLP-138-000016649 | to | PLP-138-000016649 |
| PLP-138-000016705 | to | PLP-138-000016705 |
| PLP-138-000017042 | to | PLP-138-000017042 |

| | | |
|---|---|---|
| PLP-138-000017044 | to | PLP-138-000017044 |
| PLP-138-000017234 | to | PLP-138-000017234 |
| PLP-138-000017239 | to | PLP-138-000017240 |
| PLP-138-000017808 | to | PLP-138-000017808 |
| PLP-138-000017854 | to | PLP-138-000017854 |
| PLP-138-000018741 | to | PLP-138-000018741 |
| PLP-138-000018750 | to | PLP-138-000018750 |
| PLP-138-000018876 | to | PLP-138-000018876 |
| PLP-138-000019035 | to | PLP-138-000019035 |
| PLP-138-000019168 | to | PLP-138-000019168 |
| PLP-138-000019689 | to | PLP-138-000019690 |
| PLP-138-000019711 | to | PLP-138-000019711 |
| PLP-138-000019781 | to | PLP-138-000019781 |
| PLP-138-000020812 | to | PLP-138-000020812 |
| PLP-138-000021054 | to | PLP-138-000021054 |
| PLP-138-000021066 | to | PLP-138-000021067 |
| PLP-138-000021646 | to | PLP-138-000021646 |
| PLP-138-000021898 | to | PLP-138-000021898 |
| PLP-138-000021921 | to | PLP-138-000021921 |
| PLP-138-000021963 | to | PLP-138-000021963 |
| PLP-138-000021967 | to | PLP-138-000021967 |
| PLP-138-000022154 | to | PLP-138-000022154 |
| PLP-138-000022176 | to | PLP-138-000022176 |
| PLP-138-000022411 | to | PLP-138-000022411 |
| PLP-138-000022414 | to | PLP-138-000022414 |
| PLP-138-000022418 | to | PLP-138-000022418 |
| PLP-138-000022433 | to | PLP-138-000022434 |
| PLP-138-000022612 | to | PLP-138-000022612 |
| PLP-138-000022701 | to | PLP-138-000022701 |
| PLP-138-000022946 | to | PLP-138-000022947 |
| PLP-138-000022949 | to | PLP-138-000022949 |
| PLP-138-000023304 | to | PLP-138-000023304 |
| PLP-138-000023383 | to | PLP-138-000023383 |
| PLP-138-000023529 | to | PLP-138-000023529 |
| PLP-138-000023598 | to | PLP-138-000023598 |
| PLP-138-000024726 | to | PLP-138-000024726 |
| PLP-138-000024792 | to | PLP-138-000024792 |
| PLP-138-000024950 | to | PLP-138-000024950 |
| PLP-138-000025262 | to | PLP-138-000025262 |
| PLP-138-000025289 | to | PLP-138-000025289 |
| PLP-139-000000558 | to | PLP-139-000000558 |
| PLP-139-000001036 | to | PLP-139-000001036 |
| PLP-139-000001252 | to | PLP-139-000001252 |
| PLP-139-000001695 | to | PLP-139-000001695 |

| | | |
|---|---|---|
| PLP-139-000001705 | to | PLP-139-000001705 |
| PLP-139-000001710 | to | PLP-139-000001711 |
| PLP-139-000004590 | to | PLP-139-000004590 |
| PLP-139-000004905 | to | PLP-139-000004905 |
| PLP-139-000005177 | to | PLP-139-000005177 |
| PLP-139-000005186 | to | PLP-139-000005186 |
| PLP-139-000005691 | to | PLP-139-000005691 |
| PLP-140-000000017 | to | PLP-140-000000017 |
| PLP-140-000000046 | to | PLP-140-000000047 |
| PLP-141-000000648 | to | PLP-141-000000649 |
| PLP-141-000000661 | to | PLP-141-000000661 |
| PLP-141-000000735 | to | PLP-141-000000736 |
| PLP-141-000001915 | to | PLP-141-000001916 |
| PLP-141-000002736 | to | PLP-141-000002736 |
| PLP-141-000002751 | to | PLP-141-000002754 |
| PLP-141-000002761 | to | PLP-141-000002763 |
| PLP-142-000000322 | to | PLP-142-000000322 |
| PLP-142-000001277 | to | PLP-142-000001277 |
| PLP-142-000001627 | to | PLP-142-000001627 |
| PLP-142-000001632 | to | PLP-142-000001632 |
| PLP-142-000001634 | to | PLP-142-000001635 |
| PLP-142-000002490 | to | PLP-142-000002490 |
| PLP-142-000002492 | to | PLP-142-000002492 |
| PLP-142-000002535 | to | PLP-142-000002535 |
| PLP-142-000002986 | to | PLP-142-000002986 |
| PLP-142-000003009 | to | PLP-142-000003009 |
| PLP-142-000003019 | to | PLP-142-000003019 |
| PLP-142-000003206 | to | PLP-142-000003206 |
| PLP-142-000003439 | to | PLP-142-000003439 |
| PLP-142-000003450 | to | PLP-142-000003450 |
| PLP-142-000003453 | to | PLP-142-000003454 |
| PLP-142-000003666 | to | PLP-142-000003666 |
| PLP-142-000003932 | to | PLP-142-000003932 |
| PLP-142-000004174 | to | PLP-142-000004175 |
| PLP-142-000004353 | to | PLP-142-000004353 |
| PLP-142-000006170 | to | PLP-142-000006170 |
| PLP-143-000000008 | to | PLP-143-000000008 |
| PLP-143-000000499 | to | PLP-143-000000499 |
| PLP-143-000003694 | to | PLP-143-000003694 |
| PLP-143-000003767 | to | PLP-143-000003767 |
| PLP-143-000003770 | to | PLP-143-000003771 |
| PLP-143-000003773 | to | PLP-143-000003774 |
| PLP-143-000003776 | to | PLP-143-000003776 |
| PLP-143-000003779 | to | PLP-143-000003779 |

| | | |
|---|---|---|
| PLP-143-000003820 | to | PLP-143-000003820 |
| PLP-143-000003825 | to | PLP-143-000003825 |
| PLP-143-000003857 | to | PLP-143-000003857 |
| PLP-143-000003866 | to | PLP-143-000003866 |
| PLP-144-000000332 | to | PLP-144-000000332 |
| PLP-145-000000305 | to | PLP-145-000000305 |
| PLP-145-000000307 | to | PLP-145-000000307 |
| PLP-145-000000310 | to | PLP-145-000000311 |
| PLP-145-000000320 | to | PLP-145-000000320 |
| PLP-145-000000322 | to | PLP-145-000000322 |
| PLP-145-000000617 | to | PLP-145-000000617 |
| PLP-145-000000619 | to | PLP-145-000000619 |
| PLP-145-000000725 | to | PLP-145-000000725 |
| PLP-145-000000733 | to | PLP-145-000000733 |
| PLP-145-000000947 | to | PLP-145-000000947 |
| PLP-145-000001432 | to | PLP-145-000001436 |
| PLP-145-000001438 | to | PLP-145-000001438 |
| PLP-145-000001456 | to | PLP-145-000001456 |
| PLP-145-000001539 | to | PLP-145-000001540 |
| PLP-145-000001632 | to | PLP-145-000001632 |
| PLP-145-000001726 | to | PLP-145-000001726 |
| PLP-145-000001730 | to | PLP-145-000001730 |
| PLP-145-000001910 | to | PLP-145-000001910 |
| PLP-145-000002031 | to | PLP-145-000002031 |
| PLP-145-000002165 | to | PLP-145-000002165 |
| PLP-145-000002230 | to | PLP-145-000002230 |
| PLP-145-000002298 | to | PLP-145-000002298 |
| PLP-145-000002735 | to | PLP-145-000002735 |
| PLP-145-000002772 | to | PLP-145-000002772 |
| PLP-145-000003013 | to | PLP-145-000003013 |
| PLP-145-000003077 | to | PLP-145-000003077 |
| PLP-145-000003203 | to | PLP-145-000003203 |
| PLP-145-000003412 | to | PLP-145-000003412 |
| PLP-145-000003606 | to | PLP-145-000003606 |
| PLP-145-000003609 | to | PLP-145-000003609 |
| PLP-145-000003809 | to | PLP-145-000003810 |
| PLP-145-000004570 | to | PLP-145-000004570 |
| PLP-145-000004631 | to | PLP-145-000004631 |
| PLP-145-000005556 | to | PLP-145-000005557 |
| PLP-145-000005808 | to | PLP-145-000005808 |
| PLP-145-000005896 | to | PLP-145-000005896 |
| PLP-145-000005898 | to | PLP-145-000005899 |
| PLP-145-000006044 | to | PLP-145-000006044 |
| PLP-145-000006254 | to | PLP-145-000006254 |

| | | |
|---|---|---|
| PLP-145-000006298 | to | PLP-145-000006298 |
| PLP-145-000006636 | to | PLP-145-000006637 |
| PLP-145-000006901 | to | PLP-145-000006906 |
| PLP-145-000006909 | to | PLP-145-000006909 |
| PLP-145-000006911 | to | PLP-145-000006911 |
| PLP-145-000006989 | to | PLP-145-000006989 |
| PLP-145-000007097 | to | PLP-145-000007097 |
| PLP-145-000007334 | to | PLP-145-000007334 |
| PLP-145-000007352 | to | PLP-145-000007352 |
| PLP-145-000007641 | to | PLP-145-000007641 |
| PLP-145-000007711 | to | PLP-145-000007711 |
| PLP-145-000007790 | to | PLP-145-000007790 |
| PLP-145-000008516 | to | PLP-145-000008516 |
| PLP-145-000009497 | to | PLP-145-000009497 |
| PLP-145-000009510 | to | PLP-145-000009510 |
| PLP-145-000009634 | to | PLP-145-000009634 |
| PLP-145-000009636 | to | PLP-145-000009636 |
| PLP-145-000009638 | to | PLP-145-000009638 |
| PLP-147-000000049 | to | PLP-147-000000049 |
| PLP-147-000000177 | to | PLP-147-000000177 |
| PLP-147-000000267 | to | PLP-147-000000268 |
| PLP-147-000000451 | to | PLP-147-000000451 |
| PLP-147-000000459 | to | PLP-147-000000459 |
| PLP-147-000000485 | to | PLP-147-000000485 |
| PLP-147-000000554 | to | PLP-147-000000555 |
| PLP-147-000000710 | to | PLP-147-000000710 |
| PLP-147-000000797 | to | PLP-147-000000797 |
| PLP-147-000000845 | to | PLP-147-000000845 |
| PLP-147-000000853 | to | PLP-147-000000853 |
| PLP-147-000000869 | to | PLP-147-000000869 |
| PLP-147-000000937 | to | PLP-147-000000937 |
| PLP-147-000000940 | to | PLP-147-000000940 |
| PLP-147-000000963 | to | PLP-147-000000963 |
| PLP-147-000001065 | to | PLP-147-000001065 |
| PLP-147-000001174 | to | PLP-147-000001174 |
| PLP-147-000001708 | to | PLP-147-000001708 |
| PLP-147-000001759 | to | PLP-147-000001760 |
| PLP-147-000003000 | to | PLP-147-000003000 |
| PLP-147-000003088 | to | PLP-147-000003088 |
| PLP-147-000003499 | to | PLP-147-000003499 |
| PLP-147-000004340 | to | PLP-147-000004341 |
| PLP-147-000005023 | to | PLP-147-000005023 |
| PLP-147-000005540 | to | PLP-147-000005540 |
| PLP-147-000005621 | to | PLP-147-000005621 |

| | | |
|---|---|---|
| PLP-147-000005988 | to | PLP-147-000005988 |
| PLP-147-000006118 | to | PLP-147-000006118 |
| PLP-147-000006167 | to | PLP-147-000006167 |
| PLP-147-000006419 | to | PLP-147-000006419 |
| PLP-147-000006461 | to | PLP-147-000006461 |
| PLP-147-000006481 | to | PLP-147-000006481 |
| PLP-147-000006485 | to | PLP-147-000006485 |
| PLP-147-000006503 | to | PLP-147-000006503 |
| PLP-147-000006642 | to | PLP-147-000006642 |
| PLP-147-000006647 | to | PLP-147-000006647 |
| PLP-147-000007236 | to | PLP-147-000007236 |
| PLP-147-000007241 | to | PLP-147-000007242 |
| PLP-147-000009185 | to | PLP-147-000009185 |
| PLP-147-000009511 | to | PLP-147-000009511 |
| PLP-147-000009517 | to | PLP-147-000009517 |
| PLP-147-000009726 | to | PLP-147-000009726 |
| PLP-147-000009728 | to | PLP-147-000009728 |
| PLP-147-000009730 | to | PLP-147-000009730 |
| PLP-147-000010039 | to | PLP-147-000010039 |
| PLP-147-000011714 | to | PLP-147-000011714 |
| PLP-147-000011886 | to | PLP-147-000011886 |
| PLP-147-000011957 | to | PLP-147-000011957 |
| PLP-147-000012082 | to | PLP-147-000012082 |
| PLP-147-000012335 | to | PLP-147-000012335 |
| PLP-147-000012337 | to | PLP-147-000012337 |
| PLP-147-000012339 | to | PLP-147-000012339 |
| PLP-147-000012342 | to | PLP-147-000012342 |
| PLP-147-000012344 | to | PLP-147-000012345 |
| PLP-147-000012348 | to | PLP-147-000012348 |
| PLP-147-000012441 | to | PLP-147-000012441 |
| PLP-147-000012456 | to | PLP-147-000012456 |
| PLP-147-000012558 | to | PLP-147-000012558 |
| PLP-147-000012590 | to | PLP-147-000012591 |
| PLP-147-000012640 | to | PLP-147-000012640 |
| PLP-147-000012664 | to | PLP-147-000012664 |
| PLP-147-000012969 | to | PLP-147-000012969 |
| PLP-147-000012975 | to | PLP-147-000012975 |
| PLP-147-000012977 | to | PLP-147-000012977 |
| PLP-147-000013087 | to | PLP-147-000013087 |
| PLP-147-000013147 | to | PLP-147-000013147 |
| PLP-147-000013149 | to | PLP-147-000013149 |
| PLP-147-000013151 | to | PLP-147-000013151 |
| PLP-147-000013153 | to | PLP-147-000013154 |
| PLP-147-000013169 | to | PLP-147-000013169 |

| | | |
|---|---|---|
| PLP-147-000013183 | to | PLP-147-000013186 |
| PLP-147-000013231 | to | PLP-147-000013231 |
| PLP-147-000013263 | to | PLP-147-000013263 |
| PLP-147-000013541 | to | PLP-147-000013542 |
| PLP-147-000013552 | to | PLP-147-000013552 |
| PLP-147-000013842 | to | PLP-147-000013842 |
| PLP-149-000000110 | to | PLP-149-000000110 |
| PLP-149-000000115 | to | PLP-149-000000115 |
| PLP-149-000000804 | to | PLP-149-000000804 |
| PLP-149-000000828 | to | PLP-149-000000828 |
| PLP-149-000000870 | to | PLP-149-000000871 |
| PLP-149-000000913 | to | PLP-149-000000913 |
| PLP-149-000000949 | to | PLP-149-000000949 |
| PLP-149-000000959 | to | PLP-149-000000960 |
| PLP-149-000000999 | to | PLP-149-000000999 |
| PLP-149-000001020 | to | PLP-149-000001021 |
| PLP-149-000001031 | to | PLP-149-000001031 |
| PLP-149-000001183 | to | PLP-149-000001183 |
| PLP-149-000001336 | to | PLP-149-000001340 |
| PLP-149-000001349 | to | PLP-149-000001349 |
| PLP-149-000001404 | to | PLP-149-000001404 |
| PLP-149-000001531 | to | PLP-149-000001531 |
| PLP-149-000001568 | to | PLP-149-000001568 |
| PLP-149-000001676 | to | PLP-149-000001676 |
| PLP-149-000001736 | to | PLP-149-000001736 |
| PLP-149-000001757 | to | PLP-149-000001757 |
| PLP-149-000002059 | to | PLP-149-000002059 |
| PLP-149-000002115 | to | PLP-149-000002115 |
| PLP-149-000002157 | to | PLP-149-000002157 |
| PLP-149-000002160 | to | PLP-149-000002160 |
| PLP-149-000002164 | to | PLP-149-000002164 |
| PLP-149-000002187 | to | PLP-149-000002187 |
| PLP-149-000002218 | to | PLP-149-000002218 |
| PLP-149-000002238 | to | PLP-149-000002239 |
| PLP-149-000002251 | to | PLP-149-000002251 |
| PLP-149-000002259 | to | PLP-149-000002259 |
| PLP-149-000002280 | to | PLP-149-000002280 |
| PLP-149-000002290 | to | PLP-149-000002291 |
| PLP-149-000002296 | to | PLP-149-000002296 |
| PLP-149-000002303 | to | PLP-149-000002306 |
| PLP-149-000002308 | to | PLP-149-000002308 |
| PLP-149-000002310 | to | PLP-149-000002313 |
| PLP-149-000002336 | to | PLP-149-000002336 |
| PLP-149-000002338 | to | PLP-149-000002338 |

| | | |
|---|---|---|
| PLP-149-000002364 | to | PLP-149-000002364 |
| PLP-149-000002366 | to | PLP-149-000002366 |
| PLP-149-000002370 | to | PLP-149-000002371 |
| PLP-149-000002403 | to | PLP-149-000002403 |
| PLP-149-000002405 | to | PLP-149-000002405 |
| PLP-149-000002412 | to | PLP-149-000002412 |
| PLP-149-000002420 | to | PLP-149-000002420 |
| PLP-149-000004898 | to | PLP-149-000004898 |
| PLP-149-000004916 | to | PLP-149-000004916 |
| PLP-149-000005648 | to | PLP-149-000005648 |
| PLP-149-000005738 | to | PLP-149-000005738 |
| PLP-149-000005870 | to | PLP-149-000005870 |
| PLP-149-000006108 | to | PLP-149-000006108 |
| PLP-149-000006261 | to | PLP-149-000006261 |
| PLP-149-000006352 | to | PLP-149-000006352 |
| PLP-149-000006368 | to | PLP-149-000006368 |
| PLP-149-000006371 | to | PLP-149-000006371 |
| PLP-149-000006579 | to | PLP-149-000006579 |
| PLP-149-000006625 | to | PLP-149-000006625 |
| PLP-149-000006631 | to | PLP-149-000006631 |
| PLP-149-000006687 | to | PLP-149-000006687 |
| PLP-149-000006960 | to | PLP-149-000006960 |
| PLP-149-000006969 | to | PLP-149-000006969 |
| PLP-149-000007249 | to | PLP-149-000007249 |
| PLP-149-000007268 | to | PLP-149-000007268 |
| PLP-149-000007505 | to | PLP-149-000007505 |
| PLP-149-000007509 | to | PLP-149-000007510 |
| PLP-149-000007513 | to | PLP-149-000007513 |
| PLP-149-000007521 | to | PLP-149-000007522 |
| PLP-149-000007538 | to | PLP-149-000007538 |
| PLP-149-000007659 | to | PLP-149-000007659 |
| PLP-149-000007693 | to | PLP-149-000007693 |
| PLP-149-000007714 | to | PLP-149-000007714 |
| PLP-149-000007720 | to | PLP-149-000007720 |
| PLP-149-000007753 | to | PLP-149-000007753 |
| PLP-149-000008088 | to | PLP-149-000008088 |
| PLP-149-000008144 | to | PLP-149-000008144 |
| PLP-149-000008451 | to | PLP-149-000008451 |
| PLP-149-000008740 | to | PLP-149-000008740 |
| PLP-151-000000455 | to | PLP-151-000000455 |
| PLP-151-000000831 | to | PLP-151-000000834 |
| PLP-151-000000836 | to | PLP-151-000000837 |
| PLP-151-000000902 | to | PLP-151-000000902 |
| PLP-151-000000923 | to | PLP-151-000000923 |

| | | |
|---|---|---|
| PLP-151-000000977 | to | PLP-151-000000977 |
| PLP-151-000002165 | to | PLP-151-000002165 |
| PLP-151-000002168 | to | PLP-151-000002168 |
| PLP-151-000002173 | to | PLP-151-000002173 |
| PLP-151-000002176 | to | PLP-151-000002176 |
| PLP-151-000002184 | to | PLP-151-000002184 |
| PLP-151-000002204 | to | PLP-151-000002204 |
| PLP-151-000002213 | to | PLP-151-000002213 |
| PLP-151-000002223 | to | PLP-151-000002223 |
| PLP-151-000002231 | to | PLP-151-000002231 |
| PLP-151-000002236 | to | PLP-151-000002236 |
| PLP-151-000002244 | to | PLP-151-000002244 |
| PLP-151-000002248 | to | PLP-151-000002248 |
| PLP-151-000002250 | to | PLP-151-000002253 |
| PLP-151-000002418 | to | PLP-151-000002418 |
| PLP-151-000002424 | to | PLP-151-000002424 |
| PLP-151-000002498 | to | PLP-151-000002498 |
| PLP-151-000002529 | to | PLP-151-000002529 |
| PLP-151-000002554 | to | PLP-151-000002554 |
| PLP-151-000002798 | to | PLP-151-000002798 |
| PLP-151-000002871 | to | PLP-151-000002871 |
| PLP-151-000002927 | to | PLP-151-000002927 |
| PLP-151-000002938 | to | PLP-151-000002938 |
| PLP-151-000003198 | to | PLP-151-000003198 |
| PLP-151-000003295 | to | PLP-151-000003295 |
| PLP-151-000003312 | to | PLP-151-000003312 |
| PLP-151-000003327 | to | PLP-151-000003327 |
| PLP-151-000003342 | to | PLP-151-000003342 |
| PLP-151-000003375 | to | PLP-151-000003375 |
| PLP-151-000003413 | to | PLP-151-000003413 |
| PLP-151-000003426 | to | PLP-151-000003426 |
| PLP-151-000003431 | to | PLP-151-000003432 |
| PLP-151-000003438 | to | PLP-151-000003439 |
| PLP-151-000003446 | to | PLP-151-000003446 |
| PLP-151-000003517 | to | PLP-151-000003517 |
| PLP-151-000003524 | to | PLP-151-000003525 |
| PLP-151-000003647 | to | PLP-151-000003647 |
| PLP-151-000003690 | to | PLP-151-000003690 |
| PLP-151-000004057 | to | PLP-151-000004057 |
| PLP-151-000004110 | to | PLP-151-000004110 |
| PLP-151-000004397 | to | PLP-151-000004397 |
| PLP-151-000004406 | to | PLP-151-000004406 |
| PLP-151-000005041 | to | PLP-151-000005041 |
| PLP-151-000005320 | to | PLP-151-000005320 |

| | | |
|---|---|---|
| PLP-151-000005332 | to | PLP-151-000005332 |
| PLP-151-000005489 | to | PLP-151-000005489 |
| PLP-151-000005640 | to | PLP-151-000005640 |
| PLP-151-000005685 | to | PLP-151-000005685 |
| PLP-151-000005690 | to | PLP-151-000005690 |
| PLP-151-000005795 | to | PLP-151-000005795 |
| PLP-151-000007391 | to | PLP-151-000007391 |
| PLP-151-000008182 | to | PLP-151-000008182 |
| PLP-151-000009640 | to | PLP-151-000009640 |
| PLP-151-000009935 | to | PLP-151-000009935 |
| PLP-151-000010014 | to | PLP-151-000010014 |
| PLP-151-000010053 | to | PLP-151-000010053 |
| PLP-151-000010134 | to | PLP-151-000010134 |
| PLP-151-000010160 | to | PLP-151-000010160 |
| PLP-151-000010312 | to | PLP-151-000010313 |
| PLP-151-000010406 | to | PLP-151-000010406 |
| PLP-151-000010549 | to | PLP-151-000010549 |
| PLP-151-000010746 | to | PLP-151-000010746 |
| PLP-151-000010806 | to | PLP-151-000010806 |
| PLP-151-000010976 | to | PLP-151-000010976 |
| PLP-151-000011034 | to | PLP-151-000011034 |
| PLP-151-000011251 | to | PLP-151-000011251 |
| PLP-151-000011342 | to | PLP-151-000011342 |
| PLP-151-000011386 | to | PLP-151-000011386 |
| PLP-151-000011415 | to | PLP-151-000011416 |
| PLP-151-000011524 | to | PLP-151-000011524 |
| PLP-151-000011527 | to | PLP-151-000011527 |
| PLP-151-000011757 | to | PLP-151-000011757 |
| PLP-151-000011797 | to | PLP-151-000011797 |
| PLP-151-000012054 | to | PLP-151-000012054 |
| PLP-151-000012276 | to | PLP-151-000012276 |
| PLP-151-000012279 | to | PLP-151-000012279 |
| PLP-151-000012284 | to | PLP-151-000012284 |
| PLP-151-000012286 | to | PLP-151-000012286 |
| PLP-151-000012755 | to | PLP-151-000012756 |
| PLP-151-000012920 | to | PLP-151-000012920 |
| PLP-151-000013058 | to | PLP-151-000013058 |
| PLP-151-000013282 | to | PLP-151-000013282 |
| PLP-151-000013834 | to | PLP-151-000013834 |
| PLP-151-000013923 | to | PLP-151-000013923 |
| PLP-151-000014109 | to | PLP-151-000014109 |
| PLP-151-000014744 | to | PLP-151-000014744 |
| PLP-151-000014948 | to | PLP-151-000014948 |
| PLP-151-000020504 | to | PLP-151-000020504 |

| | | |
|---|---|---|
| PLP-151-000020546 | to | PLP-151-000020546 |
| PLP-151-000020558 | to | PLP-151-000020558 |
| PLP-151-000020582 | to | PLP-151-000020582 |
| PLP-151-000020649 | to | PLP-151-000020649 |
| PLP-151-000020669 | to | PLP-151-000020669 |
| PLP-151-000020725 | to | PLP-151-000020725 |
| PLP-151-000020755 | to | PLP-151-000020755 |
| PLP-151-000020806 | to | PLP-151-000020806 |
| PLP-151-000020840 | to | PLP-151-000020840 |
| PLP-151-000020880 | to | PLP-151-000020880 |
| PLP-151-000020890 | to | PLP-151-000020890 |
| PLP-151-000021064 | to | PLP-151-000021064 |
| PLP-151-000021097 | to | PLP-151-000021097 |
| PLP-151-000021116 | to | PLP-151-000021116 |
| PLP-151-000021149 | to | PLP-151-000021149 |
| PLP-151-000021558 | to | PLP-151-000021558 |
| PLP-151-000021647 | to | PLP-151-000021647 |
| PLP-151-000021759 | to | PLP-151-000021759 |
| PLP-151-000021967 | to | PLP-151-000021968 |
| PLP-151-000022251 | to | PLP-151-000022252 |
| PLP-151-000022294 | to | PLP-151-000022294 |
| PLP-151-000022299 | to | PLP-151-000022299 |
| PLP-151-000022358 | to | PLP-151-000022358 |
| PLP-151-000022445 | to | PLP-151-000022446 |
| PLP-151-000022498 | to | PLP-151-000022498 |
| PLP-151-000022508 | to | PLP-151-000022508 |
| PLP-151-000022545 | to | PLP-151-000022545 |
| PLP-151-000022587 | to | PLP-151-000022587 |
| PLP-151-000022623 | to | PLP-151-000022623 |
| PLP-151-000022627 | to | PLP-151-000022627 |
| PLP-151-000022683 | to | PLP-151-000022683 |
| PLP-151-000022689 | to | PLP-151-000022689 |
| PLP-151-000022692 | to | PLP-151-000022692 |
| PLP-151-000022727 | to | PLP-151-000022727 |
| PLP-151-000022787 | to | PLP-151-000022787 |
| PLP-151-000022906 | to | PLP-151-000022906 |
| PLP-151-000022959 | to | PLP-151-000022959 |
| PLP-151-000023007 | to | PLP-151-000023007 |
| PLP-151-000023082 | to | PLP-151-000023082 |
| PLP-151-000023150 | to | PLP-151-000023150 |
| PLP-151-000023156 | to | PLP-151-000023157 |
| PLP-151-000023203 | to | PLP-151-000023203 |
| PLP-151-000023208 | to | PLP-151-000023208 |
| PLP-151-000023270 | to | PLP-151-000023270 |

| | | |
|---|---|---|
| PLP-151-000023274 | to | PLP-151-000023274 |
| PLP-151-000023387 | to | PLP-151-000023387 |
| PLP-151-000023402 | to | PLP-151-000023402 |
| PLP-151-000023462 | to | PLP-151-000023462 |
| PLP-151-000023511 | to | PLP-151-000023511 |
| PLP-151-000023565 | to | PLP-151-000023565 |
| PLP-151-000023580 | to | PLP-151-000023580 |
| PLP-151-000023596 | to | PLP-151-000023596 |
| PLP-151-000023649 | to | PLP-151-000023649 |
| PLP-151-000023716 | to | PLP-151-000023716 |
| PLP-151-000023761 | to | PLP-151-000023761 |
| PLP-151-000023780 | to | PLP-151-000023781 |
| PLP-151-000023844 | to | PLP-151-000023844 |
| PLP-151-000023852 | to | PLP-151-000023852 |
| PLP-151-000023907 | to | PLP-151-000023907 |
| PLP-151-000024116 | to | PLP-151-000024116 |
| PLP-151-000024118 | to | PLP-151-000024118 |
| PLP-151-000024151 | to | PLP-151-000024151 |
| PLP-151-000024181 | to | PLP-151-000024181 |
| PLP-151-000024344 | to | PLP-151-000024344 |
| PLP-151-000024487 | to | PLP-151-000024487 |
| PLP-151-000024490 | to | PLP-151-000024491 |
| PLP-151-000024554 | to | PLP-151-000024554 |
| PLP-151-000024697 | to | PLP-151-000024697 |
| PLP-151-000024701 | to | PLP-151-000024702 |
| PLP-151-000024745 | to | PLP-151-000024745 |
| PLP-151-000024748 | to | PLP-151-000024748 |
| PLP-151-000024757 | to | PLP-151-000024757 |
| PLP-151-000024760 | to | PLP-151-000024760 |
| PLP-151-000025047 | to | PLP-151-000025047 |
| PLP-151-000025053 | to | PLP-151-000025053 |
| PLP-151-000025144 | to | PLP-151-000025144 |
| PLP-151-000025166 | to | PLP-151-000025166 |
| PLP-151-000025295 | to | PLP-151-000025295 |
| PLP-151-000025316 | to | PLP-151-000025316 |
| PLP-151-000025318 | to | PLP-151-000025318 |
| PLP-151-000025342 | to | PLP-151-000025343 |
| PLP-151-000025409 | to | PLP-151-000025409 |
| PLP-151-000025543 | to | PLP-151-000025544 |
| PLP-151-000025561 | to | PLP-151-000025561 |
| PLP-151-000025564 | to | PLP-151-000025564 |
| PLP-151-000025691 | to | PLP-151-000025691 |
| PLP-151-000025731 | to | PLP-151-000025732 |
| PLP-151-000025752 | to | PLP-151-000025752 |

| | | |
|---|---|---|
| PLP-151-000026148 | to | PLP-151-000026148 |
| PLP-151-000026170 | to | PLP-151-000026172 |
| PLP-151-000026180 | to | PLP-151-000026181 |
| PLP-151-000026189 | to | PLP-151-000026190 |
| PLP-151-000026306 | to | PLP-151-000026306 |
| PLP-151-000026385 | to | PLP-151-000026385 |
| PLP-151-000026388 | to | PLP-151-000026389 |
| PLP-151-000026402 | to | PLP-151-000026402 |
| PLP-151-000026588 | to | PLP-151-000026588 |
| PLP-151-000026675 | to | PLP-151-000026675 |
| PLP-151-000026859 | to | PLP-151-000026859 |
| PLP-151-000027589 | to | PLP-151-000027589 |
| PLP-151-000027631 | to | PLP-151-000027631 |
| PLP-151-000027663 | to | PLP-151-000027665 |
| PLP-151-000027686 | to | PLP-151-000027686 |
| PLP-151-000027724 | to | PLP-151-000027724 |
| PLP-151-000027766 | to | PLP-151-000027766 |
| PLP-151-000027772 | to | PLP-151-000027772 |
| PLP-151-000027901 | to | PLP-151-000027901 |
| PLP-151-000027904 | to | PLP-151-000027904 |
| PLP-151-000027909 | to | PLP-151-000027909 |
| PLP-151-000027979 | to | PLP-151-000027979 |
| PLP-151-000027981 | to | PLP-151-000027981 |
| PLP-151-000027987 | to | PLP-151-000027987 |
| PLP-151-000027990 | to | PLP-151-000027990 |
| PLP-151-000027997 | to | PLP-151-000027997 |
| PLP-151-000028001 | to | PLP-151-000028001 |
| PLP-151-000028007 | to | PLP-151-000028007 |
| PLP-151-000028011 | to | PLP-151-000028011 |
| PLP-151-000028014 | to | PLP-151-000028014 |
| PLP-151-000028030 | to | PLP-151-000028031 |
| PLP-151-000028040 | to | PLP-151-000028040 |
| PLP-151-000028044 | to | PLP-151-000028044 |
| PLP-151-000028049 | to | PLP-151-000028049 |
| PLP-151-000028057 | to | PLP-151-000028057 |
| PLP-151-000028059 | to | PLP-151-000028059 |
| PLP-151-000028065 | to | PLP-151-000028065 |
| PLP-151-000028070 | to | PLP-151-000028070 |
| PLP-151-000028083 | to | PLP-151-000028083 |
| PLP-151-000028087 | to | PLP-151-000028087 |
| PLP-151-000028092 | to | PLP-151-000028092 |
| PLP-151-000028096 | to | PLP-151-000028096 |
| PLP-151-000028256 | to | PLP-151-000028256 |
| PLP-151-000028286 | to | PLP-151-000028286 |

| | | |
|---|---|---|
| PLP-151-000028374 | to | PLP-151-000028374 |
| PLP-151-000028527 | to | PLP-151-000028527 |
| PLP-151-000028540 | to | PLP-151-000028540 |
| PLP-151-000028672 | to | PLP-151-000028673 |
| PLP-151-000028693 | to | PLP-151-000028693 |
| PLP-151-000028773 | to | PLP-151-000028773 |
| PLP-151-000028775 | to | PLP-151-000028775 |
| PLP-151-000028778 | to | PLP-151-000028778 |
| PLP-151-000028790 | to | PLP-151-000028791 |
| PLP-151-000028808 | to | PLP-151-000028808 |
| PLP-151-000028875 | to | PLP-151-000028875 |
| PLP-151-000028945 | to | PLP-151-000028945 |
| PLP-151-000029025 | to | PLP-151-000029025 |
| PLP-151-000029032 | to | PLP-151-000029032 |
| PLP-151-000029039 | to | PLP-151-000029039 |
| PLP-151-000029089 | to | PLP-151-000029089 |
| PLP-151-000029102 | to | PLP-151-000029102 |
| PLP-151-000029104 | to | PLP-151-000029105 |
| PLP-151-000029222 | to | PLP-151-000029222 |
| PLP-151-000029224 | to | PLP-151-000029224 |
| PLP-151-000029288 | to | PLP-151-000029288 |
| PLP-151-000029290 | to | PLP-151-000029290 |
| PLP-151-000029300 | to | PLP-151-000029300 |
| PLP-151-000029312 | to | PLP-151-000029312 |
| PLP-153-000000111 | to | PLP-153-000000111 |
| PLP-153-000000184 | to | PLP-153-000000184 |
| PLP-153-000000469 | to | PLP-153-000000469 |
| PLP-153-000000472 | to | PLP-153-000000472 |
| PLP-153-000000914 | to | PLP-153-000000914 |
| PLP-153-000000962 | to | PLP-153-000000962 |
| PLP-153-000000996 | to | PLP-153-000000996 |
| PLP-153-000001144 | to | PLP-153-000001144 |
| PLP-153-000001175 | to | PLP-153-000001175 |
| PLP-153-000001185 | to | PLP-153-000001185 |
| PLP-153-000001264 | to | PLP-153-000001264 |
| PLP-153-000001283 | to | PLP-153-000001283 |
| PLP-153-000001416 | to | PLP-153-000001416 |
| PLP-153-000001557 | to | PLP-153-000001557 |
| PLP-153-000001565 | to | PLP-153-000001565 |
| PLP-153-000001682 | to | PLP-153-000001682 |
| PLP-153-000001686 | to | PLP-153-000001686 |
| PLP-153-000001690 | to | PLP-153-000001690 |
| PLP-153-000001692 | to | PLP-153-000001693 |
| PLP-153-000001698 | to | PLP-153-000001698 |

| | | |
|---|---|---|
| PLP-153-000001701 | to | PLP-153-000001701 |
| PLP-153-000001785 | to | PLP-153-000001786 |
| PLP-153-000001917 | to | PLP-153-000001917 |
| PLP-153-000002043 | to | PLP-153-000002043 |
| PLP-153-000002279 | to | PLP-153-000002279 |
| PLP-153-000002351 | to | PLP-153-000002351 |
| PLP-153-000002380 | to | PLP-153-000002380 |
| PLP-153-000002611 | to | PLP-153-000002611 |
| PLP-153-000002712 | to | PLP-153-000002712 |
| PLP-153-000002729 | to | PLP-153-000002729 |
| PLP-153-000002791 | to | PLP-153-000002791 |
| PLP-153-000002973 | to | PLP-153-000002973 |
| PLP-153-000005000 | to | PLP-153-000005000 |
| PLP-153-000005051 | to | PLP-153-000005051 |
| PLP-153-000005059 | to | PLP-153-000005059 |
| PLP-153-000005076 | to | PLP-153-000005076 |
| PLP-153-000005078 | to | PLP-153-000005078 |
| PLP-153-000005117 | to | PLP-153-000005117 |
| PLP-153-000005221 | to | PLP-153-000005221 |
| PLP-153-000005223 | to | PLP-153-000005223 |
| PLP-153-000005225 | to | PLP-153-000005225 |
| PLP-153-000005276 | to | PLP-153-000005276 |
| PLP-153-000005307 | to | PLP-153-000005308 |
| PLP-153-000005593 | to | PLP-153-000005593 |
| PLP-153-000005638 | to | PLP-153-000005638 |
| PLP-153-000005675 | to | PLP-153-000005675 |
| PLP-153-000005751 | to | PLP-153-000005752 |
| PLP-153-000005785 | to | PLP-153-000005785 |
| PLP-153-000005789 | to | PLP-153-000005789 |
| PLP-153-000005821 | to | PLP-153-000005821 |
| PLP-153-000005841 | to | PLP-153-000005841 |
| PLP-153-000006156 | to | PLP-153-000006156 |
| PLP-153-000006304 | to | PLP-153-000006304 |
| PLP-153-000006353 | to | PLP-153-000006353 |
| PLP-153-000006370 | to | PLP-153-000006370 |
| PLP-153-000006449 | to | PLP-153-000006449 |
| PLP-153-000006452 | to | PLP-153-000006452 |
| PLP-153-000006467 | to | PLP-153-000006467 |
| PLP-155-000000032 | to | PLP-155-000000032 |
| PLP-155-000000047 | to | PLP-155-000000047 |
| PLP-155-000000056 | to | PLP-155-000000056 |
| PLP-155-000000289 | to | PLP-155-000000289 |
| PLP-155-000000960 | to | PLP-155-000000960 |
| PLP-155-000000992 | to | PLP-155-000000992 |

| | | |
|---|---|---|
| PLP-155-000000994 | to | PLP-155-000000994 |
| PLP-155-000000997 | to | PLP-155-000000999 |
| PLP-155-000001193 | to | PLP-155-000001193 |
| PLP-155-000001299 | to | PLP-155-000001299 |
| PLP-155-000001323 | to | PLP-155-000001323 |
| PLP-155-000001328 | to | PLP-155-000001328 |
| PLP-155-000001410 | to | PLP-155-000001410 |
| PLP-155-000001431 | to | PLP-155-000001431 |
| PLP-155-000001433 | to | PLP-155-000001433 |
| PLP-155-000001462 | to | PLP-155-000001462 |
| PLP-155-000001464 | to | PLP-155-000001464 |
| PLP-155-000001466 | to | PLP-155-000001466 |
| PLP-155-000001470 | to | PLP-155-000001470 |
| PLP-155-000002072 | to | PLP-155-000002072 |
| PLP-155-000002101 | to | PLP-155-000002101 |
| PLP-155-000002163 | to | PLP-155-000002163 |
| PLP-155-000003477 | to | PLP-155-000003477 |
| PLP-155-000003512 | to | PLP-155-000003512 |
| PLP-155-000003563 | to | PLP-155-000003563 |
| PLP-155-000003625 | to | PLP-155-000003625 |
| PLP-155-000003679 | to | PLP-155-000003679 |
| PLP-155-000003689 | to | PLP-155-000003689 |
| PLP-155-000003723 | to | PLP-155-000003723 |
| PLP-155-000003842 | to | PLP-155-000003842 |
| PLP-155-000003866 | to | PLP-155-000003866 |
| PLP-155-000003872 | to | PLP-155-000003872 |
| PLP-155-000003898 | to | PLP-155-000003898 |
| PLP-155-000003900 | to | PLP-155-000003903 |
| PLP-155-000003932 | to | PLP-155-000003932 |
| PLP-155-000004007 | to | PLP-155-000004009 |
| PLP-155-000004011 | to | PLP-155-000004011 |
| PLP-155-000004039 | to | PLP-155-000004040 |
| PLP-155-000004053 | to | PLP-155-000004053 |
| PLP-155-000004129 | to | PLP-155-000004129 |
| PLP-155-000004249 | to | PLP-155-000004249 |
| PLP-155-000004331 | to | PLP-155-000004334 |
| PLP-155-000004336 | to | PLP-155-000004339 |
| PLP-155-000004344 | to | PLP-155-000004345 |
| PLP-155-000004567 | to | PLP-155-000004567 |
| PLP-155-000004785 | to | PLP-155-000004785 |
| PLP-155-000004891 | to | PLP-155-000004891 |
| PLP-155-000005019 | to | PLP-155-000005019 |
| PLP-155-000005168 | to | PLP-155-000005168 |
| PLP-155-000005223 | to | PLP-155-000005223 |

| | | |
|---|---|---|
| PLP-155-000005247 | to | PLP-155-000005247 |
| PLP-155-000005573 | to | PLP-155-000005573 |
| PLP-155-000005802 | to | PLP-155-000005804 |
| PLP-155-000005928 | to | PLP-155-000005928 |
| PLP-155-000005932 | to | PLP-155-000005933 |
| PLP-155-000005938 | to | PLP-155-000005938 |
| PLP-155-000006531 | to | PLP-155-000006533 |
| PLP-155-000006579 | to | PLP-155-000006579 |
| PLP-155-000007081 | to | PLP-155-000007081 |
| PLP-155-000007270 | to | PLP-155-000007270 |
| PLP-155-000007336 | to | PLP-155-000007336 |
| PLP-155-000012074 | to | PLP-155-000012074 |
| PLP-155-000012212 | to | PLP-155-000012212 |
| PLP-155-000012340 | to | PLP-155-000012346 |
| PLP-155-000012357 | to | PLP-155-000012357 |
| PLP-155-000012369 | to | PLP-155-000012369 |
| PLP-155-000012709 | to | PLP-155-000012709 |
| PLP-155-000012738 | to | PLP-155-000012738 |
| PLP-155-000012741 | to | PLP-155-000012741 |
| PLP-155-000012811 | to | PLP-155-000012811 |
| PLP-155-000012835 | to | PLP-155-000012835 |
| PLP-155-000012926 | to | PLP-155-000012926 |
| PLP-155-000012929 | to | PLP-155-000012930 |
| PLP-155-000013166 | to | PLP-155-000013166 |
| PLP-155-000013191 | to | PLP-155-000013191 |
| PLP-155-000013207 | to | PLP-155-000013207 |
| PLP-155-000013209 | to | PLP-155-000013209 |
| PLP-155-000013433 | to | PLP-155-000013433 |
| PLP-155-000013649 | to | PLP-155-000013649 |
| PLP-155-000013723 | to | PLP-155-000013723 |
| PLP-155-000013760 | to | PLP-155-000013760 |
| PLP-155-000013772 | to | PLP-155-000013772 |
| PLP-155-000013945 | to | PLP-155-000013945 |
| PLP-155-000014081 | to | PLP-155-000014081 |
| PLP-155-000014105 | to | PLP-155-000014105 |
| PLP-155-000014253 | to | PLP-155-000014253 |
| PLP-155-000014462 | to | PLP-155-000014462 |
| PLP-155-000014639 | to | PLP-155-000014639 |
| PLP-155-000014644 | to | PLP-155-000014644 |
| PLP-155-000014927 | to | PLP-155-000014927 |
| PLP-155-000014930 | to | PLP-155-000014930 |
| PLP-155-000015167 | to | PLP-155-000015167 |
| PLP-155-000015248 | to | PLP-155-000015248 |
| PLP-157-000000283 | to | PLP-157-000000283 |

| | | |
|---|---|---|
| PLP-157-000000368 | to | PLP-157-000000368 |
| PLP-157-000000390 | to | PLP-157-000000390 |
| PLP-157-000000398 | to | PLP-157-000000398 |
| PLP-157-000000407 | to | PLP-157-000000407 |
| PLP-157-000000430 | to | PLP-157-000000430 |
| PLP-157-000000447 | to | PLP-157-000000448 |
| PLP-157-000000617 | to | PLP-157-000000618 |
| PLP-157-000001006 | to | PLP-157-000001006 |
| PLP-157-000001143 | to | PLP-157-000001143 |
| PLP-157-000001145 | to | PLP-157-000001145 |
| PLP-157-000001195 | to | PLP-157-000001195 |
| PLP-157-000001599 | to | PLP-157-000001599 |
| PLP-157-000001601 | to | PLP-157-000001602 |
| PLP-157-000001632 | to | PLP-157-000001634 |
| PLP-157-000001638 | to | PLP-157-000001640 |
| PLP-157-000001643 | to | PLP-157-000001644 |
| PLP-157-000001646 | to | PLP-157-000001646 |
| PLP-157-000001653 | to | PLP-157-000001653 |
| PLP-157-000001714 | to | PLP-157-000001714 |
| PLP-157-000001776 | to | PLP-157-000001776 |
| PLP-157-000001778 | to | PLP-157-000001779 |
| PLP-157-000001863 | to | PLP-157-000001863 |
| PLP-157-000002328 | to | PLP-157-000002328 |
| PLP-157-000002334 | to | PLP-157-000002334 |
| PLP-157-000002336 | to | PLP-157-000002337 |
| PLP-157-000002340 | to | PLP-157-000002340 |
| PLP-157-000002343 | to | PLP-157-000002343 |
| PLP-157-000002360 | to | PLP-157-000002360 |
| PLP-157-000002366 | to | PLP-157-000002366 |
| PLP-157-000002368 | to | PLP-157-000002368 |
| PLP-157-000002372 | to | PLP-157-000002372 |
| PLP-157-000002374 | to | PLP-157-000002374 |
| PLP-157-000002377 | to | PLP-157-000002377 |
| PLP-157-000002383 | to | PLP-157-000002383 |
| PLP-157-000002438 | to | PLP-157-000002440 |
| PLP-157-000002488 | to | PLP-157-000002488 |
| PLP-157-000002517 | to | PLP-157-000002517 |
| PLP-157-000002535 | to | PLP-157-000002535 |
| PLP-157-000002540 | to | PLP-157-000002540 |
| PLP-157-000002546 | to | PLP-157-000002546 |
| PLP-157-000002552 | to | PLP-157-000002552 |
| PLP-157-000002582 | to | PLP-157-000002582 |
| PLP-157-000002584 | to | PLP-157-000002584 |
| PLP-157-000002586 | to | PLP-157-000002586 |

| | | |
|---|---|---|
| PLP-157-000002588 | to | PLP-157-000002588 |
| PLP-157-000002604 | to | PLP-157-000002604 |
| PLP-157-000002606 | to | PLP-157-000002606 |
| PLP-157-000002608 | to | PLP-157-000002611 |
| PLP-157-000002613 | to | PLP-157-000002613 |
| PLP-157-000002616 | to | PLP-157-000002616 |
| PLP-157-000002618 | to | PLP-157-000002618 |
| PLP-157-000002636 | to | PLP-157-000002636 |
| PLP-157-000002647 | to | PLP-157-000002647 |
| PLP-157-000002649 | to | PLP-157-000002649 |
| PLP-157-000002651 | to | PLP-157-000002651 |
| PLP-157-000003013 | to | PLP-157-000003013 |
| PLP-157-000003015 | to | PLP-157-000003015 |
| PLP-157-000003038 | to | PLP-157-000003038 |
| PLP-157-000003043 | to | PLP-157-000003043 |
| PLP-157-000003068 | to | PLP-157-000003068 |
| PLP-157-000003086 | to | PLP-157-000003087 |
| PLP-157-000003094 | to | PLP-157-000003094 |
| PLP-157-000003143 | to | PLP-157-000003143 |
| PLP-157-000003157 | to | PLP-157-000003157 |
| PLP-157-000003186 | to | PLP-157-000003186 |
| PLP-157-000003188 | to | PLP-157-000003188 |
| PLP-157-000003191 | to | PLP-157-000003191 |
| PLP-157-000003304 | to | PLP-157-000003304 |
| PLP-157-000003407 | to | PLP-157-000003409 |
| PLP-157-000003655 | to | PLP-157-000003655 |
| PLP-157-000003657 | to | PLP-157-000003658 |
| PLP-157-000003662 | to | PLP-157-000003668 |
| PLP-157-000003690 | to | PLP-157-000003690 |
| PLP-157-000003715 | to | PLP-157-000003715 |
| PLP-157-000003739 | to | PLP-157-000003739 |
| PLP-157-000003741 | to | PLP-157-000003741 |
| PLP-157-000003766 | to | PLP-157-000003767 |
| PLP-157-000003799 | to | PLP-157-000003799 |
| PLP-157-000004110 | to | PLP-157-000004110 |
| PLP-157-000004131 | to | PLP-157-000004131 |
| PLP-157-000004286 | to | PLP-157-000004286 |
| PLP-157-000004542 | to | PLP-157-000004542 |
| PLP-157-000004553 | to | PLP-157-000004553 |
| PLP-157-000004581 | to | PLP-157-000004581 |
| PLP-157-000004586 | to | PLP-157-000004586 |
| PLP-157-000004593 | to | PLP-157-000004593 |
| PLP-157-000004596 | to | PLP-157-000004597 |
| PLP-157-000004601 | to | PLP-157-000004601 |

| | | |
|---|---|---|
| PLP-157-000004775 | to | PLP-157-000004776 |
| PLP-157-000004805 | to | PLP-157-000004806 |
| PLP-157-000004846 | to | PLP-157-000004847 |
| PLP-157-000004858 | to | PLP-157-000004858 |
| PLP-157-000005048 | to | PLP-157-000005049 |
| PLP-157-000005060 | to | PLP-157-000005060 |
| PLP-157-000005065 | to | PLP-157-000005065 |
| PLP-157-000005069 | to | PLP-157-000005069 |
| PLP-157-000005078 | to | PLP-157-000005078 |
| PLP-157-000005091 | to | PLP-157-000005091 |
| PLP-157-000005112 | to | PLP-157-000005112 |
| PLP-157-000005115 | to | PLP-157-000005115 |
| PLP-157-000005117 | to | PLP-157-000005117 |
| PLP-157-000005140 | to | PLP-157-000005140 |
| PLP-157-000005527 | to | PLP-157-000005527 |
| PLP-157-000005529 | to | PLP-157-000005529 |
| PLP-157-000005548 | to | PLP-157-000005549 |
| PLP-157-000005551 | to | PLP-157-000005551 |
| PLP-157-000005553 | to | PLP-157-000005554 |
| PLP-157-000005558 | to | PLP-157-000005562 |
| PLP-157-000005568 | to | PLP-157-000005568 |
| PLP-157-000005600 | to | PLP-157-000005600 |
| PLP-157-000005615 | to | PLP-157-000005615 |
| PLP-157-000005618 | to | PLP-157-000005618 |
| PLP-157-000005664 | to | PLP-157-000005664 |
| PLP-157-000005676 | to | PLP-157-000005676 |
| PLP-157-000005696 | to | PLP-157-000005696 |
| PLP-159-000000026 | to | PLP-159-000000026 |
| PLP-159-000000885 | to | PLP-159-000000885 |
| PLP-159-000000973 | to | PLP-159-000000973 |
| PLP-159-000000987 | to | PLP-159-000000987 |
| PLP-159-000001203 | to | PLP-159-000001203 |
| PLP-159-000001903 | to | PLP-159-000001904 |
| PLP-159-000001927 | to | PLP-159-000001927 |
| PLP-159-000001935 | to | PLP-159-000001935 |
| PLP-159-000001963 | to | PLP-159-000001963 |
| PLP-159-000001969 | to | PLP-159-000001969 |
| PLP-159-000001973 | to | PLP-159-000001973 |
| PLP-159-000002011 | to | PLP-159-000002011 |
| PLP-159-000002286 | to | PLP-159-000002286 |
| PLP-159-000002320 | to | PLP-159-000002320 |
| PLP-159-000002382 | to | PLP-159-000002382 |
| PLP-159-000002407 | to | PLP-159-000002407 |
| PLP-159-000002428 | to | PLP-159-000002428 |

| | | |
|---|---|---|
| PLP-159-000002458 | to | PLP-159-000002458 |
| PLP-159-000002491 | to | PLP-159-000002491 |
| PLP-159-000002570 | to | PLP-159-000002570 |
| PLP-159-000002573 | to | PLP-159-000002573 |
| PLP-159-000002586 | to | PLP-159-000002586 |
| PLP-159-000002676 | to | PLP-159-000002676 |
| PLP-159-000002694 | to | PLP-159-000002694 |
| PLP-159-000002702 | to | PLP-159-000002703 |
| PLP-159-000002710 | to | PLP-159-000002710 |
| PLP-159-000002821 | to | PLP-159-000002821 |
| PLP-159-000002918 | to | PLP-159-000002918 |
| PLP-159-000002923 | to | PLP-159-000002923 |
| PLP-159-000002925 | to | PLP-159-000002925 |
| PLP-159-000002933 | to | PLP-159-000002933 |
| PLP-159-000002939 | to | PLP-159-000002939 |
| PLP-159-000002943 | to | PLP-159-000002943 |
| PLP-159-000002952 | to | PLP-159-000002952 |
| PLP-159-000002956 | to | PLP-159-000002956 |
| PLP-159-000002970 | to | PLP-159-000002970 |
| PLP-159-000002972 | to | PLP-159-000002972 |
| PLP-159-000002975 | to | PLP-159-000002975 |
| PLP-159-000002977 | to | PLP-159-000002977 |
| PLP-159-000003001 | to | PLP-159-000003001 |
| PLP-159-000003004 | to | PLP-159-000003004 |
| PLP-159-000003216 | to | PLP-159-000003216 |
| PLP-159-000003510 | to | PLP-159-000003510 |
| PLP-159-000003525 | to | PLP-159-000003529 |
| PLP-159-000003665 | to | PLP-159-000003665 |
| PLP-159-000004175 | to | PLP-159-000004175 |
| PLP-159-000004307 | to | PLP-159-000004307 |
| PLP-159-000004405 | to | PLP-159-000004405 |
| PLP-159-000006402 | to | PLP-159-000006402 |
| PLP-159-000006418 | to | PLP-159-000006420 |
| PLP-159-000006443 | to | PLP-159-000006443 |
| PLP-159-000006446 | to | PLP-159-000006446 |
| PLP-159-000009129 | to | PLP-159-000009129 |
| PLP-159-000009134 | to | PLP-159-000009135 |
| PLP-159-000009240 | to | PLP-159-000009240 |
| PLP-159-000009256 | to | PLP-159-000009256 |
| PLP-159-000009271 | to | PLP-159-000009272 |
| PLP-159-000009279 | to | PLP-159-000009279 |
| PLP-159-000009288 | to | PLP-159-000009289 |
| PLP-159-000009310 | to | PLP-159-000009310 |
| PLP-159-000009322 | to | PLP-159-000009322 |

| | | |
|---|---|---|
| PLP-159-000009326 | to | PLP-159-000009330 |
| PLP-159-000009334 | to | PLP-159-000009334 |
| PLP-159-000009336 | to | PLP-159-000009336 |
| PLP-159-000009340 | to | PLP-159-000009340 |
| PLP-159-000009342 | to | PLP-159-000009344 |
| PLP-159-000009365 | to | PLP-159-000009367 |
| PLP-159-000009369 | to | PLP-159-000009371 |
| PLP-159-000009373 | to | PLP-159-000009375 |
| PLP-159-000009386 | to | PLP-159-000009388 |
| PLP-159-000009394 | to | PLP-159-000009394 |
| PLP-159-000009400 | to | PLP-159-000009400 |
| PLP-159-000009402 | to | PLP-159-000009403 |
| PLP-159-000009511 | to | PLP-159-000009512 |
| PLP-159-000009645 | to | PLP-159-000009645 |
| PLP-161-000000122 | to | PLP-161-000000122 |
| PLP-161-000000203 | to | PLP-161-000000203 |
| PLP-161-000000480 | to | PLP-161-000000480 |
| PLP-161-000000770 | to | PLP-161-000000770 |
| PLP-161-000000772 | to | PLP-161-000000772 |
| PLP-161-000001064 | to | PLP-161-000001064 |
| PLP-161-000001066 | to | PLP-161-000001066 |
| PLP-161-000001079 | to | PLP-161-000001079 |
| PLP-161-000001464 | to | PLP-161-000001464 |
| PLP-161-000001530 | to | PLP-161-000001530 |
| PLP-161-000001532 | to | PLP-161-000001532 |
| PLP-161-000001557 | to | PLP-161-000001557 |
| PLP-161-000001624 | to | PLP-161-000001624 |
| PLP-161-000001771 | to | PLP-161-000001773 |
| PLP-161-000001853 | to | PLP-161-000001853 |
| PLP-161-000001859 | to | PLP-161-000001859 |
| PLP-161-000001970 | to | PLP-161-000001970 |
| PLP-161-000003308 | to | PLP-161-000003308 |
| PLP-161-000003444 | to | PLP-161-000003444 |
| PLP-161-000003547 | to | PLP-161-000003547 |
| PLP-161-000003613 | to | PLP-161-000003613 |
| PLP-161-000003778 | to | PLP-161-000003778 |
| PLP-161-000003816 | to | PLP-161-000003817 |
| PLP-161-000003839 | to | PLP-161-000003839 |
| PLP-161-000004041 | to | PLP-161-000004041 |
| PLP-161-000004053 | to | PLP-161-000004053 |
| PLP-161-000004089 | to | PLP-161-000004089 |
| PLP-161-000004152 | to | PLP-161-000004152 |
| PLP-161-000004304 | to | PLP-161-000004305 |
| PLP-161-000004324 | to | PLP-161-000004324 |

| | | |
|---|---|---|
| PLP-161-000004474 | to | PLP-161-000004474 |
| PLP-161-000006095 | to | PLP-161-000006095 |
| PLP-161-000006113 | to | PLP-161-000006116 |
| PLP-161-000006136 | to | PLP-161-000006137 |
| PLP-161-000006317 | to | PLP-161-000006317 |
| PLP-161-000006364 | to | PLP-161-000006364 |
| PLP-161-000006369 | to | PLP-161-000006369 |
| PLP-161-000006384 | to | PLP-161-000006384 |
| PLP-161-000006529 | to | PLP-161-000006529 |
| PLP-161-000006687 | to | PLP-161-000006687 |
| PLP-161-000006707 | to | PLP-161-000006707 |
| PLP-161-000006716 | to | PLP-161-000006716 |
| PLP-161-000006718 | to | PLP-161-000006718 |
| PLP-161-000006757 | to | PLP-161-000006757 |
| PLP-161-000006767 | to | PLP-161-000006767 |
| PLP-161-000006789 | to | PLP-161-000006789 |
| PLP-161-000006954 | to | PLP-161-000006954 |
| PLP-161-000007128 | to | PLP-161-000007128 |
| PLP-161-000007192 | to | PLP-161-000007192 |
| PLP-161-000007202 | to | PLP-161-000007204 |
| PLP-161-000007207 | to | PLP-161-000007207 |
| PLP-161-000007357 | to | PLP-161-000007357 |
| PLP-161-000007360 | to | PLP-161-000007361 |
| PLP-161-000007373 | to | PLP-161-000007374 |
| PLP-161-000007376 | to | PLP-161-000007376 |
| PLP-161-000007387 | to | PLP-161-000007387 |
| PLP-161-000007390 | to | PLP-161-000007390 |
| PLP-161-000007396 | to | PLP-161-000007396 |
| PLP-161-000007400 | to | PLP-161-000007401 |
| PLP-161-000007406 | to | PLP-161-000007406 |
| PLP-161-000007413 | to | PLP-161-000007413 |
| PLP-161-000007430 | to | PLP-161-000007430 |
| PLP-161-000007466 | to | PLP-161-000007466 |
| PLP-161-000007469 | to | PLP-161-000007469 |
| PLP-161-000007471 | to | PLP-161-000007471 |
| PLP-161-000007473 | to | PLP-161-000007474 |
| PLP-161-000007478 | to | PLP-161-000007479 |
| PLP-161-000007574 | to | PLP-161-000007574 |
| PLP-161-000007577 | to | PLP-161-000007577 |
| PLP-161-000007592 | to | PLP-161-000007592 |
| PLP-161-000007601 | to | PLP-161-000007601 |
| PLP-161-000007610 | to | PLP-161-000007610 |
| PLP-161-000007673 | to | PLP-161-000007673 |
| PLP-161-000007691 | to | PLP-161-000007691 |

| | | |
|---|---|---|
| PLP-161-000007712 | to | PLP-161-000007712 |
| PLP-161-000007726 | to | PLP-161-000007726 |
| PLP-161-000007739 | to | PLP-161-000007739 |
| PLP-161-000007795 | to | PLP-161-000007795 |
| PLP-161-000007798 | to | PLP-161-000007798 |
| PLP-161-000007803 | to | PLP-161-000007803 |
| PLP-161-000007817 | to | PLP-161-000007818 |
| PLP-161-000007832 | to | PLP-161-000007832 |
| PLP-161-000007900 | to | PLP-161-000007900 |
| PLP-161-000008046 | to | PLP-161-000008046 |
| PLP-161-000008054 | to | PLP-161-000008055 |
| PLP-161-000008120 | to | PLP-161-000008121 |
| PLP-161-000008162 | to | PLP-161-000008165 |
| PLP-161-000008186 | to | PLP-161-000008186 |
| PLP-161-000008256 | to | PLP-161-000008256 |
| PLP-161-000008261 | to | PLP-161-000008261 |
| PLP-161-000008263 | to | PLP-161-000008263 |
| PLP-161-000008265 | to | PLP-161-000008266 |
| PLP-161-000008280 | to | PLP-161-000008280 |
| PLP-161-000008291 | to | PLP-161-000008291 |
| PLP-161-000008298 | to | PLP-161-000008298 |
| PLP-161-000008347 | to | PLP-161-000008347 |
| PLP-161-000008353 | to | PLP-161-000008355 |
| PLP-161-000008360 | to | PLP-161-000008360 |
| PLP-161-000008381 | to | PLP-161-000008381 |
| PLP-161-000008405 | to | PLP-161-000008405 |
| PLP-161-000008407 | to | PLP-161-000008408 |
| PLP-161-000008410 | to | PLP-161-000008410 |
| PLP-161-000008416 | to | PLP-161-000008416 |
| PLP-161-000008496 | to | PLP-161-000008496 |
| PLP-161-000008498 | to | PLP-161-000008500 |
| PLP-161-000008518 | to | PLP-161-000008519 |
| PLP-161-000008665 | to | PLP-161-000008665 |
| PLP-161-000008674 | to | PLP-161-000008674 |
| PLP-161-000008689 | to | PLP-161-000008689 |
| PLP-161-000008698 | to | PLP-161-000008698 |
| PLP-161-000008769 | to | PLP-161-000008769 |
| PLP-161-000008806 | to | PLP-161-000008806 |
| PLP-161-000009100 | to | PLP-161-000009101 |
| PLP-161-000009197 | to | PLP-161-000009197 |
| PLP-161-000009248 | to | PLP-161-000009248 |
| PLP-161-000009386 | to | PLP-161-000009386 |
| PLP-161-000009431 | to | PLP-161-000009431 |
| PLP-161-000009435 | to | PLP-161-000009435 |

| | | |
|---|---|---|
| PLP-161-000009590 | to | PLP-161-000009590 |
| PLP-161-000009619 | to | PLP-161-000009619 |
| PLP-161-000009621 | to | PLP-161-000009621 |
| PLP-161-000009713 | to | PLP-161-000009713 |
| PLP-161-000009715 | to | PLP-161-000009715 |
| PLP-161-000009729 | to | PLP-161-000009729 |
| PLP-161-000009731 | to | PLP-161-000009731 |
| PLP-161-000009813 | to | PLP-161-000009813 |
| PLP-161-000009839 | to | PLP-161-000009839 |
| PLP-161-000009899 | to | PLP-161-000009899 |
| PLP-161-000009939 | to | PLP-161-000009939 |
| PLP-161-000012936 | to | PLP-161-000012936 |
| PLP-161-000013130 | to | PLP-161-000013130 |
| PLP-161-000013132 | to | PLP-161-000013132 |
| PLP-161-000013589 | to | PLP-161-000013589 |
| PLP-161-000013664 | to | PLP-161-000013664 |
| PLP-161-000013668 | to | PLP-161-000013668 |
| PLP-163-000000306 | to | PLP-163-000000306 |
| PLP-163-000000310 | to | PLP-163-000000310 |
| PLP-163-000000372 | to | PLP-163-000000372 |
| PLP-163-000000380 | to | PLP-163-000000380 |
| PLP-163-000000417 | to | PLP-163-000000417 |
| PLP-163-000000594 | to | PLP-163-000000594 |
| PLP-163-000000817 | to | PLP-163-000000817 |
| PLP-163-000001673 | to | PLP-163-000001673 |
| PLP-163-000002076 | to | PLP-163-000002076 |
| PLP-163-000002079 | to | PLP-163-000002079 |
| PLP-163-000003043 | to | PLP-163-000003043 |
| PLP-163-000003218 | to | PLP-163-000003218 |
| PLP-163-000003263 | to | PLP-163-000003263 |
| PLP-163-000003600 | to | PLP-163-000003600 |
| PLP-163-000003604 | to | PLP-163-000003605 |
| PLP-163-000003871 | to | PLP-163-000003876 |
| PLP-163-000003879 | to | PLP-163-000003879 |
| PLP-163-000003881 | to | PLP-163-000003881 |
| PLP-163-000003960 | to | PLP-163-000003960 |
| PLP-163-000004068 | to | PLP-163-000004068 |
| PLP-163-000006168 | to | PLP-163-000006172 |
| PLP-163-000006174 | to | PLP-163-000006174 |
| PLP-163-000006192 | to | PLP-163-000006192 |
| PLP-163-000006275 | to | PLP-163-000006276 |
| PLP-163-000006368 | to | PLP-163-000006368 |
| PLP-163-000006462 | to | PLP-163-000006462 |
| PLP-163-000006466 | to | PLP-163-000006466 |

| PLP-163-000006646 | to | PLP-163-000006646 |
| PLP-163-000006767 | to | PLP-163-000006767 |
| PLP-163-000006806 | to | PLP-163-000006806 |
| PLP-163-000006901 | to | PLP-163-000006901 |
| PLP-163-000006966 | to | PLP-163-000006966 |
| PLP-163-000007034 | to | PLP-163-000007034 |
| PLP-163-000008153 | to | PLP-163-000008154 |
| PLP-163-000008160 | to | PLP-163-000008160 |
| PLP-163-000008164 | to | PLP-163-000008164 |
| PLP-163-000008172 | to | PLP-163-000008172 |
| PLP-163-000008176 | to | PLP-163-000008176 |
| PLP-163-000008178 | to | PLP-163-000008178 |
| PLP-163-000008182 | to | PLP-163-000008182 |
| PLP-163-000008184 | to | PLP-163-000008184 |
| PLP-163-000008187 | to | PLP-163-000008187 |
| PLP-163-000008189 | to | PLP-163-000008189 |
| PLP-163-000008196 | to | PLP-163-000008196 |
| PLP-163-000008199 | to | PLP-163-000008199 |
| PLP-163-000008203 | to | PLP-163-000008203 |
| PLP-163-000008206 | to | PLP-163-000008210 |
| PLP-163-000008310 | to | PLP-163-000008311 |
| PLP-163-000008313 | to | PLP-163-000008314 |
| PLP-163-000008316 | to | PLP-163-000008317 |
| PLP-163-000008333 | to | PLP-163-000008333 |
| PLP-163-000008757 | to | PLP-163-000008757 |
| PLP-163-000008761 | to | PLP-163-000008761 |
| PLP-163-000008928 | to | PLP-163-000008929 |
| PLP-163-000008975 | to | PLP-163-000008975 |
| PLP-163-000009184 | to | PLP-163-000009184 |
| PLP-163-000009191 | to | PLP-163-000009192 |
| PLP-163-000009205 | to | PLP-163-000009206 |
| PLP-163-000009258 | to | PLP-163-000009258 |
| PLP-163-000009262 | to | PLP-163-000009262 |
| PLP-163-000009294 | to | PLP-163-000009295 |
| PLP-163-000009307 | to | PLP-163-000009308 |
| PLP-163-000009312 | to | PLP-163-000009312 |
| PLP-163-000009314 | to | PLP-163-000009314 |
| PLP-163-000009318 | to | PLP-163-000009318 |
| PLP-163-000009369 | to | PLP-163-000009369 |
| PLP-163-000009371 | to | PLP-163-000009372 |
| PLP-163-000009384 | to | PLP-163-000009384 |
| PLP-163-000009392 | to | PLP-163-000009392 |
| PLP-163-000009407 | to | PLP-163-000009407 |
| PLP-163-000009412 | to | PLP-163-000009412 |

| | | |
|---|---|---|
| PLP-163-000009423 | to | PLP-163-000009423 |
| PLP-163-000009461 | to | PLP-163-000009461 |
| PLP-163-000009464 | to | PLP-163-000009464 |
| PLP-163-000009466 | to | PLP-163-000009466 |
| PLP-163-000009473 | to | PLP-163-000009473 |
| PLP-163-000009503 | to | PLP-163-000009503 |
| PLP-163-000009517 | to | PLP-163-000009517 |
| PLP-163-000009587 | to | PLP-163-000009587 |
| PLP-163-000009595 | to | PLP-163-000009595 |
| PLP-163-000009599 | to | PLP-163-000009599 |
| PLP-163-000009625 | to | PLP-163-000009625 |
| PLP-163-000009657 | to | PLP-163-000009657 |
| PLP-163-000009722 | to | PLP-163-000009723 |
| PLP-163-000009762 | to | PLP-163-000009762 |
| PLP-163-000009966 | to | PLP-163-000009966 |
| PLP-163-000010017 | to | PLP-163-000010017 |
| PLP-163-000010052 | to | PLP-163-000010052 |
| PLP-163-000010270 | to | PLP-163-000010270 |
| PLP-163-000010273 | to | PLP-163-000010273 |
| PLP-163-000010353 | to | PLP-163-000010353 |
| PLP-163-000010364 | to | PLP-163-000010364 |
| PLP-163-000010391 | to | PLP-163-000010391 |
| PLP-163-000010409 | to | PLP-163-000010409 |
| PLP-163-000010420 | to | PLP-163-000010420 |
| PLP-163-000010454 | to | PLP-163-000010454 |
| PLP-163-000010474 | to | PLP-163-000010474 |
| PLP-163-000010479 | to | PLP-163-000010479 |
| PLP-163-000010482 | to | PLP-163-000010482 |
| PLP-163-000010486 | to | PLP-163-000010487 |
| PLP-163-000010489 | to | PLP-163-000010489 |
| PLP-163-000010510 | to | PLP-163-000010511 |
| PLP-163-000010513 | to | PLP-163-000010514 |
| PLP-163-000010562 | to | PLP-163-000010562 |
| PLP-163-000010564 | to | PLP-163-000010565 |
| PLP-163-000010613 | to | PLP-163-000010613 |
| PLP-163-000010812 | to | PLP-163-000010812 |
| PLP-165-000000045 | to | PLP-165-000000045 |
| PLP-165-000000086 | to | PLP-165-000000086 |
| PLP-165-000000126 | to | PLP-165-000000126 |
| PLP-165-000000183 | to | PLP-165-000000184 |
| PLP-165-000000256 | to | PLP-165-000000256 |
| PLP-165-000000258 | to | PLP-165-000000258 |
| PLP-165-000000266 | to | PLP-165-000000266 |
| PLP-165-000000268 | to | PLP-165-000000268 |

| | | |
|---|---|---|
| PLP-165-000000476 | to | PLP-165-000000477 |
| PLP-165-000000481 | to | PLP-165-000000481 |
| PLP-165-000000946 | to | PLP-165-000000946 |
| PLP-165-000000983 | to | PLP-165-000000983 |
| PLP-165-000001052 | to | PLP-165-000001052 |
| PLP-165-000001154 | to | PLP-165-000001154 |
| PLP-165-000001163 | to | PLP-165-000001163 |
| PLP-165-000001224 | to | PLP-165-000001224 |
| PLP-165-000001251 | to | PLP-165-000001251 |
| PLP-165-000001281 | to | PLP-165-000001281 |
| PLP-165-000001283 | to | PLP-165-000001283 |
| PLP-165-000001288 | to | PLP-165-000001288 |
| PLP-165-000001429 | to | PLP-165-000001429 |
| PLP-165-000001431 | to | PLP-165-000001431 |
| PLP-165-000001434 | to | PLP-165-000001435 |
| PLP-165-000001444 | to | PLP-165-000001444 |
| PLP-165-000001446 | to | PLP-165-000001446 |
| PLP-165-000002529 | to | PLP-165-000002529 |
| PLP-165-000002696 | to | PLP-165-000002696 |
| PLP-165-000002796 | to | PLP-165-000002796 |
| PLP-165-000003067 | to | PLP-165-000003067 |
| PLP-165-000003185 | to | PLP-165-000003185 |
| PLP-165-000003198 | to | PLP-165-000003198 |
| PLP-165-000003246 | to | PLP-165-000003246 |
| PLP-165-000003322 | to | PLP-165-000003322 |
| PLP-165-000003324 | to | PLP-165-000003324 |
| PLP-165-000003326 | to | PLP-165-000003326 |
| PLP-165-000003892 | to | PLP-165-000003892 |
| PLP-165-000004177 | to | PLP-165-000004177 |
| PLP-165-000004428 | to | PLP-165-000004428 |
| PLP-165-000004757 | to | PLP-165-000004758 |
| PLP-165-000004808 | to | PLP-165-000004809 |
| PLP-165-000005059 | to | PLP-165-000005059 |
| PLP-165-000005147 | to | PLP-165-000005147 |
| PLP-165-000005149 | to | PLP-165-000005150 |
| PLP-165-000005291 | to | PLP-165-000005291 |
| PLP-165-000005312 | to | PLP-165-000005312 |
| PLP-165-000006817 | to | PLP-165-000006817 |
| PLP-165-000006940 | to | PLP-165-000006940 |
| PLP-165-000006974 | to | PLP-165-000006974 |
| PLP-165-000007094 | to | PLP-165-000007094 |
| PLP-165-000007113 | to | PLP-165-000007113 |
| PLP-165-000007115 | to | PLP-165-000007115 |
| PLP-165-000007173 | to | PLP-165-000007173 |

| | | |
|---|---|---|
| PLP-165-000007291 | to | PLP-165-000007291 |
| PLP-165-000007367 | to | PLP-165-000007367 |
| PLP-165-000007403 | to | PLP-165-000007403 |
| PLP-165-000007475 | to | PLP-165-000007475 |
| PLP-165-000007522 | to | PLP-165-000007522 |
| PLP-165-000007640 | to | PLP-165-000007640 |
| PLP-165-000007703 | to | PLP-165-000007703 |
| PLP-165-000007782 | to | PLP-165-000007782 |
| PLP-165-000007799 | to | PLP-165-000007799 |
| PLP-165-000008049 | to | PLP-165-000008049 |
| PLP-165-000008503 | to | PLP-165-000008503 |
| PLP-165-000008510 | to | PLP-165-000008510 |
| PLP-165-000008514 | to | PLP-165-000008516 |
| PLP-165-000008525 | to | PLP-165-000008525 |
| PLP-165-000008533 | to | PLP-165-000008533 |
| PLP-165-000008539 | to | PLP-165-000008539 |
| PLP-165-000008597 | to | PLP-165-000008597 |
| PLP-165-000008657 | to | PLP-165-000008657 |
| PLP-165-000008661 | to | PLP-165-000008661 |
| PLP-165-000008674 | to | PLP-165-000008674 |
| PLP-165-000008677 | to | PLP-165-000008677 |
| PLP-165-000008691 | to | PLP-165-000008691 |
| PLP-165-000008747 | to | PLP-165-000008747 |
| PLP-165-000008752 | to | PLP-165-000008752 |
| PLP-165-000008764 | to | PLP-165-000008764 |
| PLP-165-000008776 | to | PLP-165-000008776 |
| PLP-165-000008856 | to | PLP-165-000008856 |
| PLP-165-000008992 | to | PLP-165-000008992 |
| PLP-165-000009158 | to | PLP-165-000009158 |
| PLP-165-000009160 | to | PLP-165-000009160 |
| PLP-165-000009594 | to | PLP-165-000009595 |
| PLP-165-000009796 | to | PLP-165-000009796 |
| PLP-165-000009922 | to | PLP-165-000009922 |
| PLP-165-000010072 | to | PLP-165-000010072 |
| PLP-165-000010107 | to | PLP-165-000010107 |
| PLP-165-000010234 | to | PLP-165-000010234 |
| PLP-165-000010475 | to | PLP-165-000010475 |
| PLP-165-000010695 | to | PLP-165-000010695 |
| PLP-165-000010753 | to | PLP-165-000010753 |
| PLP-165-000010801 | to | PLP-165-000010801 |
| PLP-165-000011616 | to | PLP-165-000011616 |
| PLP-165-000011618 | to | PLP-165-000011618 |
| PLP-165-000011657 | to | PLP-165-000011658 |
| PLP-165-000011977 | to | PLP-165-000011977 |

| | | |
|---|---|---|
| PLP-165-000012323 | to | PLP-165-000012323 |
| PLP-165-000012330 | to | PLP-165-000012330 |
| PLP-165-000012516 | to | PLP-165-000012517 |
| PLP-165-000012538 | to | PLP-165-000012538 |
| PLP-165-000012541 | to | PLP-165-000012542 |
| PLP-165-000012552 | to | PLP-165-000012552 |
| PLP-165-000012560 | to | PLP-165-000012560 |
| PLP-165-000012585 | to | PLP-165-000012585 |
| PLP-165-000012683 | to | PLP-165-000012683 |
| PLP-165-000012836 | to | PLP-165-000012836 |
| PLP-165-000012840 | to | PLP-165-000012840 |
| PLP-165-000012843 | to | PLP-165-000012843 |
| PLP-165-000012846 | to | PLP-165-000012846 |
| PLP-165-000012899 | to | PLP-165-000012900 |
| PLP-165-000013062 | to | PLP-165-000013062 |
| PLP-165-000013261 | to | PLP-165-000013261 |
| PLP-165-000013550 | to | PLP-165-000013550 |
| PLP-165-000013565 | to | PLP-165-000013565 |
| PLP-165-000013573 | to | PLP-165-000013573 |
| PLP-165-000013610 | to | PLP-165-000013610 |
| PLP-165-000014948 | to | PLP-165-000014948 |
| PLP-165-000015083 | to | PLP-165-000015083 |
| PLP-165-000015095 | to | PLP-165-000015095 |
| PLP-165-000015100 | to | PLP-165-000015100 |
| PLP-165-000015526 | to | PLP-165-000015526 |
| PLP-165-000015696 | to | PLP-165-000015696 |
| PLP-165-000015704 | to | PLP-165-000015704 |
| PLP-165-000015835 | to | PLP-165-000015835 |
| PLP-165-000016626 | to | PLP-165-000016626 |
| PLP-165-000016629 | to | PLP-165-000016629 |
| PLP-165-000016740 | to | PLP-165-000016740 |
| PLP-165-000016890 | to | PLP-165-000016890 |
| PLP-165-000017170 | to | PLP-165-000017170 |
| PLP-165-000017172 | to | PLP-165-000017172 |
| PLP-165-000017205 | to | PLP-165-000017205 |
| PLP-165-000017649 | to | PLP-165-000017649 |
| PLP-165-000017664 | to | PLP-165-000017664 |
| PLP-165-000017737 | to | PLP-165-000017737 |
| PLP-165-000017928 | to | PLP-165-000017928 |
| PLP-165-000017931 | to | PLP-165-000017931 |
| PLP-165-000017933 | to | PLP-165-000017933 |
| PLP-165-000017937 | to | PLP-165-000017937 |
| PLP-165-000018000 | to | PLP-165-000018000 |
| PLP-165-000018002 | to | PLP-165-000018002 |

| | | |
|---|---|---|
| PLP-165-000018908 | to | PLP-165-000018908 |
| PLP-165-000018927 | to | PLP-165-000018927 |
| PLP-165-000019192 | to | PLP-165-000019192 |
| PLP-166-000000002 | to | PLP-166-000000002 |
| PLP-166-000003924 | to | PLP-166-000003924 |
| PLP-166-000003948 | to | PLP-166-000003948 |
| PLP-166-000003964 | to | PLP-166-000003964 |
| PLP-166-000003968 | to | PLP-166-000003968 |
| PLP-166-000003986 | to | PLP-166-000003986 |
| PLP-166-000005146 | to | PLP-166-000005146 |
| PLP-166-000005148 | to | PLP-166-000005148 |
| PLP-166-000007331 | to | PLP-166-000007331 |
| PLP-166-000007673 | to | PLP-166-000007673 |
| PLP-166-000008239 | to | PLP-166-000008239 |
| PLP-166-000008507 | to | PLP-166-000008507 |
| PLP-166-000010641 | to | PLP-166-000010641 |
| PLP-166-000012714 | to | PLP-166-000012714 |
| PLP-167-000000391 | to | PLP-167-000000392 |
| PLP-167-000000457 | to | PLP-167-000000457 |
| PLP-167-000000540 | to | PLP-167-000000540 |
| PLP-167-000000562 | to | PLP-167-000000562 |
| PLP-167-000000610 | to | PLP-167-000000610 |
| PLP-167-000000626 | to | PLP-167-000000627 |
| PLP-167-000000677 | to | PLP-167-000000678 |
| PLP-167-000000681 | to | PLP-167-000000681 |
| PLP-167-000000685 | to | PLP-167-000000685 |
| PLP-167-000000689 | to | PLP-167-000000689 |
| PLP-167-000000691 | to | PLP-167-000000691 |
| PLP-167-000000734 | to | PLP-167-000000734 |
| PLP-167-000000789 | to | PLP-167-000000789 |
| PLP-167-000000827 | to | PLP-167-000000827 |
| PLP-167-000000833 | to | PLP-167-000000833 |
| PLP-167-000000848 | to | PLP-167-000000848 |
| PLP-167-000000877 | to | PLP-167-000000877 |
| PLP-167-000000976 | to | PLP-167-000000976 |
| PLP-167-000001751 | to | PLP-167-000001751 |
| PLP-167-000001754 | to | PLP-167-000001754 |
| PLP-167-000001758 | to | PLP-167-000001759 |
| PLP-167-000001775 | to | PLP-167-000001775 |
| PLP-167-000001779 | to | PLP-167-000001779 |
| PLP-167-000001903 | to | PLP-167-000001903 |
| PLP-167-000002045 | to | PLP-167-000002045 |
| PLP-167-000002123 | to | PLP-167-000002123 |
| PLP-167-000002359 | to | PLP-167-000002359 |

| | | |
|---|---|---|
| PLP-167-000002843 | to | PLP-167-000002843 |
| PLP-167-000002971 | to | PLP-167-000002971 |
| PLP-167-000003317 | to | PLP-167-000003317 |
| PLP-167-000003321 | to | PLP-167-000003325 |
| PLP-167-000003334 | to | PLP-167-000003335 |
| PLP-167-000003487 | to | PLP-167-000003487 |
| PLP-167-000004055 | to | PLP-167-000004055 |
| PLP-167-000004257 | to | PLP-167-000004257 |
| PLP-167-000004270 | to | PLP-167-000004270 |
| PLP-167-000004320 | to | PLP-167-000004320 |
| PLP-167-000004628 | to | PLP-167-000004628 |
| PLP-167-000004630 | to | PLP-167-000004630 |
| PLP-167-000004662 | to | PLP-167-000004663 |
| PLP-167-000004730 | to | PLP-167-000004731 |
| PLP-167-000004734 | to | PLP-167-000004734 |
| PLP-167-000004750 | to | PLP-167-000004750 |
| PLP-167-000004764 | to | PLP-167-000004764 |
| PLP-167-000004857 | to | PLP-167-000004857 |
| PLP-167-000004911 | to | PLP-167-000004912 |
| PLP-167-000004931 | to | PLP-167-000004931 |
| PLP-167-000005032 | to | PLP-167-000005032 |
| PLP-167-000005052 | to | PLP-167-000005053 |
| PLP-167-000005127 | to | PLP-167-000005127 |
| PLP-167-000005193 | to | PLP-167-000005193 |
| PLP-167-000005306 | to | PLP-167-000005306 |
| PLP-167-000005601 | to | PLP-167-000005601 |
| PLP-167-000005806 | to | PLP-167-000005806 |
| PLP-167-000005826 | to | PLP-167-000005826 |
| PLP-167-000011228 | to | PLP-167-000011228 |
| PLP-167-000011311 | to | PLP-167-000011311 |
| PLP-167-000011333 | to | PLP-167-000011333 |
| PLP-167-000011381 | to | PLP-167-000011381 |
| PLP-167-000011397 | to | PLP-167-000011398 |
| PLP-167-000011448 | to | PLP-167-000011449 |
| PLP-167-000011452 | to | PLP-167-000011452 |
| PLP-167-000011456 | to | PLP-167-000011456 |
| PLP-167-000011460 | to | PLP-167-000011460 |
| PLP-167-000011462 | to | PLP-167-000011462 |
| PLP-167-000011505 | to | PLP-167-000011505 |
| PLP-167-000011560 | to | PLP-167-000011560 |
| PLP-167-000011598 | to | PLP-167-000011598 |
| PLP-167-000011604 | to | PLP-167-000011604 |
| PLP-167-000011619 | to | PLP-167-000011619 |
| PLP-167-000011648 | to | PLP-167-000011648 |

| | | |
|---|---|---|
| PLP-167-000011747 | to | PLP-167-000011747 |
| PLP-167-000011839 | to | PLP-167-000011841 |
| PLP-167-000012146 | to | PLP-167-000012146 |
| PLP-167-000012196 | to | PLP-167-000012196 |
| PLP-167-000012198 | to | PLP-167-000012198 |
| PLP-167-000012200 | to | PLP-167-000012200 |
| PLP-167-000012240 | to | PLP-167-000012240 |
| PLP-167-000012252 | to | PLP-167-000012252 |
| PLP-167-000012324 | to | PLP-167-000012324 |
| PLP-167-000012358 | to | PLP-167-000012358 |
| PLP-167-000012368 | to | PLP-167-000012368 |
| PLP-167-000012459 | to | PLP-167-000012459 |
| PLP-167-000012474 | to | PLP-167-000012474 |
| PLP-167-000012483 | to | PLP-167-000012483 |
| PLP-167-000012485 | to | PLP-167-000012485 |
| PLP-167-000012492 | to | PLP-167-000012492 |
| PLP-167-000012526 | to | PLP-167-000012526 |
| PLP-167-000012618 | to | PLP-167-000012618 |
| PLP-167-000012639 | to | PLP-167-000012639 |
| PLP-167-000012944 | to | PLP-167-000012944 |
| PLP-167-000012981 | to | PLP-167-000012981 |
| PLP-167-000013082 | to | PLP-167-000013082 |
| PLP-167-000013114 | to | PLP-167-000013114 |
| PLP-167-000013210 | to | PLP-167-000013210 |
| PLP-167-000013375 | to | PLP-167-000013375 |
| PLP-167-000013533 | to | PLP-167-000013533 |
| PLP-167-000013597 | to | PLP-167-000013597 |
| PLP-167-000013652 | to | PLP-167-000013652 |
| PLP-167-000013739 | to | PLP-167-000013739 |
| PLP-167-000013779 | to | PLP-167-000013779 |
| PLP-167-000013781 | to | PLP-167-000013782 |
| PLP-167-000013865 | to | PLP-167-000013865 |
| PLP-167-000013922 | to | PLP-167-000013923 |
| PLP-167-000014022 | to | PLP-167-000014023 |
| PLP-167-000014081 | to | PLP-167-000014081 |
| PLP-167-000014161 | to | PLP-167-000014161 |
| PLP-167-000014324 | to | PLP-167-000014325 |
| PLP-167-000014338 | to | PLP-167-000014338 |
| PLP-167-000014340 | to | PLP-167-000014340 |
| PLP-167-000014420 | to | PLP-167-000014420 |
| PLP-167-000014440 | to | PLP-167-000014440 |
| PLP-167-000014489 | to | PLP-167-000014489 |
| PLP-168-000000081 | to | PLP-168-000000081 |
| PLP-168-000000276 | to | PLP-168-000000276 |

| | | |
|---|---|---|
| PLP-168-000000378 | to | PLP-168-000000378 |
| PLP-168-000000384 | to | PLP-168-000000388 |
| PLP-168-000000404 | to | PLP-168-000000405 |
| PLP-168-000000591 | to | PLP-168-000000591 |
| PLP-168-000000644 | to | PLP-168-000000644 |
| PLP-168-000000646 | to | PLP-168-000000646 |
| PLP-168-000000665 | to | PLP-168-000000665 |
| PLP-168-000000669 | to | PLP-168-000000669 |
| PLP-168-000000684 | to | PLP-168-000000684 |
| PLP-168-000000692 | to | PLP-168-000000692 |
| PLP-168-000000695 | to | PLP-168-000000695 |
| PLP-168-000000705 | to | PLP-168-000000705 |
| PLP-168-000000851 | to | PLP-168-000000851 |
| PLP-168-000000861 | to | PLP-168-000000861 |
| PLP-168-000000878 | to | PLP-168-000000878 |
| PLP-168-000000888 | to | PLP-168-000000888 |
| PLP-168-000000904 | to | PLP-168-000000904 |
| PLP-168-000001026 | to | PLP-168-000001027 |
| PLP-168-000001502 | to | PLP-168-000001502 |
| PLP-168-000001507 | to | PLP-168-000001507 |
| PLP-168-000001554 | to | PLP-168-000001554 |
| PLP-168-000001625 | to | PLP-168-000001625 |
| PLP-168-000001646 | to | PLP-168-000001646 |
| PLP-168-000001648 | to | PLP-168-000001648 |
| PLP-168-000001665 | to | PLP-168-000001665 |
| PLP-168-000002411 | to | PLP-168-000002411 |
| PLP-168-000002691 | to | PLP-168-000002691 |
| PLP-168-000002851 | to | PLP-168-000002851 |
| PLP-168-000002854 | to | PLP-168-000002854 |
| PLP-168-000003023 | to | PLP-168-000003023 |
| PLP-168-000003140 | to | PLP-168-000003140 |
| PLP-168-000003153 | to | PLP-168-000003153 |
| PLP-168-000003208 | to | PLP-168-000003208 |
| PLP-168-000003278 | to | PLP-168-000003279 |
| PLP-168-000003291 | to | PLP-168-000003291 |
| PLP-168-000003304 | to | PLP-168-000003304 |
| PLP-168-000003310 | to | PLP-168-000003310 |
| PLP-168-000003312 | to | PLP-168-000003312 |
| PLP-168-000003317 | to | PLP-168-000003317 |
| PLP-168-000003405 | to | PLP-168-000003405 |
| PLP-168-000003428 | to | PLP-168-000003428 |
| PLP-168-000003782 | to | PLP-168-000003782 |
| PLP-168-000003989 | to | PLP-168-000003989 |
| PLP-168-000004230 | to | PLP-168-000004230 |

| | | |
|---|---|---|
| PLP-168-000004233 | to | PLP-168-000004233 |
| PLP-168-000004256 | to | PLP-168-000004256 |
| PLP-168-000004294 | to | PLP-168-000004297 |
| PLP-168-000004301 | to | PLP-168-000004301 |
| PLP-168-000004313 | to | PLP-168-000004313 |
| PLP-168-000004332 | to | PLP-168-000004332 |
| PLP-168-000004725 | to | PLP-168-000004725 |
| PLP-168-000005648 | to | PLP-168-000005648 |
| PLP-168-000005662 | to | PLP-168-000005662 |
| PLP-168-000005664 | to | PLP-168-000005664 |
| PLP-168-000005754 | to | PLP-168-000005754 |
| PLP-168-000005916 | to | PLP-168-000005916 |
| PLP-168-000006061 | to | PLP-168-000006062 |
| PLP-168-000006428 | to | PLP-168-000006428 |
| PLP-168-000006452 | to | PLP-168-000006452 |
| PLP-168-000006455 | to | PLP-168-000006455 |
| PLP-168-000006459 | to | PLP-168-000006462 |
| PLP-168-000006473 | to | PLP-168-000006473 |
| PLP-168-000006475 | to | PLP-168-000006476 |
| PLP-168-000006480 | to | PLP-168-000006480 |
| PLP-168-000006557 | to | PLP-168-000006557 |
| PLP-168-000006559 | to | PLP-168-000006559 |
| PLP-168-000006563 | to | PLP-168-000006563 |
| PLP-168-000006885 | to | PLP-168-000006885 |
| PLP-168-000006994 | to | PLP-168-000006994 |
| PLP-168-000007090 | to | PLP-168-000007090 |
| PLP-168-000007162 | to | PLP-168-000007163 |
| PLP-168-000007208 | to | PLP-168-000007208 |
| PLP-168-000007379 | to | PLP-168-000007379 |
| PLP-168-000007384 | to | PLP-168-000007384 |
| PLP-168-000007387 | to | PLP-168-000007387 |
| PLP-168-000008111 | to | PLP-168-000008111 |
| PLP-168-000008279 | to | PLP-168-000008279 |
| PLP-168-000008291 | to | PLP-168-000008292 |
| PLP-168-000008295 | to | PLP-168-000008299 |
| PLP-168-000008307 | to | PLP-168-000008308 |
| PLP-168-000008447 | to | PLP-168-000008447 |
| PLP-168-000016592 | to | PLP-168-000016592 |
| PLP-168-000016632 | to | PLP-168-000016632 |
| PLP-168-000016662 | to | PLP-168-000016662 |
| PLP-168-000016763 | to | PLP-168-000016763 |
| PLP-168-000016844 | to | PLP-168-000016844 |
| PLP-168-000017025 | to | PLP-168-000017025 |
| PLP-168-000017072 | to | PLP-168-000017072 |

| | | |
|---|---|---|
| PLP-168-000017122 | to | PLP-168-000017122 |
| PLP-168-000017195 | to | PLP-168-000017195 |
| PLP-168-000017273 | to | PLP-168-000017273 |
| PLP-168-000017292 | to | PLP-168-000017292 |
| PLP-168-000017294 | to | PLP-168-000017294 |
| PLP-168-000017325 | to | PLP-168-000017325 |
| PLP-168-000017327 | to | PLP-168-000017327 |
| PLP-168-000017330 | to | PLP-168-000017330 |
| PLP-168-000017355 | to | PLP-168-000017355 |
| PLP-168-000017483 | to | PLP-168-000017484 |
| PLP-168-000017581 | to | PLP-168-000017581 |
| PLP-168-000017649 | to | PLP-168-000017649 |
| PLP-168-000017718 | to | PLP-168-000017718 |
| PLP-168-000017733 | to | PLP-168-000017733 |
| PLP-168-000017737 | to | PLP-168-000017737 |
| PLP-168-000017739 | to | PLP-168-000017739 |
| PLP-168-000017763 | to | PLP-168-000017763 |
| PLP-168-000017783 | to | PLP-168-000017783 |
| PLP-168-000017943 | to | PLP-168-000017943 |
| PLP-168-000017983 | to | PLP-168-000017983 |
| PLP-168-000018017 | to | PLP-168-000018018 |
| PLP-168-000018047 | to | PLP-168-000018047 |
| PLP-168-000018055 | to | PLP-168-000018055 |
| PLP-168-000018108 | to | PLP-168-000018108 |
| PLP-168-000018144 | to | PLP-168-000018144 |
| PLP-168-000018260 | to | PLP-168-000018260 |
| PLP-168-000018448 | to | PLP-168-000018448 |
| PLP-168-000018514 | to | PLP-168-000018514 |
| PLP-168-000018617 | to | PLP-168-000018617 |
| PLP-168-000018619 | to | PLP-168-000018619 |
| PLP-168-000018868 | to | PLP-168-000018868 |
| PLP-168-000018926 | to | PLP-168-000018926 |
| PLP-168-000019011 | to | PLP-168-000019011 |
| PLP-170-000001289 | to | PLP-170-000001289 |
| PLP-170-000001403 | to | PLP-170-000001403 |
| PLP-170-000001407 | to | PLP-170-000001407 |
| PLP-170-000002656 | to | PLP-170-000002658 |
| PLP-170-000003059 | to | PLP-170-000003059 |
| PLP-170-000003122 | to | PLP-170-000003122 |
| PLP-170-000003404 | to | PLP-170-000003404 |
| PLP-170-000003713 | to | PLP-170-000003713 |
| PLP-170-000003827 | to | PLP-170-000003827 |
| PLP-170-000003831 | to | PLP-170-000003831 |
| PLP-170-000003885 | to | PLP-170-000003885 |

| | | |
|---|---|---|
| PLP-170-000003924 | to | PLP-170-000003924 |
| PLP-170-000004242 | to | PLP-170-000004245 |
| PLP-170-000004249 | to | PLP-170-000004250 |
| PLP-170-000004253 | to | PLP-170-000004253 |
| PLP-170-000004259 | to | PLP-170-000004260 |
| PLP-170-000004264 | to | PLP-170-000004265 |
| PLP-170-000004319 | to | PLP-170-000004319 |
| PLP-170-000004768 | to | PLP-170-000004769 |
| PLP-170-000004776 | to | PLP-170-000004776 |
| PLP-170-000008277 | to | PLP-170-000008277 |
| PLP-170-000008343 | to | PLP-170-000008343 |
| PLP-170-000008366 | to | PLP-170-000008366 |
| PLP-170-000008520 | to | PLP-170-000008521 |
| PLP-170-000008714 | to | PLP-170-000008714 |
| PLP-170-000008828 | to | PLP-170-000008828 |
| PLP-170-000009040 | to | PLP-170-000009040 |
| PLP-170-000009091 | to | PLP-170-000009091 |
| PLP-170-000009237 | to | PLP-170-000009237 |
| PLP-170-000009239 | to | PLP-170-000009239 |
| PLP-170-000009257 | to | PLP-170-000009257 |
| PLP-170-000009301 | to | PLP-170-000009301 |
| PLP-170-000009310 | to | PLP-170-000009310 |
| PLP-170-000009360 | to | PLP-170-000009360 |
| PLP-170-000009429 | to | PLP-170-000009429 |
| PLP-170-000009432 | to | PLP-170-000009435 |
| PLP-170-000009438 | to | PLP-170-000009439 |
| PLP-170-000009471 | to | PLP-170-000009471 |
| PLP-170-000009540 | to | PLP-170-000009540 |
| PLP-170-000009608 | to | PLP-170-000009608 |
| PLP-170-000009615 | to | PLP-170-000009615 |
| PLP-170-000009617 | to | PLP-170-000009617 |
| PLP-170-000009658 | to | PLP-170-000009658 |
| PLP-170-000009726 | to | PLP-170-000009726 |
| PLP-170-000009968 | to | PLP-170-000009968 |
| PLP-170-000012574 | to | PLP-170-000012575 |
| PLP-170-000014265 | to | PLP-170-000014265 |
| PLP-170-000014335 | to | PLP-170-000014335 |
| PLP-170-000014473 | to | PLP-170-000014473 |
| PLP-170-000014480 | to | PLP-170-000014480 |
| PLP-170-000014482 | to | PLP-170-000014482 |
| PLP-170-000014524 | to | PLP-170-000014524 |
| PLP-170-000014548 | to | PLP-170-000014549 |
| PLP-170-000014704 | to | PLP-170-000014704 |
| PLP-170-000014712 | to | PLP-170-000014713 |

| | | |
|---|---|---|
| PLP-170-000014758 | to | PLP-170-000014758 |
| PLP-170-000014825 | to | PLP-170-000014825 |
| PLP-170-000014837 | to | PLP-170-000014837 |
| PLP-170-000014893 | to | PLP-170-000014893 |
| PLP-170-000014899 | to | PLP-170-000014899 |
| PLP-170-000014902 | to | PLP-170-000014902 |
| PLP-170-000014957 | to | PLP-170-000014957 |
| PLP-170-000014959 | to | PLP-170-000014959 |
| PLP-171-000000292 | to | PLP-171-000000292 |
| PLP-171-000000631 | to | PLP-171-000000633 |
| PLP-171-000000651 | to | PLP-171-000000651 |
| PLP-171-000000658 | to | PLP-171-000000658 |
| PLP-171-000000746 | to | PLP-171-000000747 |
| PLP-171-000001315 | to | PLP-171-000001315 |
| PLP-171-000001487 | to | PLP-171-000001487 |
| PLP-172-000000021 | to | PLP-172-000000022 |
| PLP-175-000001101 | to | PLP-175-000001101 |
| PLP-175-000001249 | to | PLP-175-000001249 |
| PLP-175-000001955 | to | PLP-175-000001955 |
| PLP-175-000001957 | to | PLP-175-000001957 |
| PLP-175-000002315 | to | PLP-175-000002315 |
| PLP-175-000002438 | to | PLP-175-000002438 |
| PLP-175-000002443 | to | PLP-175-000002443 |
| PLP-175-000002575 | to | PLP-175-000002575 |
| PLP-175-000002816 | to | PLP-175-000002816 |
| PLP-175-000002820 | to | PLP-175-000002820 |
| PLP-175-000002825 | to | PLP-175-000002825 |
| PLP-175-000003008 | to | PLP-175-000003009 |
| PLP-175-000003175 | to | PLP-175-000003175 |
| PLP-175-000003905 | to | PLP-175-000003905 |
| PLP-175-000003946 | to | PLP-175-000003946 |
| PLP-175-000003951 | to | PLP-175-000003951 |
| PLP-175-000004355 | to | PLP-175-000004355 |
| PLP-176-000002060 | to | PLP-176-000002060 |
| PLP-176-000002460 | to | PLP-176-000002460 |
| PLP-176-000002466 | to | PLP-176-000002467 |
| PLP-176-000002481 | to | PLP-176-000002481 |
| PLP-176-000002586 | to | PLP-176-000002586 |
| PLP-176-000002835 | to | PLP-176-000002835 |
| PLP-176-000003526 | to | PLP-176-000003526 |
| PLP-176-000006485 | to | PLP-176-000006485 |
| PLP-176-000006487 | to | PLP-176-000006488 |
| PLP-176-000007000 | to | PLP-176-000007000 |
| PLP-176-000007004 | to | PLP-176-000007004 |

| | | |
|---|---|---|
| PLP-176-000007035 | to | PLP-176-000007035 |
| PLP-176-000007044 | to | PLP-176-000007044 |
| PLP-176-000007046 | to | PLP-176-000007046 |
| PLP-176-000007048 | to | PLP-176-000007051 |
| PLP-176-000007053 | to | PLP-176-000007053 |
| PLP-176-000007058 | to | PLP-176-000007058 |
| PLP-176-000007441 | to | PLP-176-000007441 |
| PLP-176-000007444 | to | PLP-176-000007444 |
| PLP-176-000007462 | to | PLP-176-000007462 |
| PLP-176-000007477 | to | PLP-176-000007477 |
| PLP-176-000010503 | to | PLP-176-000010503 |
| PLP-176-000010505 | to | PLP-176-000010507 |
| PLP-176-000010512 | to | PLP-176-000010512 |
| PLP-176-000010515 | to | PLP-176-000010517 |
| PLP-176-000010527 | to | PLP-176-000010527 |
| PLP-176-000010530 | to | PLP-176-000010530 |
| PLP-176-000010537 | to | PLP-176-000010537 |
| PLP-176-000010543 | to | PLP-176-000010543 |
| PLP-176-000010563 | to | PLP-176-000010563 |
| PLP-177-000000667 | to | PLP-177-000000667 |
| PLP-177-000000679 | to | PLP-177-000000679 |
| PLP-177-000001071 | to | PLP-177-000001071 |
| PLP-177-000001120 | to | PLP-177-000001120 |
| PLP-177-000001193 | to | PLP-177-000001193 |
| PLP-177-000001197 | to | PLP-177-000001197 |
| PLP-177-000001210 | to | PLP-177-000001210 |
| PLP-177-000001218 | to | PLP-177-000001218 |
| PLP-177-000001226 | to | PLP-177-000001226 |
| PLP-177-000001228 | to | PLP-177-000001228 |
| PLP-177-000001232 | to | PLP-177-000001232 |
| PLP-177-000001249 | to | PLP-177-000001250 |
| PLP-177-000002288 | to | PLP-177-000002288 |
| PLP-177-000002469 | to | PLP-177-000002469 |
| PLP-177-000002628 | to | PLP-177-000002628 |
| PLP-177-000002654 | to | PLP-177-000002654 |
| PLP-177-000002692 | to | PLP-177-000002692 |
| PLP-177-000002697 | to | PLP-177-000002697 |
| PLP-178-000000038 | to | PLP-178-000000038 |
| PLP-178-000000511 | to | PLP-178-000000511 |
| PLP-179-000000005 | to | PLP-179-000000005 |
| PLP-179-000001945 | to | PLP-179-000001945 |
| PLP-181-000000016 | to | PLP-181-000000018 |
| PLP-181-000000042 | to | PLP-181-000000042 |
| PLP-181-000000886 | to | PLP-181-000000887 |

| | | |
|---|---|---|
| PLP-181-000000905 | to | PLP-181-000000906 |
| PLP-182-000001180 | to | PLP-182-000001180 |
| PLP-182-000001219 | to | PLP-182-000001219 |
| PLP-182-000001310 | to | PLP-182-000001310 |
| PLP-182-000001384 | to | PLP-182-000001384 |
| PLP-182-000002687 | to | PLP-182-000002687 |
| PLP-182-000002918 | to | PLP-182-000002918 |
| PLP-182-000003489 | to | PLP-182-000003490 |
| PLP-182-000003886 | to | PLP-182-000003887 |
| PLP-182-000004411 | to | PLP-182-000004411 |
| PLP-183-000001208 | to | PLP-183-000001208 |
| PLP-183-000001220 | to | PLP-183-000001220 |
| PLP-183-000002145 | to | PLP-183-000002145 |
| PLP-183-000002514 | to | PLP-183-000002514 |
| PLP-183-000002595 | to | PLP-183-000002595 |
| PLP-184-000000202 | to | PLP-184-000000202 |
| PLP-184-000000260 | to | PLP-184-000000260 |
| PLP-184-000000282 | to | PLP-184-000000282 |
| PLP-184-000000296 | to | PLP-184-000000296 |
| PLP-184-000000364 | to | PLP-184-000000365 |
| PLP-184-000000369 | to | PLP-184-000000369 |
| PLP-184-000000383 | to | PLP-184-000000383 |
| PLP-184-000000386 | to | PLP-184-000000386 |
| PLP-184-000000388 | to | PLP-184-000000388 |
| PLP-184-000000391 | to | PLP-184-000000391 |
| PLP-184-000000666 | to | PLP-184-000000666 |
| PLP-184-000000735 | to | PLP-184-000000738 |
| PLP-184-000000769 | to | PLP-184-000000769 |
| PLP-184-000001211 | to | PLP-184-000001211 |
| PLP-184-000001495 | to | PLP-184-000001495 |
| PLP-184-000001499 | to | PLP-184-000001500 |
| PLP-184-000001502 | to | PLP-184-000001503 |
| PLP-184-000001515 | to | PLP-184-000001515 |
| PLP-184-000001540 | to | PLP-184-000001540 |
| PLP-184-000001558 | to | PLP-184-000001559 |
| PLP-184-000001631 | to | PLP-184-000001631 |
| PLP-184-000001736 | to | PLP-184-000001736 |
| PLP-184-000001920 | to | PLP-184-000001920 |
| PLP-184-000004277 | to | PLP-184-000004277 |
| PLP-184-000004281 | to | PLP-184-000004282 |
| PLP-184-000004358 | to | PLP-184-000004358 |
| PLP-184-000004927 | to | PLP-184-000004927 |
| PLP-184-000005207 | to | PLP-184-000005208 |
| PLP-184-000005230 | to | PLP-184-000005231 |

| | | |
|---|---|---|
| PLP-184-000005255 | to | PLP-184-000005255 |
| PLP-184-000005261 | to | PLP-184-000005261 |
| PLP-184-000005266 | to | PLP-184-000005266 |
| PLP-184-000005269 | to | PLP-184-000005269 |
| PLP-185-000000264 | to | PLP-185-000000264 |
| PLP-185-000001583 | to | PLP-185-000001583 |
| PLP-185-000001585 | to | PLP-185-000001585 |
| PLP-185-000002002 | to | PLP-185-000002004 |
| PLP-185-000002333 | to | PLP-185-000002333 |
| PLP-185-000002638 | to | PLP-185-000002638 |
| PLP-185-000002998 | to | PLP-185-000002998 |
| PLP-185-000003000 | to | PLP-185-000003001 |
| PLP-185-000003126 | to | PLP-185-000003126 |
| PLP-185-000004241 | to | PLP-185-000004241 |
| PLP-185-000004380 | to | PLP-185-000004380 |
| PLP-185-000004467 | to | PLP-185-000004467 |
| PLP-185-000005336 | to | PLP-185-000005336 |
| PLP-185-000005353 | to | PLP-185-000005353 |
| PLP-185-000005531 | to | PLP-185-000005531 |
| PLP-186-000001907 | to | PLP-186-000001907 |
| PLP-187-000000273 | to | PLP-187-000000273 |
| PLP-187-000000276 | to | PLP-187-000000276 |
| PLP-187-000001048 | to | PLP-187-000001048 |
| PLP-187-000001050 | to | PLP-187-000001050 |
| PLP-187-000001072 | to | PLP-187-000001074 |
| PLP-187-000003453 | to | PLP-187-000003453 |
| PLP-187-000003455 | to | PLP-187-000003459 |
| PLP-187-000003568 | to | PLP-187-000003568 |
| PLP-187-000003637 | to | PLP-187-000003638 |
| PLP-187-000003833 | to | PLP-187-000003833 |
| PLP-187-000004028 | to | PLP-187-000004028 |
| PLP-187-000004108 | to | PLP-187-000004108 |
| PLP-187-000004494 | to | PLP-187-000004494 |
| PLP-187-000004697 | to | PLP-187-000004697 |
| PLP-187-000004932 | to | PLP-187-000004933 |
| PLP-187-000005230 | to | PLP-187-000005230 |
| PLP-190-000000516 | to | PLP-190-000000518 |
| PLP-190-000001084 | to | PLP-190-000001084 |
| PLP-190-000001138 | to | PLP-190-000001138 |
| PLP-190-000001148 | to | PLP-190-000001148 |
| PLP-190-000001162 | to | PLP-190-000001162 |
| PLP-194-000000338 | to | PLP-194-000000338 |
| PLP-194-000000344 | to | PLP-194-000000344 |
| PLP-194-000001044 | to | PLP-194-000001044 |

| | | |
|---|---|---|
| PLP-194-000001120 | to | PLP-194-000001120 |
| PLP-194-000001123 | to | PLP-194-000001124 |
| PLP-194-000001132 | to | PLP-194-000001134 |
| PLP-194-000001138 | to | PLP-194-000001138 |
| PLP-194-000001688 | to | PLP-194-000001688 |
| PLP-194-000001788 | to | PLP-194-000001788 |
| PLP-198-000000977 | to | PLP-198-000000977 |
| PLP-198-000001105 | to | PLP-198-000001105 |
| PLP-198-000001295 | to | PLP-198-000001295 |
| PLP-198-000001421 | to | PLP-198-000001421 |
| PLP-198-000001648 | to | PLP-198-000001648 |
| PLP-198-000002189 | to | PLP-198-000002189 |
| PLP-198-000002230 | to | PLP-198-000002230 |
| PLP-198-000002232 | to | PLP-198-000002232 |
| PLP-198-000002257 | to | PLP-198-000002257 |
| PLP-198-000002261 | to | PLP-198-000002261 |
| PLP-198-000002270 | to | PLP-198-000002270 |
| PLP-198-000002759 | to | PLP-198-000002759 |
| PLP-198-000002905 | to | PLP-198-000002905 |
| PLP-198-000003035 | to | PLP-198-000003035 |
| PLP-198-000003037 | to | PLP-198-000003037 |
| PLP-198-000003054 | to | PLP-198-000003054 |
| PLP-198-000003056 | to | PLP-198-000003057 |
| PLP-198-000003060 | to | PLP-198-000003060 |
| PLP-198-000003745 | to | PLP-198-000003745 |
| PLP-198-000003956 | to | PLP-198-000003956 |
| PLP-198-000006452 | to | PLP-198-000006453 |
| PLP-198-000007211 | to | PLP-198-000007211 |
| PLP-198-000007229 | to | PLP-198-000007229 |
| PLP-198-000007407 | to | PLP-198-000007408 |
| PLP-198-000007683 | to | PLP-198-000007683 |
| PLP-198-000007937 | to | PLP-198-000007937 |
| PLP-199-000000369 | to | PLP-199-000000369 |
| PLP-199-000000372 | to | PLP-199-000000372 |
| PLP-199-000000374 | to | PLP-199-000000375 |
| PLP-199-000000925 | to | PLP-199-000000925 |
| PLP-199-000001297 | to | PLP-199-000001297 |
| PLP-200-000001510 | to | PLP-200-000001510 |
| PLP-200-000001512 | to | PLP-200-000001512 |
| PLP-208-000000450 | to | PLP-208-000000450 |
| PLP-208-000000456 | to | PLP-208-000000456 |
| PLP-208-000001304 | to | PLP-208-000001304 |
| PLP-209-000001653 | to | PLP-209-000001653 |
| PLP-209-000001657 | to | PLP-209-000001657 |

| | | |
|---|---|---|
| PLP-209-000001659 | to | PLP-209-000001659 |
| PLP-209-000002202 | to | PLP-209-000002202 |
| PLP-209-000002206 | to | PLP-209-000002206 |
| PLP-209-000002237 | to | PLP-209-000002237 |
| PLP-209-000002246 | to | PLP-209-000002246 |
| PLP-209-000002248 | to | PLP-209-000002248 |
| PLP-209-000002250 | to | PLP-209-000002253 |
| PLP-209-000002255 | to | PLP-209-000002255 |
| PLP-209-000002260 | to | PLP-209-000002260 |
| PLP-209-000002643 | to | PLP-209-000002643 |
| PLP-209-000002646 | to | PLP-209-000002646 |
| PLP-209-000002664 | to | PLP-209-000002664 |
| PLP-209-000002679 | to | PLP-209-000002679 |
| PLP-209-000003442 | to | PLP-209-000003442 |
| PLP-209-000003842 | to | PLP-209-000003842 |
| PLP-209-000003848 | to | PLP-209-000003849 |
| PLP-209-000003863 | to | PLP-209-000003863 |
| PLP-209-000003968 | to | PLP-209-000003968 |
| PLP-209-000004217 | to | PLP-209-000004217 |
| PLP-209-000004908 | to | PLP-209-000004908 |
| PLP-209-000006988 | to | PLP-209-000006988 |
| PLP-209-000006990 | to | PLP-209-000006992 |
| PLP-209-000006997 | to | PLP-209-000006997 |
| PLP-209-000007000 | to | PLP-209-000007002 |
| PLP-210-000000573 | to | PLP-210-000000573 |
| PLP-210-000000583 | to | PLP-210-000000583 |
| PLP-210-000000713 | to | PLP-210-000000714 |
| PLP-210-000000798 | to | PLP-210-000000798 |
| PLP-210-000000873 | to | PLP-210-000000877 |
| PLP-210-000001181 | to | PLP-210-000001181 |
| PLP-210-000001183 | to | PLP-210-000001183 |
| PLP-210-000001185 | to | PLP-210-000001185 |
| PLP-210-000001201 | to | PLP-210-000001201 |
| PLP-210-000001766 | to | PLP-210-000001766 |
| PLP-210-000001770 | to | PLP-210-000001770 |
| PLP-210-000003580 | to | PLP-210-000003580 |
| PLP-210-000003585 | to | PLP-210-000003585 |
| PLP-210-000003783 | to | PLP-210-000003783 |
| PLP-210-000003830 | to | PLP-210-000003830 |
| PLP-210-000003997 | to | PLP-210-000003997 |
| PLP-210-000004064 | to | PLP-210-000004064 |
| PLP-210-000004115 | to | PLP-210-000004115 |
| PLP-210-000004143 | to | PLP-210-000004143 |
| PLP-210-000004270 | to | PLP-210-000004270 |

| | | |
|---|---|---|
| PLP-210-000004354 | to | PLP-210-000004354 |
| PLP-210-000004372 | to | PLP-210-000004372 |
| PLP-210-000004374 | to | PLP-210-000004374 |
| PLP-210-000004525 | to | PLP-210-000004526 |
| PLP-210-000005153 | to | PLP-210-000005153 |
| PLP-210-000005165 | to | PLP-210-000005165 |
| PLP-210-000005198 | to | PLP-210-000005198 |
| PLP-210-000005207 | to | PLP-210-000005207 |
| PLP-210-000005213 | to | PLP-210-000005213 |
| PLP-210-000005240 | to | PLP-210-000005242 |
| PLP-210-000005245 | to | PLP-210-000005245 |
| PLP-210-000005291 | to | PLP-210-000005291 |
| PLP-210-000005483 | to | PLP-210-000005483 |
| PLP-210-000006265 | to | PLP-210-000006265 |
| PLP-210-000006433 | to | PLP-210-000006433 |
| PLP-210-000006457 | to | PLP-210-000006461 |
| PLP-210-000006686 | to | PLP-210-000006686 |
| PLP-210-000006707 | to | PLP-210-000006707 |
| PLP-210-000006809 | to | PLP-210-000006810 |
| PLP-210-000006852 | to | PLP-210-000006852 |
| PLP-210-000006858 | to | PLP-210-000006859 |
| PLP-210-000006862 | to | PLP-210-000006863 |
| PLP-210-000007000 | to | PLP-210-000007000 |
| PLP-210-000007019 | to | PLP-210-000007019 |
| PLP-210-000007141 | to | PLP-210-000007141 |
| PLP-210-000007197 | to | PLP-210-000007197 |
| PLP-210-000007247 | to | PLP-210-000007247 |
| PLP-210-000007314 | to | PLP-210-000007314 |
| PLP-210-000007950 | to | PLP-210-000007951 |
| PLP-210-000007981 | to | PLP-210-000007981 |
| PLP-210-000007992 | to | PLP-210-000007992 |
| PLP-210-000007995 | to | PLP-210-000007995 |
| PLP-210-000008022 | to | PLP-210-000008022 |
| PLP-210-000008337 | to | PLP-210-000008337 |
| PLP-210-000008545 | to | PLP-210-000008545 |
| PLP-210-000008548 | to | PLP-210-000008548 |
| PLP-210-000008576 | to | PLP-210-000008576 |
| PLP-210-000008688 | to | PLP-210-000008688 |
| PLP-210-000009091 | to | PLP-210-000009092 |
| PLP-210-000009183 | to | PLP-210-000009184 |
| PLP-211-000000631 | to | PLP-211-000000631 |
| PLP-211-000001218 | to | PLP-211-000001218 |
| PLP-211-000001222 | to | PLP-211-000001222 |
| PLP-211-000001239 | to | PLP-211-000001239 |

| | | |
|---|---|---|
| PLP-211-000001400 | to | PLP-211-000001400 |
| PLP-211-000001403 | to | PLP-211-000001403 |
| PLP-211-000001631 | to | PLP-211-000001631 |
| PLP-211-000002668 | to | PLP-211-000002668 |
| PLP-211-000003684 | to | PLP-211-000003684 |
| PLP-211-000003885 | to | PLP-211-000003885 |
| PLP-211-000004787 | to | PLP-211-000004787 |
| PLP-211-000004961 | to | PLP-211-000004961 |
| PLP-211-000005060 | to | PLP-211-000005061 |
| PLP-211-000005064 | to | PLP-211-000005064 |
| PLP-211-000005067 | to | PLP-211-000005067 |
| PLP-211-000005081 | to | PLP-211-000005081 |
| PLP-211-000005242 | to | PLP-211-000005242 |
| PLP-211-000005246 | to | PLP-211-000005246 |
| PLP-211-000005944 | to | PLP-211-000005944 |
| PLP-211-000006827 | to | PLP-211-000006827 |
| PLP-211-000007361 | to | PLP-211-000007362 |
| PLP-211-000007365 | to | PLP-211-000007365 |
| PLP-211-000007577 | to | PLP-211-000007577 |
| PLP-211-000008557 | to | PLP-211-000008557 |
| PLP-211-000009038 | to | PLP-211-000009038 |
| PLP-211-000009376 | to | PLP-211-000009376 |
| PLP-211-000009913 | to | PLP-211-000009913 |
| PLP-211-000009944 | to | PLP-211-000009944 |
| PLP-211-000010592 | to | PLP-211-000010592 |
| PLP-211-000011215 | to | PLP-211-000011215 |
| PLP-211-000011219 | to | PLP-211-000011219 |
| PLP-211-000011236 | to | PLP-211-000011236 |
| PLP-211-000011408 | to | PLP-211-000011408 |
| PLP-211-000011411 | to | PLP-211-000011411 |
| PLP-211-000011881 | to | PLP-211-000011881 |
| PLP-211-000012128 | to | PLP-211-000012128 |
| PLP-211-000013657 | to | PLP-211-000013657 |
| PLP-211-000013682 | to | PLP-211-000013682 |
| PLP-211-000013871 | to | PLP-211-000013872 |
| PLP-211-000014113 | to | PLP-211-000014113 |
| PLP-211-000014156 | to | PLP-211-000014156 |
| PLP-211-000016310 | to | PLP-211-000016310 |
| PLP-211-000016819 | to | PLP-211-000016819 |
| PLP-211-000017968 | to | PLP-211-000017968 |
| PLP-211-000017973 | to | PLP-211-000017973 |
| PLP-211-000019798 | to | PLP-211-000019798 |
| PLP-211-000019809 | to | PLP-211-000019809 |
| PLP-211-000019811 | to | PLP-211-000019812 |

| | | |
|---|---|---|
| PLP-211-000019815 | to | PLP-211-000019816 |
| PLP-211-000019820 | to | PLP-211-000019820 |
| PLP-211-000019822 | to | PLP-211-000019822 |
| PLP-211-000019833 | to | PLP-211-000019833 |
| PLP-211-000019841 | to | PLP-211-000019842 |
| PLP-211-000019845 | to | PLP-211-000019846 |
| PLP-211-000019848 | to | PLP-211-000019848 |
| PLP-211-000019850 | to | PLP-211-000019850 |
| PLP-211-000021339 | to | PLP-211-000021340 |
| PLP-211-000021342 | to | PLP-211-000021342 |
| PLP-211-000022344 | to | PLP-211-000022344 |
| PLP-211-000022346 | to | PLP-211-000022346 |
| PLP-211-000022349 | to | PLP-211-000022349 |
| PLP-211-000022351 | to | PLP-211-000022351 |
| PLP-211-000022354 | to | PLP-211-000022354 |
| PLP-211-000022356 | to | PLP-211-000022357 |
| PLP-212-000000212 | to | PLP-212-000000212 |
| PLP-212-000000393 | to | PLP-212-000000393 |
| PLP-212-000000552 | to | PLP-212-000000552 |
| PLP-212-000000578 | to | PLP-212-000000578 |
| PLP-212-000000616 | to | PLP-212-000000616 |
| PLP-212-000000621 | to | PLP-212-000000621 |
| PLP-212-000001250 | to | PLP-212-000001250 |
| PLP-212-000001651 | to | PLP-212-000001651 |
| PLP-212-000001700 | to | PLP-212-000001700 |
| PLP-212-000001773 | to | PLP-212-000001773 |
| PLP-212-000001777 | to | PLP-212-000001777 |
| PLP-212-000001790 | to | PLP-212-000001790 |
| PLP-212-000001798 | to | PLP-212-000001798 |
| PLP-212-000001806 | to | PLP-212-000001806 |
| PLP-212-000001808 | to | PLP-212-000001808 |
| PLP-212-000001812 | to | PLP-212-000001812 |
| PLP-212-000001829 | to | PLP-212-000001830 |
| PLP-213-000000558 | to | PLP-213-000000558 |
| PLP-213-000001036 | to | PLP-213-000001036 |
| PLP-213-000001252 | to | PLP-213-000001252 |
| PLP-213-000001695 | to | PLP-213-000001695 |
| PLP-213-000001705 | to | PLP-213-000001705 |
| PLP-213-000001710 | to | PLP-213-000001711 |
| PLP-213-000004618 | to | PLP-213-000004618 |
| PLP-213-000004933 | to | PLP-213-000004933 |
| PLP-213-000005205 | to | PLP-213-000005205 |
| PLP-213-000005214 | to | PLP-213-000005214 |
| PLP-213-000005719 | to | PLP-213-000005719 |

| | | |
|---|---|---|
| PLP-214-000006551 | to | PLP-214-000006551 |
| PLP-214-000006789 | to | PLP-214-000006789 |
| PLP-215-000000152 | to | PLP-215-000000152 |
| PLP-215-000000548 | to | PLP-215-000000548 |
| PLP-216-000000307 | to | PLP-216-000000307 |
| PLP-216-000000348 | to | PLP-216-000000348 |
| PLP-218-000000016 | to | PLP-218-000000018 |
| PLP-218-000000042 | to | PLP-218-000000042 |
| PLP-218-000000873 | to | PLP-218-000000874 |
| PLP-218-000000892 | to | PLP-218-000000893 |
| PLP-219-000000795 | to | PLP-219-000000795 |
| PLP-219-000000923 | to | PLP-219-000000923 |
| PLP-219-000001113 | to | PLP-219-000001113 |
| PLP-219-000001239 | to | PLP-219-000001239 |
| PLP-219-000002106 | to | PLP-219-000002106 |
| PLP-220-000000065 | to | PLP-220-000000065 |
| PLP-220-000000114 | to | PLP-220-000000114 |
| PLP-220-000000270 | to | PLP-220-000000270 |
| PLP-220-000000313 | to | PLP-220-000000314 |
| PLP-220-000000404 | to | PLP-220-000000405 |
| PLP-220-000000442 | to | PLP-220-000000442 |
| PLP-220-000000468 | to | PLP-220-000000468 |
| PLP-220-000000538 | to | PLP-220-000000539 |
| PLP-220-000000758 | to | PLP-220-000000758 |
| PLP-220-000000788 | to | PLP-220-000000788 |
| PLP-220-000000875 | to | PLP-220-000000875 |
| PLP-220-000000923 | to | PLP-220-000000923 |
| PLP-220-000000931 | to | PLP-220-000000931 |
| PLP-220-000000947 | to | PLP-220-000000947 |
| PLP-220-000001015 | to | PLP-220-000001015 |
| PLP-220-000001018 | to | PLP-220-000001018 |
| PLP-220-000001041 | to | PLP-220-000001041 |
| PLP-220-000001144 | to | PLP-220-000001144 |
| PLP-220-000001508 | to | PLP-220-000001509 |
| PLP-220-000001560 | to | PLP-220-000001561 |
| PLP-220-000001636 | to | PLP-220-000001636 |
| PLP-220-000001638 | to | PLP-220-000001640 |
| PLP-220-000001643 | to | PLP-220-000001645 |
| PLP-220-000001666 | to | PLP-220-000001667 |
| PLP-220-000001674 | to | PLP-220-000001674 |
| PLP-220-000001680 | to | PLP-220-000001681 |
| PLP-220-000001694 | to | PLP-220-000001697 |
| PLP-220-000001701 | to | PLP-220-000001701 |
| PLP-220-000001706 | to | PLP-220-000001707 |

| | | |
|---|---|---|
| PLP-220-000001710 | to | PLP-220-000001710 |
| PLP-220-000001720 | to | PLP-220-000001720 |
| PLP-220-000001725 | to | PLP-220-000001725 |
| PLP-220-000001767 | to | PLP-220-000001767 |
| PLP-220-000002247 | to | PLP-220-000002247 |
| PLP-220-000002277 | to | PLP-220-000002277 |
| PLP-220-000002279 | to | PLP-220-000002279 |
| PLP-220-000002333 | to | PLP-220-000002333 |
| PLP-220-000002335 | to | PLP-220-000002335 |
| PLP-220-000002750 | to | PLP-220-000002750 |
| PLP-220-000002924 | to | PLP-220-000002926 |
| PLP-220-000003383 | to | PLP-220-000003383 |
| PLP-220-000003462 | to | PLP-220-000003462 |
| PLP-220-000003514 | to | PLP-220-000003515 |
| PLP-220-000003731 | to | PLP-220-000003731 |
| PLP-220-000003812 | to | PLP-220-000003812 |
| PLP-220-000004179 | to | PLP-220-000004179 |
| PLP-220-000004307 | to | PLP-220-000004307 |
| PLP-220-000004309 | to | PLP-220-000004309 |
| PLP-220-000004317 | to | PLP-220-000004317 |
| PLP-220-000004358 | to | PLP-220-000004358 |
| PLP-220-000004672 | to | PLP-220-000004672 |
| PLP-220-000004676 | to | PLP-220-000004676 |
| PLP-220-000004694 | to | PLP-220-000004694 |
| PLP-220-000005427 | to | PLP-220-000005427 |
| PLP-220-000005432 | to | PLP-220-000005433 |
| PLP-220-000005659 | to | PLP-220-000005659 |
| PLP-220-000009186 | to | PLP-220-000009186 |
| PLP-220-000009512 | to | PLP-220-000009512 |
| PLP-220-000009518 | to | PLP-220-000009518 |
| PLP-220-000010295 | to | PLP-220-000010295 |
| PLP-220-000010467 | to | PLP-220-000010467 |
| PLP-220-000010538 | to | PLP-220-000010538 |
| PLP-220-000010541 | to | PLP-220-000010541 |
| PLP-220-000010663 | to | PLP-220-000010663 |
| PLP-220-000010916 | to | PLP-220-000010916 |
| PLP-220-000010918 | to | PLP-220-000010918 |
| PLP-220-000010920 | to | PLP-220-000010920 |
| PLP-220-000010923 | to | PLP-220-000010926 |
| PLP-220-000010929 | to | PLP-220-000010929 |
| PLP-220-000010987 | to | PLP-220-000010987 |
| PLP-220-000011037 | to | PLP-220-000011037 |
| PLP-220-000011139 | to | PLP-220-000011139 |
| PLP-220-000011171 | to | PLP-220-000011172 |

| | | |
|---|---|---|
| PLP-220-000011221 | to | PLP-220-000011221 |
| PLP-220-000011245 | to | PLP-220-000011245 |
| PLP-220-000011426 | to | PLP-220-000011426 |
| PLP-220-000011550 | to | PLP-220-000011550 |
| PLP-220-000011556 | to | PLP-220-000011556 |
| PLP-220-000011558 | to | PLP-220-000011559 |
| PLP-220-000011651 | to | PLP-220-000011651 |
| PLP-220-000011668 | to | PLP-220-000011668 |
| PLP-220-000011728 | to | PLP-220-000011728 |
| PLP-220-000011730 | to | PLP-220-000011730 |
| PLP-220-000011732 | to | PLP-220-000011732 |
| PLP-220-000011734 | to | PLP-220-000011735 |
| PLP-220-000011750 | to | PLP-220-000011750 |
| PLP-220-000011764 | to | PLP-220-000011767 |
| PLP-220-000011812 | to | PLP-220-000011812 |
| PLP-220-000011844 | to | PLP-220-000011844 |
| PLP-220-000012123 | to | PLP-220-000012123 |
| PLP-220-000012133 | to | PLP-220-000012133 |
| PLP-221-000000121 | to | PLP-221-000000121 |
| PLP-221-000001311 | to | PLP-221-000001311 |
| PLP-221-000001451 | to | PLP-221-000001451 |
| PLP-221-000001814 | to | PLP-221-000001814 |
| PLP-221-000001856 | to | PLP-221-000001857 |
| PLP-221-000001899 | to | PLP-221-000001899 |
| PLP-221-000001935 | to | PLP-221-000001935 |
| PLP-221-000001985 | to | PLP-221-000001985 |
| PLP-221-000002006 | to | PLP-221-000002007 |
| PLP-221-000002017 | to | PLP-221-000002017 |
| PLP-221-000002169 | to | PLP-221-000002169 |
| PLP-221-000002322 | to | PLP-221-000002326 |
| PLP-221-000002335 | to | PLP-221-000002335 |
| PLP-221-000002390 | to | PLP-221-000002390 |
| PLP-221-000002517 | to | PLP-221-000002517 |
| PLP-221-000002554 | to | PLP-221-000002554 |
| PLP-221-000002662 | to | PLP-221-000002662 |
| PLP-221-000002722 | to | PLP-221-000002722 |
| PLP-221-000002743 | to | PLP-221-000002743 |
| PLP-221-000003101 | to | PLP-221-000003101 |
| PLP-221-000003143 | to | PLP-221-000003143 |
| PLP-221-000003150 | to | PLP-221-000003150 |
| PLP-221-000003173 | to | PLP-221-000003173 |
| PLP-221-000003204 | to | PLP-221-000003204 |
| PLP-221-000003224 | to | PLP-221-000003225 |
| PLP-221-000003237 | to | PLP-221-000003237 |

| | | |
|---|---|---|
| PLP-221-000003245 | to | PLP-221-000003245 |
| PLP-221-000003276 | to | PLP-221-000003277 |
| PLP-221-000003282 | to | PLP-221-000003282 |
| PLP-221-000003289 | to | PLP-221-000003292 |
| PLP-221-000003294 | to | PLP-221-000003294 |
| PLP-221-000003296 | to | PLP-221-000003299 |
| PLP-221-000003322 | to | PLP-221-000003322 |
| PLP-221-000003324 | to | PLP-221-000003324 |
| PLP-221-000003350 | to | PLP-221-000003350 |
| PLP-221-000003352 | to | PLP-221-000003352 |
| PLP-221-000003356 | to | PLP-221-000003357 |
| PLP-221-000003389 | to | PLP-221-000003389 |
| PLP-221-000003391 | to | PLP-221-000003391 |
| PLP-221-000003406 | to | PLP-221-000003406 |
| PLP-221-000007427 | to | PLP-221-000007427 |
| PLP-221-000007436 | to | PLP-221-000007436 |
| PLP-221-000007969 | to | PLP-221-000007969 |
| PLP-221-000007972 | to | PLP-221-000007972 |
| PLP-221-000008180 | to | PLP-221-000008180 |
| PLP-221-000008226 | to | PLP-221-000008226 |
| PLP-221-000008232 | to | PLP-221-000008232 |
| PLP-221-000008570 | to | PLP-221-000008570 |
| PLP-221-000008850 | to | PLP-221-000008850 |
| PLP-221-000009106 | to | PLP-221-000009106 |
| PLP-221-000009110 | to | PLP-221-000009111 |
| PLP-221-000009114 | to | PLP-221-000009114 |
| PLP-221-000009122 | to | PLP-221-000009123 |
| PLP-221-000009260 | to | PLP-221-000009260 |
| PLP-221-000009294 | to | PLP-221-000009294 |
| PLP-221-000009315 | to | PLP-221-000009315 |
| PLP-221-000009354 | to | PLP-221-000009354 |
| PLP-221-000009687 | to | PLP-221-000009687 |
| PLP-221-000009689 | to | PLP-221-000009689 |
| PLP-221-000010341 | to | PLP-221-000010341 |
| PLP-221-000010460 | to | PLP-221-000010460 |
| PLP-221-000010735 | to | PLP-221-000010735 |
| PLP-221-000011035 | to | PLP-221-000011035 |
| PLP-221-000011108 | to | PLP-221-000011108 |
| PLP-221-000011164 | to | PLP-221-000011164 |
| PLP-221-000011175 | to | PLP-221-000011175 |
| PLP-221-000011177 | to | PLP-221-000011177 |
| PLP-221-000011532 | to | PLP-221-000011532 |
| PLP-221-000011549 | to | PLP-221-000011549 |
| PLP-221-000011564 | to | PLP-221-000011564 |

| | | |
|---|---|---|
| PLP-221-000011612 | to | PLP-221-000011612 |
| PLP-221-000011650 | to | PLP-221-000011650 |
| PLP-221-000011675 | to | PLP-221-000011676 |
| PLP-221-000011683 | to | PLP-221-000011683 |
| PLP-221-000011754 | to | PLP-221-000011754 |
| PLP-221-000011927 | to | PLP-221-000011927 |
| PLP-221-000012634 | to | PLP-221-000012634 |
| PLP-221-000013289 | to | PLP-221-000013289 |
| PLP-221-000013877 | to | PLP-221-000013877 |
| PLP-221-000013922 | to | PLP-221-000013922 |
| PLP-221-000013927 | to | PLP-221-000013927 |
| PLP-221-000014032 | to | PLP-221-000014032 |
| PLP-221-000016530 | to | PLP-221-000016530 |
| PLP-221-000016716 | to | PLP-221-000016716 |
| PLP-221-000016789 | to | PLP-221-000016789 |
| PLP-221-000016824 | to | PLP-221-000016824 |
| PLP-221-000016882 | to | PLP-221-000016882 |
| PLP-221-000016986 | to | PLP-221-000016986 |
| PLP-221-000016999 | to | PLP-221-000017000 |
| PLP-221-000017114 | to | PLP-221-000017115 |
| PLP-221-000017189 | to | PLP-221-000017191 |
| PLP-221-000017198 | to | PLP-221-000017198 |
| PLP-221-000017227 | to | PLP-221-000017227 |
| PLP-221-000017318 | to | PLP-221-000017318 |
| PLP-221-000017500 | to | PLP-221-000017500 |
| PLP-221-000017749 | to | PLP-221-000017749 |
| PLP-221-000017945 | to | PLP-221-000017945 |
| PLP-221-000018173 | to | PLP-221-000018173 |
| PLP-221-000018176 | to | PLP-221-000018176 |
| PLP-221-000018421 | to | PLP-221-000018421 |
| PLP-221-000018858 | to | PLP-221-000018858 |
| PLP-221-000018861 | to | PLP-221-000018861 |
| PLP-221-000018866 | to | PLP-221-000018866 |
| PLP-221-000018868 | to | PLP-221-000018868 |
| PLP-221-000018903 | to | PLP-221-000018903 |
| PLP-221-000019308 | to | PLP-221-000019309 |
| PLP-221-000019786 | to | PLP-221-000019786 |
| PLP-221-000020150 | to | PLP-221-000020152 |
| PLP-221-000020523 | to | PLP-221-000020523 |
| PLP-221-000021107 | to | PLP-221-000021107 |
| PLP-221-000021299 | to | PLP-221-000021299 |
| PLP-221-000021461 | to | PLP-221-000021461 |
| PLP-221-000021712 | to | PLP-221-000021712 |
| PLP-221-000021763 | to | PLP-221-000021763 |

| | | |
|---|---|---|
| PLP-221-000022515 | to | PLP-221-000022515 |
| PLP-221-000022604 | to | PLP-221-000022604 |
| PLP-221-000022924 | to | PLP-221-000022925 |
| PLP-221-000023282 | to | PLP-221-000023282 |
| PLP-221-000023402 | to | PLP-221-000023403 |
| PLP-221-000023465 | to | PLP-221-000023465 |
| PLP-221-000023584 | to | PLP-221-000023584 |
| PLP-221-000023646 | to | PLP-221-000023646 |
| PLP-221-000023649 | to | PLP-221-000023649 |
| PLP-221-000023964 | to | PLP-221-000023964 |
| PLP-221-000024227 | to | PLP-221-000024227 |
| PLP-221-000024231 | to | PLP-221-000024231 |
| PLP-221-000024718 | to | PLP-221-000024718 |
| PLP-221-000024864 | to | PLP-221-000024864 |
| PLP-221-000025301 | to | PLP-221-000025301 |
| PLP-221-000026252 | to | PLP-221-000026252 |
| PLP-221-000026501 | to | PLP-221-000026501 |
| PLP-221-000026518 | to | PLP-221-000026518 |
| PLP-221-000026521 | to | PLP-221-000026521 |
| PLP-221-000026688 | to | PLP-221-000026689 |
| PLP-221-000026709 | to | PLP-221-000026709 |
| PLP-221-000027137 | to | PLP-221-000027137 |
| PLP-221-000027334 | to | PLP-221-000027334 |
| PLP-221-000027336 | to | PLP-221-000027336 |
| PLP-221-000027545 | to | PLP-221-000027545 |
| PLP-221-000027816 | to | PLP-221-000027816 |
| PLP-221-000028616 | to | PLP-221-000028616 |
| PLP-221-000029484 | to | PLP-221-000029484 |
| PLP-221-000029497 | to | PLP-221-000029497 |
| PLP-221-000029629 | to | PLP-221-000029630 |
| PLP-221-000029902 | to | PLP-221-000029902 |
| PLP-221-000029982 | to | PLP-221-000029982 |
| PLP-221-000030179 | to | PLP-221-000030179 |
| PLP-221-000030181 | to | PLP-221-000030181 |
| PLP-221-000030247 | to | PLP-221-000030247 |
| PLP-221-000030269 | to | PLP-221-000030269 |
| PLP-221-000030395 | to | PLP-221-000030395 |
| PLP-221-000030413 | to | PLP-221-000030413 |
| PLP-222-000001240 | to | PLP-222-000001240 |
| PLP-222-000001249 | to | PLP-222-000001249 |
| PLP-222-000002037 | to | PLP-222-000002037 |
| PLP-224-000001302 | to | PLP-224-000001302 |
| PLP-224-000001481 | to | PLP-224-000001481 |
| PLP-224-000001567 | to | PLP-224-000001567 |

| PLP-224-000001573 | to | PLP-224-000001573 |
|---|---|---|
| PLP-224-000003062 | to | PLP-224-000003062 |
| PLP-224-000003555 | to | PLP-224-000003555 |
| PLP-224-000004335 | to | PLP-224-000004335 |
| PLP-224-000004640 | to | PLP-224-000004640 |
| PLP-224-000005238 | to | PLP-224-000005239 |
| PLP-225-000000110 | to | PLP-225-000000110 |
| PLP-225-000000254 | to | PLP-225-000000254 |
| PLP-225-000000746 | to | PLP-225-000000746 |
| PLP-225-000001024 | to | PLP-225-000001024 |
| PLP-225-000001295 | to | PLP-225-000001295 |
| PLP-225-000001433 | to | PLP-225-000001433 |
| PLP-225-000001497 | to | PLP-225-000001497 |
| PLP-225-000001507 | to | PLP-225-000001507 |
| PLP-225-000001511 | to | PLP-225-000001511 |
| PLP-225-000001518 | to | PLP-225-000001522 |
| PLP-225-000001524 | to | PLP-225-000001525 |
| PLP-225-000001550 | to | PLP-225-000001550 |
| PLP-225-000001552 | to | PLP-225-000001553 |
| PLP-225-000001569 | to | PLP-225-000001570 |
| PLP-225-000001662 | to | PLP-225-000001662 |
| PLP-225-000001684 | to | PLP-225-000001684 |
| PLP-225-000001686 | to | PLP-225-000001686 |
| PLP-225-000001980 | to | PLP-225-000001980 |
| PLP-225-000002271 | to | PLP-225-000002271 |
| PLP-225-000002334 | to | PLP-225-000002334 |
| PLP-225-000002890 | to | PLP-225-000002890 |
| PLP-225-000002892 | to | PLP-225-000002892 |
| PLP-225-000003404 | to | PLP-225-000003404 |
| PLP-225-000003424 | to | PLP-225-000003424 |
| PLP-225-000003453 | to | PLP-225-000003453 |
| PLP-225-000003483 | to | PLP-225-000003483 |
| PLP-225-000003504 | to | PLP-225-000003504 |
| PLP-225-000003506 | to | PLP-225-000003506 |
| PLP-225-000004917 | to | PLP-225-000004917 |
| PLP-225-000004919 | to | PLP-225-000004919 |
| PLP-225-000004921 | to | PLP-225-000004922 |
| PLP-225-000005559 | to | PLP-225-000005559 |
| PLP-225-000005599 | to | PLP-225-000005599 |
| PLP-225-000005605 | to | PLP-225-000005605 |
| PLP-225-000005607 | to | PLP-225-000005607 |
| PLP-225-000005756 | to | PLP-225-000005756 |
| PLP-225-000006081 | to | PLP-225-000006081 |
| PLP-225-000006608 | to | PLP-225-000006608 |

| | | |
|---|---|---|
| PLP-225-000006627 | to | PLP-225-000006627 |
| PLP-225-000006646 | to | PLP-225-000006647 |
| PLP-225-000006730 | to | PLP-225-000006730 |
| PLP-225-000006837 | to | PLP-225-000006837 |
| PLP-225-000006841 | to | PLP-225-000006841 |
| RLP-002-000000019 | to | RLP-002-000000019 |
| RLP-002-000000024 | to | RLP-002-000000024 |
| RLP-004-000001215 | to | RLP-004-000001218 |
| RLP-004-000001579 | to | RLP-004-000001579 |
| RLP-005-000000479 | to | RLP-005-000000480 |
| RLP-005-000000495 | to | RLP-005-000000496 |
| RLP-007-000002284 | to | RLP-007-000002284 |
| RLP-007-000023191 | to | RLP-007-000023191 |
| RLP-007-000023651 | to | RLP-007-000023651 |
| RLP-008-000000123 | to | RLP-008-000000124 |
| RLP-008-000000231 | to | RLP-008-000000232 |
| RLP-008-000000235 | to | RLP-008-000000236 |
| RLP-008-000000241 | to | RLP-008-000000241 |
| RLP-008-000000399 | to | RLP-008-000000400 |
| RLP-010-000000402 | to | RLP-010-000000402 |
| RLP-010-000000720 | to | RLP-010-000000721 |
| RLP-010-000002388 | to | RLP-010-000002388 |
| RLP-010-000003041 | to | RLP-010-000003041 |
| RLP-010-000003443 | to | RLP-010-000003443 |
| RLP-010-000005011 | to | RLP-010-000005011 |
| RLP-010-000005094 | to | RLP-010-000005094 |
| RLP-010-000005336 | to | RLP-010-000005337 |
| RLP-010-000005342 | to | RLP-010-000005342 |
| RLP-010-000006347 | to | RLP-010-000006347 |
| RLP-010-000009218 | to | RLP-010-000009218 |
| RLP-010-000009229 | to | RLP-010-000009229 |
| RLP-010-000009484 | to | RLP-010-000009484 |
| RLP-010-000009489 | to | RLP-010-000009489 |
| RLP-010-000009804 | to | RLP-010-000009807 |
| RLP-010-000009945 | to | RLP-010-000009945 |
| RLP-010-000010676 | to | RLP-010-000010676 |
| RLP-010-000011033 | to | RLP-010-000011036 |
| RLP-010-000011260 | to | RLP-010-000011260 |
| RLP-010-000011832 | to | RLP-010-000011833 |
| RLP-010-000011905 | to | RLP-010-000011906 |
| RLP-011-000000207 | to | RLP-011-000000207 |
| RLP-011-000000228 | to | RLP-011-000000228 |
| RLP-011-000001799 | to | RLP-011-000001799 |
| RLP-011-000001822 | to | RLP-011-000001822 |

| | | |
|---|---|---|
| RLP-011-000002199 | to | RLP-011-000002199 |
| RLP-011-000002267 | to | RLP-011-000002269 |
| RLP-011-000002273 | to | RLP-011-000002273 |
| RLP-011-000002658 | to | RLP-011-000002658 |
| RLP-011-000002661 | to | RLP-011-000002661 |
| RLP-011-000002695 | to | RLP-011-000002695 |
| RLP-011-000003101 | to | RLP-011-000003102 |
| RLP-011-000003237 | to | RLP-011-000003237 |
| RLP-011-000003239 | to | RLP-011-000003240 |
| RLP-011-000003311 | to | RLP-011-000003311 |
| RLP-011-000003318 | to | RLP-011-000003318 |
| RLP-011-000003321 | to | RLP-011-000003321 |
| RLP-011-000003349 | to | RLP-011-000003349 |
| RLP-011-000003351 | to | RLP-011-000003351 |
| RLP-011-000003391 | to | RLP-011-000003391 |
| RLP-011-000003471 | to | RLP-011-000003471 |
| RLP-011-000003650 | to | RLP-011-000003650 |
| RLP-011-000003711 | to | RLP-011-000003711 |
| RLP-011-000003739 | to | RLP-011-000003739 |
| RLP-011-000003823 | to | RLP-011-000003823 |
| RLP-011-000003896 | to | RLP-011-000003896 |
| RLP-011-000004014 | to | RLP-011-000004015 |
| RLP-011-000004019 | to | RLP-011-000004020 |
| RLP-011-000004099 | to | RLP-011-000004099 |
| RLP-011-000004105 | to | RLP-011-000004105 |
| RLP-011-000004138 | to | RLP-011-000004138 |
| RLP-011-000005252 | to | RLP-011-000005252 |
| RLP-011-000005340 | to | RLP-011-000005340 |
| RLP-011-000005989 | to | RLP-011-000005989 |
| RLP-011-000006080 | to | RLP-011-000006080 |
| RLP-011-000006211 | to | RLP-011-000006212 |
| RLP-011-000006273 | to | RLP-011-000006273 |
| RLP-011-000006616 | to | RLP-011-000006616 |
| RLP-011-000006832 | to | RLP-011-000006832 |
| RLP-011-000007165 | to | RLP-011-000007167 |
| RLP-011-000007222 | to | RLP-011-000007222 |
| RLP-011-000007281 | to | RLP-011-000007281 |
| RLP-011-000007290 | to | RLP-011-000007290 |
| RLP-011-000007292 | to | RLP-011-000007292 |
| RLP-011-000007362 | to | RLP-011-000007362 |
| RLP-011-000007426 | to | RLP-011-000007426 |
| RLP-011-000007447 | to | RLP-011-000007447 |
| RLP-011-000007675 | to | RLP-011-000007677 |
| RLP-011-000007680 | to | RLP-011-000007680 |

| | | |
|---|---|---|
| RLP-011-000007693 | to | RLP-011-000007693 |
| RLP-011-000007894 | to | RLP-011-000007894 |
| RLP-011-000007928 | to | RLP-011-000007929 |
| RLP-011-000008033 | to | RLP-011-000008033 |
| RLP-011-000008070 | to | RLP-011-000008070 |
| RLP-011-000008330 | to | RLP-011-000008330 |
| RLP-011-000008363 | to | RLP-011-000008363 |
| RLP-011-000008438 | to | RLP-011-000008438 |
| RLP-011-000008441 | to | RLP-011-000008441 |
| RLP-011-000008614 | to | RLP-011-000008614 |
| RLP-011-000008707 | to | RLP-011-000008707 |
| RLP-011-000008740 | to | RLP-011-000008740 |
| RLP-011-000008763 | to | RLP-011-000008763 |
| RLP-011-000008785 | to | RLP-011-000008785 |
| RLP-011-000008807 | to | RLP-011-000008807 |
| RLP-011-000008823 | to | RLP-011-000008823 |
| RLP-011-000008867 | to | RLP-011-000008867 |
| RLP-011-000008924 | to | RLP-011-000008924 |
| RLP-011-000008940 | to | RLP-011-000008940 |
| RLP-011-000008977 | to | RLP-011-000008977 |
| RLP-011-000009207 | to | RLP-011-000009207 |
| RLP-011-000009209 | to | RLP-011-000009209 |
| RLP-011-000009434 | to | RLP-011-000009434 |
| RLP-011-000009436 | to | RLP-011-000009436 |
| RLP-011-000009572 | to | RLP-011-000009572 |
| RLP-011-000009733 | to | RLP-011-000009733 |
| RLP-011-000009738 | to | RLP-011-000009738 |
| RLP-011-000009740 | to | RLP-011-000009740 |
| RLP-011-000009807 | to | RLP-011-000009807 |
| RLP-011-000009876 | to | RLP-011-000009876 |
| RLP-011-000009928 | to | RLP-011-000009928 |
| RLP-011-000009953 | to | RLP-011-000009953 |
| RLP-011-000010134 | to | RLP-011-000010136 |
| RLP-011-000010314 | to | RLP-011-000010314 |
| RLP-011-000010833 | to | RLP-011-000010834 |
| RLP-011-000010894 | to | RLP-011-000010894 |
| RLP-011-000011042 | to | RLP-011-000011042 |
| RLP-011-000011085 | to | RLP-011-000011085 |
| RLP-011-000011095 | to | RLP-011-000011095 |
| RLP-011-000011175 | to | RLP-011-000011176 |
| RLP-011-000011271 | to | RLP-011-000011271 |
| RLP-011-000011703 | to | RLP-011-000011703 |
| RLP-011-000011956 | to | RLP-011-000011956 |
| RLP-011-000012677 | to | RLP-011-000012677 |

| | | |
|---|---|---|
| RLP-011-000012976 | to | RLP-011-000012977 |
| RLP-011-000013500 | to | RLP-011-000013501 |
| RLP-011-000013749 | to | RLP-011-000013749 |
| RLP-011-000013929 | to | RLP-011-000013930 |
| RLP-011-000013947 | to | RLP-011-000013947 |
| RLP-011-000014295 | to | RLP-011-000014295 |
| RLP-011-000014310 | to | RLP-011-000014311 |
| RLP-011-000014316 | to | RLP-011-000014316 |
| RLP-011-000014577 | to | RLP-011-000014577 |
| RLP-011-000014597 | to | RLP-011-000014597 |
| RLP-011-000014866 | to | RLP-011-000014867 |
| RLP-011-000014880 | to | RLP-011-000014880 |
| RLP-011-000014895 | to | RLP-011-000014895 |
| RLP-011-000015562 | to | RLP-011-000015562 |
| RLP-011-000015601 | to | RLP-011-000015601 |
| RLP-011-000017173 | to | RLP-011-000017173 |
| RLP-011-000017338 | to | RLP-011-000017338 |
| RLP-011-000017594 | to | RLP-011-000017594 |
| RLP-011-000017878 | to | RLP-011-000017878 |
| RLP-011-000018099 | to | RLP-011-000018099 |
| RLP-011-000018126 | to | RLP-011-000018126 |
| RLP-011-000018406 | to | RLP-011-000018406 |
| RLP-011-000018610 | to | RLP-011-000018610 |
| RLP-011-000018721 | to | RLP-011-000018721 |
| RLP-011-000018865 | to | RLP-011-000018865 |
| RLP-011-000019032 | to | RLP-011-000019033 |
| RLP-011-000019067 | to | RLP-011-000019067 |
| RLP-011-000019153 | to | RLP-011-000019153 |
| RLP-011-000019178 | to | RLP-011-000019178 |
| RLP-011-000019191 | to | RLP-011-000019191 |
| RLP-011-000019205 | to | RLP-011-000019205 |
| RLP-011-000019361 | to | RLP-011-000019361 |
| RLP-011-000019400 | to | RLP-011-000019400 |
| RLP-011-000019424 | to | RLP-011-000019424 |
| RLP-011-000019512 | to | RLP-011-000019512 |
| RLP-011-000019516 | to | RLP-011-000019516 |
| RLP-011-000019563 | to | RLP-011-000019563 |
| RLP-011-000019627 | to | RLP-011-000019627 |
| RLP-011-000019631 | to | RLP-011-000019632 |
| RLP-011-000019701 | to | RLP-011-000019701 |
| RLP-011-000019843 | to | RLP-011-000019843 |
| RLP-011-000019985 | to | RLP-011-000019985 |
| RLP-011-000019987 | to | RLP-011-000019987 |
| RLP-011-000019989 | to | RLP-011-000019989 |

| | | |
|---|---|---|
| RLP-011-000019991 | to | RLP-011-000019992 |
| RLP-011-000020010 | to | RLP-011-000020010 |
| RLP-011-000020018 | to | RLP-011-000020019 |
| RLP-011-000020206 | to | RLP-011-000020206 |
| RLP-011-000020210 | to | RLP-011-000020210 |
| RLP-011-000020225 | to | RLP-011-000020225 |
| RLP-011-000020227 | to | RLP-011-000020227 |
| RLP-011-000020230 | to | RLP-011-000020230 |
| RLP-011-000020331 | to | RLP-011-000020331 |
| RLP-011-000020349 | to | RLP-011-000020349 |
| RLP-011-000020460 | to | RLP-011-000020460 |
| RLP-011-000020555 | to | RLP-011-000020556 |
| RLP-011-000020565 | to | RLP-011-000020565 |
| RLP-011-000020782 | to | RLP-011-000020782 |
| RLP-011-000020981 | to | RLP-011-000020981 |
| RLP-011-000020983 | to | RLP-011-000020983 |
| RLP-011-000020985 | to | RLP-011-000020985 |
| RLP-011-000020989 | to | RLP-011-000020989 |
| RLP-011-000021071 | to | RLP-011-000021071 |
| RLP-011-000021283 | to | RLP-011-000021283 |
| RLP-011-000021557 | to | RLP-011-000021557 |
| RLP-011-000021749 | to | RLP-011-000021749 |
| RLP-011-000021769 | to | RLP-011-000021769 |
| RLP-011-000021773 | to | RLP-011-000021774 |
| RLP-011-000021778 | to | RLP-011-000021778 |
| RLP-013-000000065 | to | RLP-013-000000065 |
| RLP-013-000000349 | to | RLP-013-000000349 |
| RLP-013-000000502 | to | RLP-013-000000502 |
| RLP-013-000000753 | to | RLP-013-000000753 |
| RLP-013-000000860 | to | RLP-013-000000860 |
| RLP-013-000002328 | to | RLP-013-000002328 |
| RLP-013-000002335 | to | RLP-013-000002335 |
| RLP-013-000004172 | to | RLP-013-000004172 |
| RLP-013-000004175 | to | RLP-013-000004175 |
| RLP-013-000005285 | to | RLP-013-000005286 |
| RLP-013-000007322 | to | RLP-013-000007322 |
| RLP-014-000000146 | to | RLP-014-000000149 |
| RLP-014-000000561 | to | RLP-014-000000561 |
| RLP-015-000000602 | to | RLP-015-000000603 |
| RLP-015-000002163 | to | RLP-015-000002165 |
| RLP-015-000003750 | to | RLP-015-000003752 |
| RLP-015-000005424 | to | RLP-015-000005424 |
| RLP-015-000005539 | to | RLP-015-000005539 |
| RLP-016-000010509 | to | RLP-016-000010509 |

| | | |
|---|---|---|
| RLP-016-000012513 | to | RLP-016-000012513 |
| RLP-016-000013274 | to | RLP-016-000013274 |
| RLP-016-000017715 | to | RLP-016-000017715 |
| RLP-017-000000273 | to | RLP-017-000000273 |
| RLP-017-000001734 | to | RLP-017-000001734 |
| RLP-017-000001741 | to | RLP-017-000001741 |
| RLP-017-000004060 | to | RLP-017-000004060 |
| RLP-017-000004395 | to | RLP-017-000004395 |
| RLP-017-000004461 | to | RLP-017-000004461 |
| RLP-017-000006852 | to | RLP-017-000006852 |
| RLP-017-000007394 | to | RLP-017-000007394 |
| RLP-017-000007403 | to | RLP-017-000007403 |
| RLP-017-000007686 | to | RLP-017-000007686 |
| RLP-017-000008228 | to | RLP-017-000008228 |
| RLP-017-000008388 | to | RLP-017-000008388 |
| RLP-017-000008396 | to | RLP-017-000008396 |
| RLP-017-000009082 | to | RLP-017-000009082 |
| RLP-017-000009290 | to | RLP-017-000009290 |
| RLP-017-000009297 | to | RLP-017-000009297 |
| RLP-017-000009551 | to | RLP-017-000009551 |
| RLP-017-000009881 | to | RLP-017-000009881 |
| RLP-017-000010149 | to | RLP-017-000010149 |
| RLP-017-000010363 | to | RLP-017-000010363 |
| RLP-017-000010872 | to | RLP-017-000010877 |
| RLP-017-000010879 | to | RLP-017-000010879 |
| RLP-017-000010882 | to | RLP-017-000010882 |
| RLP-017-000010964 | to | RLP-017-000010964 |
| RLP-017-000011205 | to | RLP-017-000011205 |
| RLP-017-000011669 | to | RLP-017-000011669 |
| RLP-017-000012233 | to | RLP-017-000012235 |
| RLP-017-000012315 | to | RLP-017-000012315 |
| RLP-017-000015058 | to | RLP-017-000015058 |
| RLP-017-000015303 | to | RLP-017-000015303 |
| RLP-017-000016754 | to | RLP-017-000016754 |
| RLP-017-000017640 | to | RLP-017-000017642 |
| RLP-017-000017724 | to | RLP-017-000017724 |
| RLP-017-000017883 | to | RLP-017-000017884 |
| RLP-017-000018621 | to | RLP-017-000018621 |
| RLP-017-000019215 | to | RLP-017-000019216 |
| RLP-017-000019503 | to | RLP-017-000019503 |
| RLP-017-000019533 | to | RLP-017-000019533 |
| RLP-017-000019758 | to | RLP-017-000019758 |
| RLP-017-000019768 | to | RLP-017-000019769 |
| RLP-017-000021128 | to | RLP-017-000021128 |

| | | |
|---|---|---|
| RLP-017-000023337 | to | RLP-017-000023339 |
| RLP-017-000024996 | to | RLP-017-000024996 |
| RLP-017-000025038 | to | RLP-017-000025038 |
| RLP-017-000025366 | to | RLP-017-000025366 |
| RLP-017-000025371 | to | RLP-017-000025372 |
| RLP-017-000025489 | to | RLP-017-000025489 |
| RLP-017-000025867 | to | RLP-017-000025867 |
| RLP-017-000026670 | to | RLP-017-000026671 |
| RLP-018-000000319 | to | RLP-018-000000319 |
| RLP-018-000000338 | to | RLP-018-000000338 |
| RLP-018-000000445 | to | RLP-018-000000445 |
| RLP-018-000000666 | to | RLP-018-000000666 |
| RLP-018-000002918 | to | RLP-018-000002919 |
| RLP-019-000000069 | to | RLP-019-000000070 |
| RLP-019-000001151 | to | RLP-019-000001151 |
| RLP-019-000001403 | to | RLP-019-000001404 |
| RLP-019-000002429 | to | RLP-019-000002429 |
| RLP-019-000003415 | to | RLP-019-000003415 |
| RLP-019-000003450 | to | RLP-019-000003450 |
| RLP-019-000004253 | to | RLP-019-000004253 |
| RLP-019-000004354 | to | RLP-019-000004354 |
| RLP-019-000004404 | to | RLP-019-000004407 |
| RLP-019-000006332 | to | RLP-019-000006332 |
| RLP-019-000006811 | to | RLP-019-000006811 |
| RLP-019-000006815 | to | RLP-019-000006815 |
| RLP-019-000008825 | to | RLP-019-000008826 |
| RLP-019-000009955 | to | RLP-019-000009955 |
| RLP-019-000010289 | to | RLP-019-000010289 |
| RLP-019-000010554 | to | RLP-019-000010554 |
| RLP-019-000010558 | to | RLP-019-000010558 |
| RLP-019-000010562 | to | RLP-019-000010562 |
| RLP-019-000010587 | to | RLP-019-000010587 |
| RLP-019-000010860 | to | RLP-019-000010860 |
| RLP-019-000011088 | to | RLP-019-000011088 |
| RLP-019-000012029 | to | RLP-019-000012029 |
| RLP-019-000012647 | to | RLP-019-000012647 |
| RLP-019-000012829 | to | RLP-019-000012829 |
| RLP-019-000013630 | to | RLP-019-000013630 |
| RLP-020-000000499 | to | RLP-020-000000499 |
| RLP-020-000000577 | to | RLP-020-000000577 |
| RLP-020-000003943 | to | RLP-020-000003943 |
| RLP-020-000004027 | to | RLP-020-000004027 |
| RLP-020-000007235 | to | RLP-020-000007235 |
| RLP-020-000007486 | to | RLP-020-000007486 |

| | | |
|---|---|---|
| RLP-020-000007760 | to | RLP-020-000007761 |
| RLP-020-000008042 | to | RLP-020-000008042 |
| RLP-020-000014113 | to | RLP-020-000014113 |
| RLP-020-000015143 | to | RLP-020-000015143 |
| RLP-022-000000090 | to | RLP-022-000000090 |
| RLP-022-000000405 | to | RLP-022-000000405 |
| RLP-022-000000482 | to | RLP-022-000000483 |
| RLP-022-000000969 | to | RLP-022-000000969 |
| RLP-022-000001118 | to | RLP-022-000001118 |
| RLP-022-000001152 | to | RLP-022-000001152 |
| RLP-022-000002291 | to | RLP-022-000002291 |
| RLP-022-000002658 | to | RLP-022-000002658 |
| RLP-022-000002933 | to | RLP-022-000002933 |
| RLP-022-000003728 | to | RLP-022-000003728 |
| RLP-022-000004140 | to | RLP-022-000004140 |
| RLP-022-000004148 | to | RLP-022-000004148 |
| RLP-022-000005309 | to | RLP-022-000005309 |
| RLP-022-000006294 | to | RLP-022-000006294 |
| RLP-022-000006384 | to | RLP-022-000006385 |
| RLP-022-000006437 | to | RLP-022-000006437 |
| RLP-022-000006580 | to | RLP-022-000006580 |
| RLP-022-000006663 | to | RLP-022-000006663 |
| RLP-022-000006672 | to | RLP-022-000006672 |
| RLP-022-000006825 | to | RLP-022-000006825 |
| RLP-022-000006986 | to | RLP-022-000006986 |
| RLP-022-000007048 | to | RLP-022-000007048 |
| RLP-025-000000472 | to | RLP-025-000000472 |
| RLP-025-000000479 | to | RLP-025-000000479 |
| RLP-025-000001124 | to | RLP-025-000001124 |
| RLP-025-000002178 | to | RLP-025-000002178 |
| RLP-025-000002255 | to | RLP-025-000002255 |
| RLP-025-000002403 | to | RLP-025-000002403 |
| RLP-025-000003796 | to | RLP-025-000003796 |
| RLP-025-000003799 | to | RLP-025-000003799 |
| RLP-025-000004331 | to | RLP-025-000004331 |
| RLP-025-000004682 | to | RLP-025-000004682 |
| RLP-025-000004748 | to | RLP-025-000004748 |
| RLP-025-000006068 | to | RLP-025-000006068 |
| RLP-025-000006795 | to | RLP-025-000006795 |
| RLP-025-000007346 | to | RLP-025-000007346 |
| RLP-025-000007349 | to | RLP-025-000007349 |
| RLP-025-000007370 | to | RLP-025-000007370 |
| RLP-025-000007695 | to | RLP-025-000007695 |
| RLP-025-000007888 | to | RLP-025-000007888 |

| | | |
|---|---|---|
| RLP-025-000007891 | to | RLP-025-000007892 |
| RLP-025-000008964 | to | RLP-025-000008964 |
| RLP-025-000013047 | to | RLP-025-000013048 |
| RLP-025-000015596 | to | RLP-025-000015596 |
| RLP-025-000016083 | to | RLP-025-000016083 |
| RLP-025-000016448 | to | RLP-025-000016448 |
| RLP-025-000016870 | to | RLP-025-000016870 |
| RLP-025-000018501 | to | RLP-025-000018501 |
| RLP-025-000018623 | to | RLP-025-000018623 |
| RLP-025-000019028 | to | RLP-025-000019030 |
| RLP-025-000019208 | to | RLP-025-000019208 |
| RLP-025-000019714 | to | RLP-025-000019714 |
| RLP-025-000021234 | to | RLP-025-000021234 |
| RLP-025-000021543 | to | RLP-025-000021544 |
| RLP-025-000021551 | to | RLP-025-000021551 |
| RLP-025-000021606 | to | RLP-025-000021606 |
| RLP-025-000021873 | to | RLP-025-000021873 |
| RLP-025-000022157 | to | RLP-025-000022157 |
| RLP-025-000023294 | to | RLP-025-000023294 |
| RLP-025-000023794 | to | RLP-025-000023795 |
| RLP-025-000023799 | to | RLP-025-000023800 |
| RLP-025-000024102 | to | RLP-025-000024102 |
| RLP-025-000024534 | to | RLP-025-000024534 |
| RLP-025-000024986 | to | RLP-025-000024986 |
| RLP-025-000025044 | to | RLP-025-000025044 |
| RLP-025-000025252 | to | RLP-025-000025252 |
| RLP-025-000025514 | to | RLP-025-000025515 |
| RLP-025-000025887 | to | RLP-025-000025887 |
| RLP-025-000026065 | to | RLP-025-000026066 |
| RLP-025-000026220 | to | RLP-025-000026220 |
| RLP-025-000026493 | to | RLP-025-000026493 |
| RLP-025-000027264 | to | RLP-025-000027266 |
| RLP-025-000027644 | to | RLP-025-000027644 |
| RLP-026-000002161 | to | RLP-026-000002165 |
| RLP-026-000002167 | to | RLP-026-000002167 |
| RLP-026-000002420 | to | RLP-026-000002421 |
| RLP-026-000002442 | to | RLP-026-000002442 |
| RLP-026-000003796 | to | RLP-026-000003796 |
| RLP-026-000003826 | to | RLP-026-000003826 |
| RLP-026-000003846 | to | RLP-026-000003847 |
| RLP-026-000004134 | to | RLP-026-000004134 |
| RLP-026-000005157 | to | RLP-026-000005157 |
| RLP-026-000006039 | to | RLP-026-000006039 |
| RLP-026-000006408 | to | RLP-026-000006408 |

| | | |
|---|---|---|
| RLP-026-000006410 | to | RLP-026-000006410 |
| RLP-026-000006671 | to | RLP-026-000006675 |
| RLP-026-000006686 | to | RLP-026-000006686 |
| RLP-027-000000045 | to | RLP-027-000000045 |
| RLP-027-000000539 | to | RLP-027-000000539 |
| RLP-027-000000725 | to | RLP-027-000000726 |
| RLP-027-000001192 | to | RLP-027-000001192 |
| RLP-027-000001427 | to | RLP-027-000001427 |
| RLP-027-000001439 | to | RLP-027-000001439 |
| RLP-027-000001701 | to | RLP-027-000001701 |
| RLP-027-000001872 | to | RLP-027-000001872 |
| RLP-027-000001880 | to | RLP-027-000001880 |
| RLP-027-000003449 | to | RLP-027-000003449 |
| RLP-027-000003585 | to | RLP-027-000003585 |
| RLP-027-000004330 | to | RLP-027-000004330 |
| RLP-027-000004855 | to | RLP-027-000004855 |
| RLP-027-000004870 | to | RLP-027-000004870 |
| RLP-027-000005122 | to | RLP-027-000005122 |
| RLP-027-000005326 | to | RLP-027-000005326 |
| RLP-027-000005612 | to | RLP-027-000005612 |
| RLP-027-000006619 | to | RLP-027-000006619 |
| RLP-027-000006890 | to | RLP-027-000006890 |
| RLP-027-000008177 | to | RLP-027-000008177 |
| RLP-027-000008213 | to | RLP-027-000008213 |
| RLP-027-000008490 | to | RLP-027-000008491 |
| RLP-030-000001075 | to | RLP-030-000001076 |
| RLP-030-000001079 | to | RLP-030-000001079 |
| RLP-032-000001793 | to | RLP-032-000001793 |
| RLP-032-000002105 | to | RLP-032-000002105 |
| RLP-032-000002108 | to | RLP-032-000002108 |
| RLP-032-000002115 | to | RLP-032-000002115 |
| RLP-032-000002330 | to | RLP-032-000002330 |
| RLP-032-000003850 | to | RLP-032-000003851 |
| RLP-032-000003857 | to | RLP-032-000003857 |
| RLP-032-000005044 | to | RLP-032-000005044 |
| RLP-032-000005642 | to | RLP-032-000005642 |
| RLP-032-000005681 | to | RLP-032-000005681 |
| RLP-032-000005700 | to | RLP-032-000005700 |
| RLP-032-000006599 | to | RLP-032-000006599 |
| RLP-032-000006635 | to | RLP-032-000006635 |
| RLP-032-000006737 | to | RLP-032-000006739 |
| RLP-032-000006742 | to | RLP-032-000006743 |
| RLP-033-000000599 | to | RLP-033-000000599 |
| RLP-033-000000608 | to | RLP-033-000000608 |

| | | |
|---|---|---|
| RLP-033-000001697 | to | RLP-033-000001697 |
| RLP-034-000001284 | to | RLP-034-000001284 |
| RLP-034-000001598 | to | RLP-034-000001598 |
| RLP-034-000001600 | to | RLP-034-000001602 |
| RLP-034-000001608 | to | RLP-034-000001609 |
| RLP-034-000001613 | to | RLP-034-000001613 |
| RLP-034-000001615 | to | RLP-034-000001617 |
| RLP-034-000001619 | to | RLP-034-000001619 |
| RLP-034-000001628 | to | RLP-034-000001628 |
| RLP-034-000001705 | to | RLP-034-000001705 |
| RLP-034-000001714 | to | RLP-034-000001715 |
| RLP-034-000001908 | to | RLP-034-000001909 |
| RLP-034-000001918 | to | RLP-034-000001919 |
| RLP-034-000001921 | to | RLP-034-000001924 |
| RLP-034-000001926 | to | RLP-034-000001927 |
| RLP-034-000002278 | to | RLP-034-000002278 |
| RLP-034-000002440 | to | RLP-034-000002440 |
| RLP-034-000002659 | to | RLP-034-000002660 |
| RLP-034-000002985 | to | RLP-034-000002985 |
| RLP-034-000003551 | to | RLP-034-000003551 |
| RLP-034-000003553 | to | RLP-034-000003553 |
| RLP-034-000004725 | to | RLP-034-000004725 |
| RLP-035-000000114 | to | RLP-035-000000114 |
| RLP-035-000000384 | to | RLP-035-000000384 |
| RLP-035-000000725 | to | RLP-035-000000725 |
| RLP-035-000000797 | to | RLP-035-000000797 |
| RLP-035-000000942 | to | RLP-035-000000942 |
| RLP-035-000001712 | to | RLP-035-000001712 |
| RLP-035-000002146 | to | RLP-035-000002146 |
| RLP-035-000002177 | to | RLP-035-000002177 |
| RLP-035-000002179 | to | RLP-035-000002179 |
| RLP-035-000002287 | to | RLP-035-000002287 |
| RLP-035-000002657 | to | RLP-035-000002658 |
| RLP-035-000002854 | to | RLP-035-000002854 |
| RLP-035-000003196 | to | RLP-035-000003196 |
| RLP-035-000003850 | to | RLP-035-000003850 |
| RLP-035-000004152 | to | RLP-035-000004152 |
| RLP-035-000004263 | to | RLP-035-000004263 |
| RLP-035-000004302 | to | RLP-035-000004302 |
| RLP-036-000002303 | to | RLP-036-000002304 |
| RLP-036-000002310 | to | RLP-036-000002310 |
| RLP-036-000003992 | to | RLP-036-000003992 |
| RLP-036-000004643 | to | RLP-036-000004644 |
| RLP-036-000004693 | to | RLP-036-000004693 |

| | | |
|---|---|---|
| RLP-036-000004715 | to | RLP-036-000004715 |
| RLP-036-000005800 | to | RLP-036-000005800 |
| RLP-036-000005852 | to | RLP-036-000005852 |
| RLP-036-000006002 | to | RLP-036-000006004 |
| RLP-036-000006007 | to | RLP-036-000006008 |
| RLP-037-000000492 | to | RLP-037-000000492 |
| RLP-037-000001702 | to | RLP-037-000001702 |
| RLP-037-000001896 | to | RLP-037-000001896 |
| RLP-037-000002546 | to | RLP-037-000002546 |
| RLP-037-000003032 | to | RLP-037-000003032 |
| RLP-037-000004387 | to | RLP-037-000004387 |
| RLP-037-000005184 | to | RLP-037-000005184 |
| RLP-037-000005372 | to | RLP-037-000005372 |
| RLP-037-000005816 | to | RLP-037-000005816 |
| RLP-037-000005819 | to | RLP-037-000005819 |
| RLP-037-000006115 | to | RLP-037-000006115 |
| RLP-037-000006130 | to | RLP-037-000006130 |
| RLP-037-000006209 | to | RLP-037-000006209 |
| RLP-037-000006221 | to | RLP-037-000006221 |
| RLP-037-000006390 | to | RLP-037-000006390 |
| RLP-037-000006417 | to | RLP-037-000006417 |
| RLP-037-000006444 | to | RLP-037-000006444 |
| RLP-037-000006887 | to | RLP-037-000006887 |
| RLP-037-000007765 | to | RLP-037-000007765 |
| RLP-037-000008246 | to | RLP-037-000008246 |
| RLP-038-000001995 | to | RLP-038-000001995 |
| RLP-038-000002820 | to | RLP-038-000002820 |
| RLP-038-000006739 | to | RLP-038-000006739 |
| RLP-038-000006753 | to | RLP-038-000006753 |
| RLP-038-000007155 | to | RLP-038-000007157 |
| RLP-038-000007160 | to | RLP-038-000007161 |
| RLP-038-000007450 | to | RLP-038-000007450 |
| RLP-038-000009478 | to | RLP-038-000009478 |
| RLP-038-000009638 | to | RLP-038-000009638 |
| RLP-038-000009640 | to | RLP-038-000009640 |
| RLP-038-000009644 | to | RLP-038-000009644 |
| RLP-039-000000227 | to | RLP-039-000000227 |
| RLP-039-000000455 | to | RLP-039-000000455 |
| RLP-039-000000624 | to | RLP-039-000000624 |
| RLP-039-000000649 | to | RLP-039-000000649 |
| RLP-039-000002357 | to | RLP-039-000002357 |
| RLP-039-000002469 | to | RLP-039-000002469 |
| RLP-039-000002572 | to | RLP-039-000002572 |
| RLP-039-000002578 | to | RLP-039-000002578 |

| | | |
|---|---|---|
| RLP-039-000002752 | to | RLP-039-000002752 |
| RLP-039-000002903 | to | RLP-039-000002903 |
| RLP-039-000003089 | to | RLP-039-000003089 |
| RLP-039-000003307 | to | RLP-039-000003307 |
| RLP-039-000003407 | to | RLP-039-000003408 |
| RLP-039-000003456 | to | RLP-039-000003456 |
| RLP-039-000003486 | to | RLP-039-000003486 |
| RLP-039-000003798 | to | RLP-039-000003798 |
| RLP-039-000003863 | to | RLP-039-000003863 |
| RLP-039-000004031 | to | RLP-039-000004031 |
| RLP-039-000004061 | to | RLP-039-000004062 |
| RLP-040-000000492 | to | RLP-040-000000492 |
| RLP-040-000002270 | to | RLP-040-000002270 |
| RLP-040-000002339 | to | RLP-040-000002339 |
| RLP-041-000000144 | to | RLP-041-000000144 |
| RLP-041-000000219 | to | RLP-041-000000219 |
| RLP-041-000001064 | to | RLP-041-000001064 |
| RLP-041-000001831 | to | RLP-041-000001831 |
| RLP-041-000001834 | to | RLP-041-000001835 |
| RLP-041-000001842 | to | RLP-041-000001842 |
| RLP-041-000002216 | to | RLP-041-000002216 |
| RLP-041-000003005 | to | RLP-041-000003005 |
| RLP-041-000006910 | to | RLP-041-000006910 |
| RLP-041-000007681 | to | RLP-041-000007681 |
| RLP-042-000001797 | to | RLP-042-000001797 |
| RLP-042-000001799 | to | RLP-042-000001799 |
| RLP-042-000001808 | to | RLP-042-000001808 |
| RLP-042-000001835 | to | RLP-042-000001835 |
| RLP-042-000002666 | to | RLP-042-000002666 |
| RLP-043-000000184 | to | RLP-043-000000184 |
| RLP-043-000001590 | to | RLP-043-000001590 |
| RLP-043-000001780 | to | RLP-043-000001780 |
| RLP-043-000001963 | to | RLP-043-000001963 |
| RLP-043-000003186 | to | RLP-043-000003186 |
| RLP-043-000003269 | to | RLP-043-000003269 |
| RLP-043-000003595 | to | RLP-043-000003595 |
| RLP-043-000004847 | to | RLP-043-000004847 |
| RLP-043-000005555 | to | RLP-043-000005555 |
| RLP-043-000005558 | to | RLP-043-000005559 |
| RLP-043-000006073 | to | RLP-043-000006073 |
| RLP-043-000006544 | to | RLP-043-000006544 |
| RLP-043-000006550 | to | RLP-043-000006551 |
| RLP-043-000006553 | to | RLP-043-000006553 |
| RLP-043-000006858 | to | RLP-043-000006858 |

| | | |
|---|---|---|
| RLP-043-000006894 | to | RLP-043-000006894 |
| RLP-044-000000133 | to | RLP-044-000000133 |
| RLP-044-000000164 | to | RLP-044-000000164 |
| RLP-044-000000194 | to | RLP-044-000000194 |
| RLP-044-000000214 | to | RLP-044-000000214 |
| RLP-044-000000230 | to | RLP-044-000000230 |
| RLP-044-000000242 | to | RLP-044-000000242 |
| RLP-044-000000257 | to | RLP-044-000000257 |
| RLP-044-000000272 | to | RLP-044-000000272 |
| RLP-044-000000317 | to | RLP-044-000000317 |
| RLP-044-000000363 | to | RLP-044-000000363 |
| RLP-044-000000397 | to | RLP-044-000000397 |
| RLP-044-000001098 | to | RLP-044-000001098 |
| RLP-044-000001298 | to | RLP-044-000001298 |
| RLP-044-000001309 | to | RLP-044-000001309 |
| RLP-046-000000606 | to | RLP-046-000000606 |
| RLP-046-000001992 | to | RLP-046-000001992 |
| RLP-046-000002319 | to | RLP-046-000002319 |
| RLP-046-000002329 | to | RLP-046-000002329 |
| RLP-046-000003597 | to | RLP-046-000003597 |
| RLP-046-000003624 | to | RLP-046-000003624 |
| RLP-046-000003688 | to | RLP-046-000003688 |
| RLP-046-000004297 | to | RLP-046-000004297 |
| RLP-046-000005391 | to | RLP-046-000005392 |
| RLP-047-000000947 | to | RLP-047-000000947 |
| RLP-048-000000767 | to | RLP-048-000000767 |
| RLP-048-000001542 | to | RLP-048-000001542 |
| RLP-050-000000129 | to | RLP-050-000000129 |
| RLP-051-000001068 | to | RLP-051-000001068 |
| RLP-051-000001077 | to | RLP-051-000001077 |
| RLP-051-000002166 | to | RLP-051-000002166 |
| RLP-052-000000020 | to | RLP-052-000000020 |
| RLP-052-000000036 | to | RLP-052-000000036 |
| RLP-052-000000047 | to | RLP-052-000000047 |
| RLP-052-000000074 | to | RLP-052-000000075 |
| RLP-052-000000190 | to | RLP-052-000000190 |
| RLP-052-000000214 | to | RLP-052-000000214 |
| RLP-052-000000230 | to | RLP-052-000000230 |
| RLP-052-000000252 | to | RLP-052-000000252 |
| RLP-052-000000362 | to | RLP-052-000000362 |
| RLP-052-000000660 | to | RLP-052-000000660 |
| RLP-052-000000668 | to | RLP-052-000000669 |
| RLP-052-000000842 | to | RLP-052-000000842 |
| RLP-052-000000846 | to | RLP-052-000000850 |

| | | |
|---|---|---|
| RLP-052-000000852 | to | RLP-052-000000852 |
| RLP-052-000000956 | to | RLP-052-000000956 |
| RLP-052-000001080 | to | RLP-052-000001081 |
| RLP-052-000001929 | to | RLP-052-000001929 |
| RLP-052-000002137 | to | RLP-052-000002139 |
| RLP-052-000002388 | to | RLP-052-000002390 |
| RLP-052-000002453 | to | RLP-052-000002453 |
| RLP-052-000003770 | to | RLP-052-000003770 |
| RLP-052-000006786 | to | RLP-052-000006786 |
| RLP-052-000006905 | to | RLP-052-000006906 |
| RLP-052-000006913 | to | RLP-052-000006913 |
| RLP-052-000006920 | to | RLP-052-000006920 |
| RLP-052-000006922 | to | RLP-052-000006924 |
| RLP-052-000006927 | to | RLP-052-000006927 |
| RLP-052-000006929 | to | RLP-052-000006929 |
| RLP-052-000006931 | to | RLP-052-000006932 |
| RLP-052-000006984 | to | RLP-052-000006984 |
| RLP-052-000006986 | to | RLP-052-000006986 |
| RLP-052-000007013 | to | RLP-052-000007013 |
| RLP-052-000007075 | to | RLP-052-000007075 |
| RLP-052-000007077 | to | RLP-052-000007077 |
| RLP-052-000007114 | to | RLP-052-000007114 |
| RLP-052-000007167 | to | RLP-052-000007168 |
| RLP-052-000007190 | to | RLP-052-000007190 |
| RLP-052-000007207 | to | RLP-052-000007207 |
| RLP-052-000007229 | to | RLP-052-000007229 |
| RLP-052-000007231 | to | RLP-052-000007232 |
| RLP-052-000007235 | to | RLP-052-000007235 |
| RLP-052-000007241 | to | RLP-052-000007244 |
| RLP-052-000007246 | to | RLP-052-000007246 |
| RLP-052-000007249 | to | RLP-052-000007249 |
| RLP-052-000007311 | to | RLP-052-000007311 |
| RLP-053-000000190 | to | RLP-053-000000190 |
| RLP-053-000001347 | to | RLP-053-000001347 |
| RLP-054-000000185 | to | RLP-054-000000185 |
| RLP-054-000000490 | to | RLP-054-000000491 |
| RLP-054-000001631 | to | RLP-054-000001631 |
| RLP-054-000001641 | to | RLP-054-000001642 |
| RLP-054-000001661 | to | RLP-054-000001661 |
| RLP-054-000001671 | to | RLP-054-000001671 |
| RLP-054-000001931 | to | RLP-054-000001931 |
| RLP-054-000003845 | to | RLP-054-000003845 |
| RLP-055-000000037 | to | RLP-055-000000037 |
| RLP-055-000001297 | to | RLP-055-000001297 |

| RLP-055-000001617 | to | RLP-055-000001618 |
|---|---|---|
| RLP-055-000002370 | to | RLP-055-000002370 |
| RLP-055-000002535 | to | RLP-055-000002535 |
| RLP-055-000002568 | to | RLP-055-000002568 |
| RLP-055-000002917 | to | RLP-055-000002917 |
| RLP-055-000002921 | to | RLP-055-000002926 |
| RLP-055-000002928 | to | RLP-055-000002928 |
| RLP-055-000002930 | to | RLP-055-000002934 |
| RLP-055-000003163 | to | RLP-055-000003163 |
| RLP-055-000003241 | to | RLP-055-000003241 |
| RLP-055-000004461 | to | RLP-055-000004461 |
| RLP-055-000004831 | to | RLP-055-000004831 |
| RLP-055-000004927 | to | RLP-055-000004927 |
| RLP-055-000004941 | to | RLP-055-000004943 |
| RLP-055-000005296 | to | RLP-055-000005296 |
| RLP-055-000009788 | to | RLP-055-000009788 |
| RLP-055-000009804 | to | RLP-055-000009804 |
| RLP-055-000009811 | to | RLP-055-000009811 |
| RLP-055-000010653 | to | RLP-055-000010653 |
| RLP-055-000010655 | to | RLP-055-000010655 |
| RLP-055-000011372 | to | RLP-055-000011372 |
| RLP-055-000011391 | to | RLP-055-000011391 |
| RLP-055-000011429 | to | RLP-055-000011429 |
| RLP-055-000011444 | to | RLP-055-000011444 |
| RLP-055-000011507 | to | RLP-055-000011507 |
| RLP-055-000011542 | to | RLP-055-000011542 |
| RLP-055-000011581 | to | RLP-055-000011581 |
| RLP-055-000011900 | to | RLP-055-000011900 |
| RLP-055-000011909 | to | RLP-055-000011909 |
| RLP-055-000013123 | to | RLP-055-000013125 |
| RLP-055-000013146 | to | RLP-055-000013146 |
| RLP-055-000013257 | to | RLP-055-000013257 |
| RLP-055-000014061 | to | RLP-055-000014061 |
| RLP-055-000014572 | to | RLP-055-000014572 |
| RLP-055-000014584 | to | RLP-055-000014584 |
| RLP-055-000014595 | to | RLP-055-000014597 |
| RLP-055-000014905 | to | RLP-055-000014905 |
| RLP-055-000015065 | to | RLP-055-000015065 |
| RLP-055-000015448 | to | RLP-055-000015449 |
| RLP-055-000015451 | to | RLP-055-000015451 |
| RLP-055-000015456 | to | RLP-055-000015458 |
| RLP-055-000015462 | to | RLP-055-000015466 |
| RLP-055-000015469 | to | RLP-055-000015470 |
| RLP-055-000015472 | to | RLP-055-000015481 |

| | | |
|---|---|---|
| RLP-055-000015483 | to | RLP-055-000015485 |
| RLP-055-000015488 | to | RLP-055-000015492 |
| RLP-055-000015797 | to | RLP-055-000015797 |
| RLP-055-000016798 | to | RLP-055-000016798 |
| RLP-055-000017242 | to | RLP-055-000017242 |
| RLP-055-000017775 | to | RLP-055-000017775 |
| RLP-057-000000035 | to | RLP-057-000000035 |
| RLP-057-000000174 | to | RLP-057-000000174 |
| RLP-057-000000223 | to | RLP-057-000000224 |
| RLP-057-000000550 | to | RLP-057-000000550 |
| RLP-057-000000775 | to | RLP-057-000000775 |
| RLP-057-000000809 | to | RLP-057-000000809 |
| RLP-057-000000875 | to | RLP-057-000000875 |
| RLP-057-000000969 | to | RLP-057-000000969 |
| RLP-057-000001118 | to | RLP-057-000001118 |
| RLP-057-000002223 | to | RLP-057-000002223 |
| RLP-057-000002384 | to | RLP-057-000002384 |
| RLP-057-000002475 | to | RLP-057-000002475 |
| RLP-057-000002506 | to | RLP-057-000002506 |
| RLP-057-000002603 | to | RLP-057-000002603 |
| RLP-057-000002617 | to | RLP-057-000002617 |
| RLP-057-000002700 | to | RLP-057-000002700 |
| RLP-057-000002854 | to | RLP-057-000002854 |
| RLP-057-000004997 | to | RLP-057-000004997 |
| RLP-057-000005213 | to | RLP-057-000005214 |
| RLP-057-000006790 | to | RLP-057-000006790 |
| RLP-057-000007921 | to | RLP-057-000007921 |
| RLP-057-000007959 | to | RLP-057-000007959 |
| RLP-057-000007963 | to | RLP-057-000007963 |
| RLP-057-000007965 | to | RLP-057-000007965 |
| RLP-057-000008110 | to | RLP-057-000008110 |
| RLP-057-000008117 | to | RLP-057-000008118 |
| RLP-057-000008124 | to | RLP-057-000008124 |
| RLP-057-000008130 | to | RLP-057-000008130 |
| RLP-057-000008236 | to | RLP-057-000008236 |
| RLP-057-000009268 | to | RLP-057-000009268 |
| RLP-057-000009441 | to | RLP-057-000009441 |
| RLP-057-000009784 | to | RLP-057-000009784 |
| RLP-057-000009926 | to | RLP-057-000009926 |
| RLP-057-000009928 | to | RLP-057-000009928 |
| RLP-057-000009956 | to | RLP-057-000009956 |
| RLP-057-000009962 | to | RLP-057-000009962 |
| RLP-057-000009966 | to | RLP-057-000009966 |
| RLP-057-000010023 | to | RLP-057-000010023 |

| | | |
|---|---|---|
| RLP-057-000013763 | to | RLP-057-000013763 |
| RLP-057-000016215 | to | RLP-057-000016215 |
| RLP-057-000016238 | to | RLP-057-000016238 |
| RLP-057-000016536 | to | RLP-057-000016536 |
| RLP-057-000016621 | to | RLP-057-000016622 |
| RLP-057-000017045 | to | RLP-057-000017045 |
| RLP-057-000017277 | to | RLP-057-000017277 |
| RLP-057-000018845 | to | RLP-057-000018845 |
| RLP-057-000018976 | to | RLP-057-000018976 |
| RLP-057-000018996 | to | RLP-057-000018996 |
| RLP-057-000019447 | to | RLP-057-000019447 |
| RLP-057-000019449 | to | RLP-057-000019450 |
| RLP-057-000019453 | to | RLP-057-000019453 |
| RLP-057-000019475 | to | RLP-057-000019475 |
| RLP-057-000020017 | to | RLP-057-000020017 |
| RLP-057-000021131 | to | RLP-057-000021131 |
| RLP-057-000021601 | to | RLP-057-000021601 |
| RLP-057-000021682 | to | RLP-057-000021684 |
| RLP-057-000021746 | to | RLP-057-000021746 |
| RLP-057-000022410 | to | RLP-057-000022410 |
| RLP-057-000022452 | to | RLP-057-000022453 |
| RLP-057-000022465 | to | RLP-057-000022465 |
| RLP-058-000000863 | to | RLP-058-000000863 |
| RLP-058-000001345 | to | RLP-058-000001345 |
| RLP-058-000002293 | to | RLP-058-000002293 |
| RLP-058-000002965 | to | RLP-058-000002965 |
| RLP-058-000002969 | to | RLP-058-000002969 |
| RLP-058-000003560 | to | RLP-058-000003561 |
| RLP-058-000003734 | to | RLP-058-000003734 |
| RLP-059-000000094 | to | RLP-059-000000094 |
| RLP-059-000003974 | to | RLP-059-000003974 |
| RLP-059-000003977 | to | RLP-059-000003977 |
| RLP-065-000000134 | to | RLP-065-000000134 |
| RLP-065-000000658 | to | RLP-065-000000658 |
| RLP-065-000000663 | to | RLP-065-000000665 |
| RLP-065-000002064 | to | RLP-065-000002065 |
| RLP-065-000002476 | to | RLP-065-000002476 |
| RLP-065-000002514 | to | RLP-065-000002515 |
| RLP-065-000002533 | to | RLP-065-000002533 |
| RLP-065-000002542 | to | RLP-065-000002542 |
| RLP-065-000002612 | to | RLP-065-000002612 |
| RLP-065-000002617 | to | RLP-065-000002617 |
| RLP-065-000002620 | to | RLP-065-000002620 |
| RLP-065-000002886 | to | RLP-065-000002886 |

| | | |
|---|---|---|
| RLP-065-000002888 | to | RLP-065-000002888 |
| RLP-065-000006295 | to | RLP-065-000006295 |
| RLP-065-000006300 | to | RLP-065-000006300 |
| RLP-065-000006302 | to | RLP-065-000006302 |
| RLP-065-000006756 | to | RLP-065-000006756 |
| RLP-065-000007119 | to | RLP-065-000007119 |
| RLP-065-000007123 | to | RLP-065-000007123 |
| RLP-065-000007132 | to | RLP-065-000007132 |
| RLP-065-000007227 | to | RLP-065-000007227 |
| RLP-065-000007261 | to | RLP-065-000007262 |
| RLP-065-000007264 | to | RLP-065-000007265 |
| RLP-065-000007293 | to | RLP-065-000007293 |
| RLP-065-000007382 | to | RLP-065-000007382 |
| RLP-065-000007384 | to | RLP-065-000007385 |
| RLP-065-000007388 | to | RLP-065-000007388 |
| RLP-065-000007393 | to | RLP-065-000007399 |
| RLP-065-000007401 | to | RLP-065-000007401 |
| RLP-065-000007453 | to | RLP-065-000007454 |
| RLP-065-000007860 | to | RLP-065-000007860 |
| RLP-065-000007864 | to | RLP-065-000007864 |
| RLP-065-000007902 | to | RLP-065-000007902 |
| RLP-065-000008240 | to | RLP-065-000008241 |
| RLP-065-000008297 | to | RLP-065-000008297 |
| RLP-065-000008334 | to | RLP-065-000008334 |
| RLP-065-000008607 | to | RLP-065-000008607 |
| RLP-065-000008787 | to | RLP-065-000008787 |
| RLP-065-000009025 | to | RLP-065-000009025 |
| RLP-065-000009503 | to | RLP-065-000009503 |
| RLP-065-000009510 | to | RLP-065-000009510 |
| RLP-065-000009533 | to | RLP-065-000009533 |
| RLP-065-000009590 | to | RLP-065-000009590 |
| RLP-065-000009708 | to | RLP-065-000009708 |
| RLP-065-000009912 | to | RLP-065-000009912 |
| RLP-065-000009969 | to | RLP-065-000009969 |
| RLP-065-000010151 | to | RLP-065-000010151 |
| RLP-065-000010158 | to | RLP-065-000010158 |
| RLP-065-000010236 | to | RLP-065-000010236 |
| RLP-065-000010242 | to | RLP-065-000010242 |
| RLP-065-000010244 | to | RLP-065-000010245 |
| RLP-065-000010328 | to | RLP-065-000010329 |
| RLP-065-000010391 | to | RLP-065-000010391 |
| RLP-065-000010475 | to | RLP-065-000010475 |
| RLP-066-000000250 | to | RLP-066-000000250 |
| RLP-066-000000253 | to | RLP-066-000000253 |

| | | |
|---|---|---|
| RLP-066-000000261 | to | RLP-066-000000261 |
| RLP-067-000000015 | to | RLP-067-000000015 |
| RLP-067-000000033 | to | RLP-067-000000033 |
| RLP-067-000000043 | to | RLP-067-000000043 |
| RLP-067-000000064 | to | RLP-067-000000064 |
| RLP-067-000000108 | to | RLP-067-000000108 |
| RLP-067-000000196 | to | RLP-067-000000196 |
| RLP-067-000000234 | to | RLP-067-000000234 |
| RLP-067-000000269 | to | RLP-067-000000269 |
| RLP-067-000000402 | to | RLP-067-000000402 |
| RLP-067-000000500 | to | RLP-067-000000500 |
| RLP-067-000000588 | to | RLP-067-000000588 |
| RLP-067-000000646 | to | RLP-067-000000646 |
| RLP-067-000000697 | to | RLP-067-000000697 |
| RLP-067-000000768 | to | RLP-067-000000768 |
| RLP-067-000000822 | to | RLP-067-000000822 |
| RLP-067-000000854 | to | RLP-067-000000854 |
| RLP-067-000001106 | to | RLP-067-000001107 |
| RLP-067-000001110 | to | RLP-067-000001113 |
| RLP-067-000001116 | to | RLP-067-000001116 |
| RLP-067-000001119 | to | RLP-067-000001119 |
| RLP-067-000001465 | to | RLP-067-000001465 |
| RLP-067-000001472 | to | RLP-067-000001472 |
| RLP-067-000001574 | to | RLP-067-000001574 |
| RLP-067-000001614 | to | RLP-067-000001614 |
| RLP-067-000001632 | to | RLP-067-000001632 |
| RLP-067-000001656 | to | RLP-067-000001656 |
| RLP-067-000001714 | to | RLP-067-000001714 |
| RLP-067-000001822 | to | RLP-067-000001822 |
| RLP-067-000001970 | to | RLP-067-000001972 |
| RLP-067-000001978 | to | RLP-067-000001983 |
| RLP-067-000002249 | to | RLP-067-000002249 |
| RLP-067-000002255 | to | RLP-067-000002256 |
| RLP-067-000002259 | to | RLP-067-000002259 |
| RLP-067-000002270 | to | RLP-067-000002270 |
| RLP-067-000002327 | to | RLP-067-000002327 |
| RLP-067-000002443 | to | RLP-067-000002443 |
| RLP-067-000002450 | to | RLP-067-000002450 |
| RLP-067-000002470 | to | RLP-067-000002470 |
| RLP-067-000002500 | to | RLP-067-000002500 |
| RLP-067-000002520 | to | RLP-067-000002520 |
| RLP-067-000002625 | to | RLP-067-000002625 |
| RLP-067-000002640 | to | RLP-067-000002640 |
| RLP-067-000002647 | to | RLP-067-000002650 |

| | | |
|---|---|---|
| RLP-067-000002682 | to | RLP-067-000002682 |
| RLP-067-000002686 | to | RLP-067-000002686 |
| RLP-067-000002736 | to | RLP-067-000002745 |
| RLP-067-000002768 | to | RLP-067-000002768 |
| RLP-067-000002770 | to | RLP-067-000002770 |
| RLP-067-000002772 | to | RLP-067-000002772 |
| RLP-067-000002774 | to | RLP-067-000002774 |
| RLP-067-000003059 | to | RLP-067-000003059 |
| RLP-067-000003061 | to | RLP-067-000003064 |
| RLP-067-000003233 | to | RLP-067-000003233 |
| RLP-067-000003427 | to | RLP-067-000003427 |
| RLP-067-000003432 | to | RLP-067-000003433 |
| RLP-067-000003437 | to | RLP-067-000003437 |
| RLP-067-000003445 | to | RLP-067-000003445 |
| RLP-067-000003448 | to | RLP-067-000003451 |
| RLP-067-000003453 | to | RLP-067-000003453 |
| RLP-067-000003455 | to | RLP-067-000003455 |
| RLP-067-000003460 | to | RLP-067-000003466 |
| RLP-067-000003471 | to | RLP-067-000003472 |
| RLP-067-000003475 | to | RLP-067-000003477 |
| RLP-067-000003480 | to | RLP-067-000003485 |
| RLP-067-000003487 | to | RLP-067-000003487 |
| RLP-067-000003489 | to | RLP-067-000003493 |
| RLP-067-000003590 | to | RLP-067-000003590 |
| RLP-069-000000025 | to | RLP-069-000000025 |
| RLP-069-000000116 | to | RLP-069-000000116 |
| RLP-069-000000169 | to | RLP-069-000000169 |
| RLP-069-000000171 | to | RLP-069-000000171 |
| RLP-069-000000290 | to | RLP-069-000000290 |
| RLP-069-000000318 | to | RLP-069-000000318 |
| RLP-069-000000371 | to | RLP-069-000000371 |
| RLP-069-000000386 | to | RLP-069-000000386 |
| RLP-069-000000391 | to | RLP-069-000000391 |
| RLP-069-000000393 | to | RLP-069-000000393 |
| RLP-069-000000412 | to | RLP-069-000000412 |
| RLP-069-000000428 | to | RLP-069-000000428 |
| RLP-069-000000439 | to | RLP-069-000000439 |
| RLP-069-000000761 | to | RLP-069-000000761 |
| RLP-069-000000771 | to | RLP-069-000000771 |
| RLP-069-000000830 | to | RLP-069-000000830 |
| RLP-069-000000851 | to | RLP-069-000000852 |
| RLP-069-000000873 | to | RLP-069-000000873 |
| RLP-069-000000876 | to | RLP-069-000000876 |
| RLP-069-000000945 | to | RLP-069-000000945 |

| | | |
|---|---|---|
| RLP-069-000001108 | to | RLP-069-000001108 |
| RLP-069-000001124 | to | RLP-069-000001124 |
| RLP-069-000001154 | to | RLP-069-000001154 |
| RLP-069-000001671 | to | RLP-069-000001671 |
| RLP-069-000001673 | to | RLP-069-000001673 |
| RLP-069-000001769 | to | RLP-069-000001769 |
| RLP-069-000001811 | to | RLP-069-000001811 |
| RLP-069-000001837 | to | RLP-069-000001837 |
| RLP-069-000001923 | to | RLP-069-000001923 |
| RLP-069-000001927 | to | RLP-069-000001927 |
| RLP-069-000001991 | to | RLP-069-000001991 |
| RLP-069-000002041 | to | RLP-069-000002041 |
| RLP-069-000002126 | to | RLP-069-000002126 |
| RLP-069-000002138 | to | RLP-069-000002138 |
| RLP-069-000002146 | to | RLP-069-000002146 |
| RLP-069-000002148 | to | RLP-069-000002148 |
| RLP-069-000002230 | to | RLP-069-000002230 |
| RLP-069-000002233 | to | RLP-069-000002235 |
| RLP-069-000002266 | to | RLP-069-000002266 |
| RLP-069-000002275 | to | RLP-069-000002275 |
| RLP-069-000002688 | to | RLP-069-000002688 |
| RLP-069-000002702 | to | RLP-069-000002702 |
| RLP-069-000002741 | to | RLP-069-000002741 |
| RLP-069-000002804 | to | RLP-069-000002804 |
| RLP-069-000002814 | to | RLP-069-000002814 |
| RLP-069-000002823 | to | RLP-069-000002823 |
| RLP-069-000002857 | to | RLP-069-000002864 |
| RLP-069-000002915 | to | RLP-069-000002915 |
| RLP-069-000002937 | to | RLP-069-000002937 |
| RLP-069-000002941 | to | RLP-069-000002941 |
| RLP-069-000002953 | to | RLP-069-000002953 |
| RLP-069-000002957 | to | RLP-069-000002957 |
| RLP-069-000002967 | to | RLP-069-000002968 |
| RLP-069-000002982 | to | RLP-069-000002982 |
| RLP-069-000003009 | to | RLP-069-000003011 |
| RLP-069-000003017 | to | RLP-069-000003017 |
| RLP-069-000003023 | to | RLP-069-000003023 |
| RLP-069-000003092 | to | RLP-069-000003092 |
| RLP-069-000003101 | to | RLP-069-000003101 |
| RLP-069-000003171 | to | RLP-069-000003171 |
| RLP-069-000003259 | to | RLP-069-000003259 |
| RLP-069-000003283 | to | RLP-069-000003284 |
| RLP-069-000003291 | to | RLP-069-000003291 |
| RLP-069-000003295 | to | RLP-069-000003295 |

| | | |
|---|---|---|
| RLP-069-000003368 | to | RLP-069-000003368 |
| RLP-069-000003397 | to | RLP-069-000003397 |
| RLP-069-000003418 | to | RLP-069-000003418 |
| RLP-069-000003582 | to | RLP-069-000003582 |
| RLP-069-000003586 | to | RLP-069-000003587 |
| RLP-069-000003826 | to | RLP-069-000003826 |
| RLP-069-000003841 | to | RLP-069-000003841 |
| RLP-069-000003844 | to | RLP-069-000003844 |
| RLP-069-000003847 | to | RLP-069-000003847 |
| RLP-069-000003897 | to | RLP-069-000003897 |
| RLP-069-000004004 | to | RLP-069-000004004 |
| RLP-069-000004062 | to | RLP-069-000004062 |
| RLP-069-000004065 | to | RLP-069-000004065 |
| RLP-069-000004067 | to | RLP-069-000004069 |
| RLP-069-000004119 | to | RLP-069-000004121 |
| RLP-069-000004232 | to | RLP-069-000004232 |
| RLP-069-000004342 | to | RLP-069-000004342 |
| RLP-069-000004361 | to | RLP-069-000004361 |
| RLP-069-000004496 | to | RLP-069-000004496 |
| RLP-069-000004506 | to | RLP-069-000004506 |
| RLP-069-000004510 | to | RLP-069-000004510 |
| RLP-069-000004585 | to | RLP-069-000004585 |
| RLP-069-000004610 | to | RLP-069-000004610 |
| RLP-069-000004781 | to | RLP-069-000004781 |
| RLP-069-000005381 | to | RLP-069-000005381 |
| RLP-069-000005416 | to | RLP-069-000005416 |
| RLP-069-000005778 | to | RLP-069-000005778 |
| RLP-069-000005835 | to | RLP-069-000005835 |
| RLP-069-000006037 | to | RLP-069-000006037 |
| RLP-069-000006059 | to | RLP-069-000006060 |
| RLP-069-000006067 | to | RLP-069-000006067 |
| RLP-069-000006094 | to | RLP-069-000006094 |
| RLP-069-000006241 | to | RLP-069-000006242 |
| RLP-069-000006244 | to | RLP-069-000006245 |
| RLP-069-000006394 | to | RLP-069-000006394 |
| RLP-069-000006396 | to | RLP-069-000006396 |
| RLP-069-000006455 | to | RLP-069-000006455 |
| RLP-069-000006563 | to | RLP-069-000006563 |
| RLP-069-000006565 | to | RLP-069-000006565 |
| RLP-069-000006579 | to | RLP-069-000006579 |
| RLP-069-000006905 | to | RLP-069-000006905 |
| RLP-069-000007087 | to | RLP-069-000007087 |
| RLP-069-000007496 | to | RLP-069-000007496 |
| RLP-069-000007508 | to | RLP-069-000007508 |

| | | |
|---|---|---|
| RLP-069-000007562 | to | RLP-069-000007562 |
| RLP-069-000007565 | to | RLP-069-000007565 |
| RLP-069-000007568 | to | RLP-069-000007570 |
| RLP-069-000007679 | to | RLP-069-000007679 |
| RLP-069-000007731 | to | RLP-069-000007731 |
| RLP-069-000007880 | to | RLP-069-000007881 |
| RLP-069-000007953 | to | RLP-069-000007955 |
| RLP-069-000008138 | to | RLP-069-000008139 |
| RLP-069-000008349 | to | RLP-069-000008349 |
| RLP-069-000008351 | to | RLP-069-000008352 |
| RLP-069-000008359 | to | RLP-069-000008359 |
| RLP-069-000008615 | to | RLP-069-000008616 |
| RLP-069-000015296 | to | RLP-069-000015297 |
| RLP-069-000015323 | to | RLP-069-000015324 |
| RLP-069-000015327 | to | RLP-069-000015328 |
| RLP-069-000015336 | to | RLP-069-000015336 |
| RLP-069-000015340 | to | RLP-069-000015340 |
| RLP-069-000015444 | to | RLP-069-000015444 |
| RLP-069-000015797 | to | RLP-069-000015799 |
| RLP-069-000015973 | to | RLP-069-000015973 |
| RLP-069-000015984 | to | RLP-069-000015984 |
| RLP-069-000016000 | to | RLP-069-000016000 |
| RLP-069-000016116 | to | RLP-069-000016116 |
| RLP-069-000016203 | to | RLP-069-000016203 |
| RLP-069-000016208 | to | RLP-069-000016208 |
| RLP-069-000016514 | to | RLP-069-000016515 |
| RLP-069-000016517 | to | RLP-069-000016519 |
| RLP-069-000016727 | to | RLP-069-000016727 |
| RLP-069-000016764 | to | RLP-069-000016764 |
| RLP-069-000016784 | to | RLP-069-000016784 |
| RLP-069-000016791 | to | RLP-069-000016791 |
| RLP-069-000016967 | to | RLP-069-000016967 |
| RLP-069-000016981 | to | RLP-069-000016984 |
| RLP-069-000016986 | to | RLP-069-000016989 |
| RLP-069-000016996 | to | RLP-069-000016996 |
| RLP-069-000016998 | to | RLP-069-000016999 |
| RLP-069-000017003 | to | RLP-069-000017003 |
| RLP-069-000017190 | to | RLP-069-000017191 |
| RLP-069-000017195 | to | RLP-069-000017195 |
| RLP-069-000017205 | to | RLP-069-000017206 |
| RLP-069-000017209 | to | RLP-069-000017209 |
| RLP-069-000017326 | to | RLP-069-000017328 |
| RLP-069-000017804 | to | RLP-069-000017804 |
| RLP-069-000018216 | to | RLP-069-000018216 |

| | | |
|---|---|---|
| RLP-069-000018419 | to | RLP-069-000018419 |
| RLP-069-000018756 | to | RLP-069-000018756 |
| RLP-070-000000073 | to | RLP-070-000000073 |
| RLP-070-000000410 | to | RLP-070-000000410 |
| RLP-070-000000426 | to | RLP-070-000000426 |
| RLP-070-000002174 | to | RLP-070-000002174 |
| RLP-070-000002881 | to | RLP-070-000002881 |
| RLP-070-000002929 | to | RLP-070-000002931 |
| RLP-070-000003313 | to | RLP-070-000003313 |
| RLP-070-000003390 | to | RLP-070-000003395 |
| RLP-070-000003499 | to | RLP-070-000003500 |
| RLP-070-000003951 | to | RLP-070-000003951 |
| RLP-070-000003960 | to | RLP-070-000003960 |
| RLP-070-000004220 | to | RLP-070-000004220 |
| RLP-070-000004243 | to | RLP-070-000004243 |
| RLP-070-000004256 | to | RLP-070-000004256 |
| RLP-070-000004720 | to | RLP-070-000004720 |
| RLP-070-000004819 | to | RLP-070-000004819 |
| RLP-070-000004827 | to | RLP-070-000004827 |
| RLP-070-000004871 | to | RLP-070-000004871 |
| RLP-070-000005392 | to | RLP-070-000005393 |
| RLP-070-000005419 | to | RLP-070-000005420 |
| RLP-070-000005423 | to | RLP-070-000005424 |
| RLP-070-000005432 | to | RLP-070-000005432 |
| RLP-070-000005436 | to | RLP-070-000005436 |
| RLP-070-000005540 | to | RLP-070-000005540 |
| RLP-070-000005903 | to | RLP-070-000005905 |
| RLP-070-000006084 | to | RLP-070-000006084 |
| RLP-070-000006095 | to | RLP-070-000006095 |
| RLP-070-000006124 | to | RLP-070-000006124 |
| RLP-070-000006240 | to | RLP-070-000006240 |
| RLP-070-000006327 | to | RLP-070-000006327 |
| RLP-070-000006332 | to | RLP-070-000006332 |
| RLP-070-000006638 | to | RLP-070-000006639 |
| RLP-070-000006641 | to | RLP-070-000006643 |
| RLP-070-000006854 | to | RLP-070-000006854 |
| RLP-070-000006891 | to | RLP-070-000006891 |
| RLP-070-000006911 | to | RLP-070-000006911 |
| RLP-070-000006918 | to | RLP-070-000006918 |
| RLP-070-000007094 | to | RLP-070-000007094 |
| RLP-070-000007109 | to | RLP-070-000007112 |
| RLP-070-000007114 | to | RLP-070-000007117 |
| RLP-070-000007124 | to | RLP-070-000007124 |
| RLP-070-000007126 | to | RLP-070-000007127 |

| | | |
|---|---|---|
| RLP-070-000007131 | to | RLP-070-000007131 |
| RLP-070-000007318 | to | RLP-070-000007319 |
| RLP-070-000007323 | to | RLP-070-000007323 |
| RLP-070-000007333 | to | RLP-070-000007334 |
| RLP-070-000007337 | to | RLP-070-000007337 |
| RLP-070-000007454 | to | RLP-070-000007456 |
| RLP-070-000007933 | to | RLP-070-000007933 |
| RLP-070-000008345 | to | RLP-070-000008345 |
| RLP-070-000008548 | to | RLP-070-000008548 |
| RLP-070-000008885 | to | RLP-070-000008885 |
| RLP-070-000008950 | to | RLP-070-000008950 |
| RLP-070-000009009 | to | RLP-070-000009009 |
| RLP-070-000009039 | to | RLP-070-000009040 |
| RLP-070-000009114 | to | RLP-070-000009114 |
| RLP-070-000009135 | to | RLP-070-000009135 |
| RLP-070-000009139 | to | RLP-070-000009139 |
| RLP-070-000009157 | to | RLP-070-000009157 |
| RLP-070-000009159 | to | RLP-070-000009159 |
| RLP-070-000009211 | to | RLP-070-000009212 |
| RLP-070-000009231 | to | RLP-070-000009231 |
| RLP-070-000009294 | to | RLP-070-000009294 |
| RLP-070-000009379 | to | RLP-070-000009379 |
| RLP-070-000009404 | to | RLP-070-000009404 |
| RLP-070-000009609 | to | RLP-070-000009609 |
| RLP-070-000009616 | to | RLP-070-000009616 |
| RLP-070-000009658 | to | RLP-070-000009658 |
| RLP-070-000009663 | to | RLP-070-000009663 |
| RLP-070-000009665 | to | RLP-070-000009665 |
| RLP-070-000009676 | to | RLP-070-000009676 |
| RLP-070-000009696 | to | RLP-070-000009696 |
| RLP-070-000009711 | to | RLP-070-000009713 |
| RLP-070-000009716 | to | RLP-070-000009716 |
| RLP-070-000009734 | to | RLP-070-000009734 |
| RLP-070-000009757 | to | RLP-070-000009757 |
| RLP-070-000009764 | to | RLP-070-000009764 |
| RLP-070-000009778 | to | RLP-070-000009778 |
| RLP-070-000009851 | to | RLP-070-000009853 |
| RLP-070-000009862 | to | RLP-070-000009862 |
| RLP-070-000009864 | to | RLP-070-000009864 |
| RLP-070-000009875 | to | RLP-070-000009875 |
| RLP-070-000009885 | to | RLP-070-000009885 |
| RLP-070-000009918 | to | RLP-070-000009918 |
| RLP-070-000009949 | to | RLP-070-000009949 |
| RLP-070-000009970 | to | RLP-070-000009970 |

| | | |
|---|---|---|
| RLP-070-000009972 | to | RLP-070-000009972 |
| RLP-070-000009984 | to | RLP-070-000009984 |
| RLP-070-000009999 | to | RLP-070-000009999 |
| RLP-070-000010202 | to | RLP-070-000010203 |
| RLP-070-000010437 | to | RLP-070-000010437 |
| RLP-070-000010468 | to | RLP-070-000010468 |
| RLP-070-000010470 | to | RLP-070-000010470 |
| RLP-070-000010489 | to | RLP-070-000010489 |
| RLP-070-000010512 | to | RLP-070-000010514 |
| RLP-070-000010518 | to | RLP-070-000010518 |
| RLP-070-000010756 | to | RLP-070-000010756 |
| RLP-070-000010884 | to | RLP-070-000010885 |
| RLP-070-000011124 | to | RLP-070-000011124 |
| RLP-070-000011314 | to | RLP-070-000011314 |
| RLP-070-000011553 | to | RLP-070-000011553 |
| RLP-070-000011784 | to | RLP-070-000011784 |
| RLP-070-000011787 | to | RLP-070-000011787 |
| RLP-070-000011790 | to | RLP-070-000011790 |
| RLP-070-000011792 | to | RLP-070-000011792 |
| RLP-070-000011893 | to | RLP-070-000011893 |
| RLP-070-000012336 | to | RLP-070-000012337 |
| RLP-070-000012569 | to | RLP-070-000012569 |
| RLP-070-000012743 | to | RLP-070-000012743 |
| RLP-070-000012832 | to | RLP-070-000012832 |
| RLP-070-000013247 | to | RLP-070-000013247 |
| RLP-070-000013255 | to | RLP-070-000013255 |
| RLP-070-000013626 | to | RLP-070-000013626 |
| RLP-070-000013634 | to | RLP-070-000013634 |
| RLP-071-000000010 | to | RLP-071-000000011 |
| RLP-071-000000013 | to | RLP-071-000000016 |
| RLP-071-000000058 | to | RLP-071-000000058 |
| RLP-071-000000122 | to | RLP-071-000000124 |
| RLP-071-000000149 | to | RLP-071-000000149 |
| RLP-071-000000158 | to | RLP-071-000000158 |
| RLP-071-000000852 | to | RLP-071-000000852 |
| RLP-071-000000856 | to | RLP-071-000000856 |
| RLP-071-000000969 | to | RLP-071-000000969 |
| RLP-071-000000976 | to | RLP-071-000000976 |
| RLP-071-000001064 | to | RLP-071-000001065 |
| RLP-071-000001132 | to | RLP-071-000001132 |
| RLP-071-000001161 | to | RLP-071-000001161 |
| RLP-071-000001226 | to | RLP-071-000001226 |
| RLP-071-000001242 | to | RLP-071-000001242 |
| RLP-071-000001244 | to | RLP-071-000001244 |

| | | |
|---|---|---|
| RLP-071-000001252 | to | RLP-071-000001253 |
| RLP-071-000001255 | to | RLP-071-000001255 |
| RLP-071-000001287 | to | RLP-071-000001287 |
| RLP-071-000001302 | to | RLP-071-000001302 |
| RLP-071-000001304 | to | RLP-071-000001304 |
| RLP-071-000001306 | to | RLP-071-000001306 |
| RLP-071-000001468 | to | RLP-071-000001469 |
| RLP-071-000001553 | to | RLP-071-000001553 |
| RLP-071-000001592 | to | RLP-071-000001592 |
| RLP-071-000001629 | to | RLP-071-000001629 |
| RLP-071-000001670 | to | RLP-071-000001670 |
| RLP-071-000001678 | to | RLP-071-000001678 |
| RLP-071-000001683 | to | RLP-071-000001683 |
| RLP-071-000001716 | to | RLP-071-000001716 |
| RLP-071-000001750 | to | RLP-071-000001750 |
| RLP-071-000001788 | to | RLP-071-000001788 |
| RLP-071-000001811 | to | RLP-071-000001811 |
| RLP-071-000001837 | to | RLP-071-000001837 |
| RLP-071-000001888 | to | RLP-071-000001888 |
| RLP-071-000001900 | to | RLP-071-000001900 |
| RLP-071-000002050 | to | RLP-071-000002050 |
| RLP-071-000002108 | to | RLP-071-000002108 |
| RLP-071-000002216 | to | RLP-071-000002216 |
| RLP-071-000002362 | to | RLP-071-000002364 |
| RLP-071-000002370 | to | RLP-071-000002375 |
| RLP-071-000002639 | to | RLP-071-000002639 |
| RLP-071-000002645 | to | RLP-071-000002646 |
| RLP-071-000002649 | to | RLP-071-000002649 |
| RLP-071-000002660 | to | RLP-071-000002660 |
| RLP-071-000002717 | to | RLP-071-000002717 |
| RLP-071-000002833 | to | RLP-071-000002833 |
| RLP-071-000002840 | to | RLP-071-000002840 |
| RLP-071-000002860 | to | RLP-071-000002860 |
| RLP-071-000002890 | to | RLP-071-000002890 |
| RLP-071-000002910 | to | RLP-071-000002910 |
| RLP-071-000003009 | to | RLP-071-000003009 |
| RLP-071-000003023 | to | RLP-071-000003023 |
| RLP-071-000003030 | to | RLP-071-000003033 |
| RLP-071-000003064 | to | RLP-071-000003064 |
| RLP-071-000003068 | to | RLP-071-000003068 |
| RLP-071-000003116 | to | RLP-071-000003125 |
| RLP-071-000003147 | to | RLP-071-000003147 |
| RLP-071-000003149 | to | RLP-071-000003149 |
| RLP-071-000003151 | to | RLP-071-000003151 |

| | | |
|---|---|---|
| RLP-071-000003153 | to | RLP-071-000003153 |
| RLP-071-000003436 | to | RLP-071-000003436 |
| RLP-071-000003438 | to | RLP-071-000003441 |
| RLP-071-000003609 | to | RLP-071-000003609 |
| RLP-071-000003803 | to | RLP-071-000003803 |
| RLP-071-000003808 | to | RLP-071-000003809 |
| RLP-071-000003813 | to | RLP-071-000003813 |
| RLP-071-000003821 | to | RLP-071-000003821 |
| RLP-071-000003824 | to | RLP-071-000003827 |
| RLP-071-000003829 | to | RLP-071-000003829 |
| RLP-071-000003831 | to | RLP-071-000003831 |
| RLP-071-000003836 | to | RLP-071-000003842 |
| RLP-071-000003847 | to | RLP-071-000003848 |
| RLP-071-000003851 | to | RLP-071-000003853 |
| RLP-071-000003856 | to | RLP-071-000003861 |
| RLP-071-000003863 | to | RLP-071-000003863 |
| RLP-071-000003865 | to | RLP-071-000003869 |
| RLP-071-000003966 | to | RLP-071-000003966 |
| RLP-071-000009030 | to | RLP-071-000009030 |
| RLP-071-000009738 | to | RLP-071-000009738 |
| RLP-071-000009786 | to | RLP-071-000009788 |
| RLP-071-000010170 | to | RLP-071-000010170 |
| RLP-071-000010247 | to | RLP-071-000010252 |
| RLP-071-000010357 | to | RLP-071-000010358 |
| RLP-071-000010811 | to | RLP-071-000010811 |
| RLP-071-000010819 | to | RLP-071-000010819 |
| RLP-071-000011112 | to | RLP-071-000011112 |
| RLP-071-000011204 | to | RLP-071-000011204 |
| RLP-071-000011399 | to | RLP-071-000011399 |
| RLP-071-000011541 | to | RLP-071-000011541 |
| RLP-071-000011544 | to | RLP-071-000011544 |
| RLP-071-000011586 | to | RLP-071-000011586 |
| RLP-071-000011590 | to | RLP-071-000011590 |
| RLP-071-000011607 | to | RLP-071-000011607 |
| RLP-071-000012379 | to | RLP-071-000012379 |
| RLP-071-000012699 | to | RLP-071-000012699 |
| RLP-071-000012805 | to | RLP-071-000012805 |
| RLP-071-000012822 | to | RLP-071-000012822 |
| RLP-071-000012847 | to | RLP-071-000012847 |
| RLP-071-000012853 | to | RLP-071-000012853 |
| RLP-071-000012958 | to | RLP-071-000012959 |
| RLP-071-000012962 | to | RLP-071-000012962 |
| RLP-071-000012967 | to | RLP-071-000012967 |
| RLP-071-000013129 | to | RLP-071-000013129 |

| RLP-071-000013135 | to | RLP-071-000013135 |
|---|---|---|
| RLP-071-000013137 | to | RLP-071-000013138 |
| RLP-071-000013185 | to | RLP-071-000013185 |
| RLP-071-000013226 | to | RLP-071-000013226 |
| RLP-071-000013256 | to | RLP-071-000013256 |
| RLP-071-000013258 | to | RLP-071-000013258 |
| RLP-071-000013288 | to | RLP-071-000013288 |
| RLP-071-000013324 | to | RLP-071-000013324 |
| RLP-071-000013567 | to | RLP-071-000013567 |
| RLP-071-000013569 | to | RLP-071-000013569 |
| RLP-071-000013586 | to | RLP-071-000013586 |
| RLP-071-000013640 | to | RLP-071-000013640 |
| RLP-071-000013646 | to | RLP-071-000013646 |
| RLP-071-000013699 | to | RLP-071-000013699 |
| RLP-071-000013713 | to | RLP-071-000013713 |
| RLP-071-000014073 | to | RLP-071-000014074 |
| RLP-071-000014093 | to | RLP-071-000014093 |
| RLP-071-000014115 | to | RLP-071-000014115 |
| RLP-071-000014216 | to | RLP-071-000014216 |
| RLP-071-000014238 | to | RLP-071-000014239 |
| RLP-071-000014297 | to | RLP-071-000014297 |
| RLP-071-000014572 | to | RLP-071-000014572 |
| RLP-071-000014703 | to | RLP-071-000014703 |
| RLP-071-000019362 | to | RLP-071-000019362 |
| RLP-071-000019475 | to | RLP-071-000019475 |
| RLP-071-000019603 | to | RLP-071-000019604 |
| RLP-071-000019833 | to | RLP-071-000019833 |
| RLP-071-000019865 | to | RLP-071-000019865 |
| RLP-071-000019867 | to | RLP-071-000019867 |
| RLP-071-000019885 | to | RLP-071-000019885 |
| RLP-071-000019908 | to | RLP-071-000019910 |
| RLP-071-000019914 | to | RLP-071-000019914 |
| RLP-071-000020150 | to | RLP-071-000020150 |
| RLP-071-000020187 | to | RLP-071-000020187 |
| RLP-071-000020209 | to | RLP-071-000020209 |
| RLP-071-000020213 | to | RLP-071-000020213 |
| RLP-071-000020243 | to | RLP-071-000020243 |
| RLP-071-000020276 | to | RLP-071-000020276 |
| RLP-071-000020306 | to | RLP-071-000020306 |
| RLP-071-000020316 | to | RLP-071-000020316 |
| RLP-071-000020326 | to | RLP-071-000020326 |
| RLP-071-000020328 | to | RLP-071-000020328 |
| RLP-071-000020337 | to | RLP-071-000020339 |
| RLP-071-000020412 | to | RLP-071-000020412 |

| | | |
|---|---|---|
| RLP-071-000020426 | to | RLP-071-000020426 |
| RLP-071-000020433 | to | RLP-071-000020433 |
| RLP-071-000020450 | to | RLP-071-000020450 |
| RLP-071-000020470 | to | RLP-071-000020470 |
| RLP-071-000020485 | to | RLP-071-000020487 |
| RLP-071-000020490 | to | RLP-071-000020490 |
| RLP-071-000020508 | to | RLP-071-000020508 |
| RLP-071-000020521 | to | RLP-071-000020521 |
| RLP-071-000020523 | to | RLP-071-000020523 |
| RLP-071-000020540 | to | RLP-071-000020540 |
| RLP-071-000020581 | to | RLP-071-000020581 |
| RLP-071-000020588 | to | RLP-071-000020588 |
| RLP-071-000020790 | to | RLP-071-000020790 |
| RLP-071-000020821 | to | RLP-071-000020821 |
| RLP-071-000020912 | to | RLP-071-000020912 |
| RLP-071-000021003 | to | RLP-071-000021003 |
| RLP-071-000021027 | to | RLP-071-000021027 |
| RLP-071-000021072 | to | RLP-071-000021072 |
| RLP-071-000021089 | to | RLP-071-000021089 |
| RLP-071-000021112 | to | RLP-071-000021112 |
| RLP-071-000021164 | to | RLP-071-000021164 |
| RLP-071-000021241 | to | RLP-071-000021241 |
| RLP-071-000021340 | to | RLP-071-000021341 |
| RLP-071-000021452 | to | RLP-071-000021452 |
| RLP-071-000021610 | to | RLP-071-000021610 |
| RLP-071-000021633 | to | RLP-071-000021633 |
| RLP-071-000021685 | to | RLP-071-000021685 |
| RLP-071-000021724 | to | RLP-071-000021724 |
| RLP-071-000022237 | to | RLP-071-000022237 |
| RLP-071-000022497 | to | RLP-071-000022497 |
| RLP-071-000023018 | to | RLP-071-000023018 |
| RLP-071-000023023 | to | RLP-071-000023023 |
| RLP-071-000023048 | to | RLP-071-000023049 |
| RLP-071-000023062 | to | RLP-071-000023063 |
| RLP-071-000023066 | to | RLP-071-000023066 |
| RLP-071-000023174 | to | RLP-071-000023175 |
| RLP-071-000023318 | to | RLP-071-000023318 |
| RLP-071-000023387 | to | RLP-071-000023387 |
| RLP-072-000001418 | to | RLP-072-000001419 |
| RLP-072-000001535 | to | RLP-072-000001535 |
| RLP-072-000001538 | to | RLP-072-000001538 |
| RLP-072-000001791 | to | RLP-072-000001791 |
| RLP-072-000002614 | to | RLP-072-000002614 |
| RLP-072-000002618 | to | RLP-072-000002618 |

| | | |
|---|---|---|
| RLP-073-000000221 | to | RLP-073-000000222 |
| RLP-073-000000265 | to | RLP-073-000000265 |
| RLP-073-000000478 | to | RLP-073-000000478 |
| RLP-073-000000734 | to | RLP-073-000000734 |
| RLP-073-000000907 | to | RLP-073-000000907 |
| RLP-073-000000910 | to | RLP-073-000000910 |
| RLP-073-000001040 | to | RLP-073-000001040 |
| RLP-073-000001084 | to | RLP-073-000001084 |
| RLP-073-000001690 | to | RLP-073-000001690 |
| RLP-073-000001692 | to | RLP-073-000001693 |
| RLP-073-000001699 | to | RLP-073-000001699 |
| RLP-073-000001744 | to | RLP-073-000001745 |
| RLP-073-000001947 | to | RLP-073-000001947 |
| RLP-073-000002381 | to | RLP-073-000002382 |
| RLP-073-000002385 | to | RLP-073-000002385 |
| RLP-073-000002399 | to | RLP-073-000002399 |
| RLP-073-000004482 | to | RLP-073-000004482 |
| RLP-073-000004484 | to | RLP-073-000004484 |
| RLP-073-000004487 | to | RLP-073-000004488 |
| RLP-073-000004496 | to | RLP-073-000004497 |
| RLP-073-000004530 | to | RLP-073-000004530 |
| RLP-073-000005935 | to | RLP-073-000005935 |
| RLP-073-000006214 | to | RLP-073-000006214 |
| RLP-073-000006216 | to | RLP-073-000006216 |
| RLP-073-000006404 | to | RLP-073-000006404 |
| RLP-073-000006536 | to | RLP-073-000006537 |
| RLP-073-000007512 | to | RLP-073-000007512 |
| RLP-073-000007536 | to | RLP-073-000007536 |
| RLP-073-000007652 | to | RLP-073-000007653 |
| RLP-073-000007660 | to | RLP-073-000007660 |
| RLP-073-000007669 | to | RLP-073-000007669 |
| RLP-073-000007895 | to | RLP-073-000007895 |
| RLP-073-000007910 | to | RLP-073-000007911 |
| RLP-073-000007913 | to | RLP-073-000007914 |
| RLP-073-000007916 | to | RLP-073-000007916 |
| RLP-073-000007919 | to | RLP-073-000007919 |
| RLP-073-000007921 | to | RLP-073-000007921 |
| RLP-073-000008227 | to | RLP-073-000008227 |
| RLP-073-000008276 | to | RLP-073-000008276 |
| RLP-073-000008310 | to | RLP-073-000008310 |
| RLP-073-000008362 | to | RLP-073-000008362 |
| RLP-073-000008391 | to | RLP-073-000008391 |
| RLP-073-000008403 | to | RLP-073-000008403 |
| RLP-073-000008406 | to | RLP-073-000008406 |

| | | |
|---|---|---|
| RLP-073-000008410 | to | RLP-073-000008410 |
| RLP-073-000008413 | to | RLP-073-000008413 |
| RLP-073-000008421 | to | RLP-073-000008421 |
| RLP-073-000008424 | to | RLP-073-000008425 |
| RLP-073-000008429 | to | RLP-073-000008430 |
| RLP-073-000008439 | to | RLP-073-000008439 |
| RLP-073-000008560 | to | RLP-073-000008560 |
| RLP-073-000008574 | to | RLP-073-000008574 |
| RLP-073-000008577 | to | RLP-073-000008577 |
| RLP-073-000008583 | to | RLP-073-000008583 |
| RLP-073-000008612 | to | RLP-073-000008612 |
| RLP-073-000008642 | to | RLP-073-000008642 |
| RLP-073-000008751 | to | RLP-073-000008751 |
| RLP-073-000008774 | to | RLP-073-000008774 |
| RLP-073-000008806 | to | RLP-073-000008806 |
| RLP-073-000008827 | to | RLP-073-000008827 |
| RLP-073-000008857 | to | RLP-073-000008857 |
| RLP-073-000008865 | to | RLP-073-000008866 |
| RLP-073-000008874 | to | RLP-073-000008875 |
| RLP-073-000008882 | to | RLP-073-000008884 |
| RLP-073-000008886 | to | RLP-073-000008886 |
| RLP-073-000008889 | to | RLP-073-000008889 |
| RLP-073-000008892 | to | RLP-073-000008895 |
| RLP-073-000008897 | to | RLP-073-000008904 |
| RLP-073-000008906 | to | RLP-073-000008922 |
| RLP-073-000008924 | to | RLP-073-000008925 |
| RLP-073-000008977 | to | RLP-073-000008977 |
| RLP-073-000008981 | to | RLP-073-000008981 |
| RLP-073-000019994 | to | RLP-073-000019994 |
| RLP-073-000020351 | to | RLP-073-000020351 |
| RLP-073-000020403 | to | RLP-073-000020403 |
| RLP-073-000020457 | to | RLP-073-000020457 |
| RLP-073-000020465 | to | RLP-073-000020467 |
| RLP-073-000020478 | to | RLP-073-000020479 |
| RLP-073-000020564 | to | RLP-073-000020564 |
| RLP-073-000020572 | to | RLP-073-000020572 |
| RLP-073-000020575 | to | RLP-073-000020576 |
| RLP-073-000020591 | to | RLP-073-000020591 |
| RLP-073-000020608 | to | RLP-073-000020608 |
| RLP-073-000020611 | to | RLP-073-000020611 |
| RLP-073-000020614 | to | RLP-073-000020614 |
| RLP-073-000020626 | to | RLP-073-000020626 |
| RLP-073-000020630 | to | RLP-073-000020630 |
| RLP-073-000020637 | to | RLP-073-000020638 |

| | | |
|---|---|---|
| RLP-073-000020671 | to | RLP-073-000020671 |
| RLP-073-000020794 | to | RLP-073-000020794 |
| RLP-073-000020803 | to | RLP-073-000020803 |
| RLP-073-000020821 | to | RLP-073-000020821 |
| RLP-073-000020830 | to | RLP-073-000020830 |
| RLP-073-000020836 | to | RLP-073-000020836 |
| RLP-073-000020841 | to | RLP-073-000020847 |
| RLP-073-000020850 | to | RLP-073-000020850 |
| RLP-073-000020852 | to | RLP-073-000020855 |
| RLP-073-000020857 | to | RLP-073-000020880 |
| RLP-073-000020923 | to | RLP-073-000020923 |
| RLP-073-000020928 | to | RLP-073-000020928 |
| RLP-073-000021085 | to | RLP-073-000021085 |
| RLP-073-000021094 | to | RLP-073-000021094 |
| RLP-073-000021102 | to | RLP-073-000021103 |
| RLP-073-000021187 | to | RLP-073-000021188 |
| RLP-073-000021192 | to | RLP-073-000021192 |
| RLP-073-000021194 | to | RLP-073-000021194 |
| RLP-073-000021200 | to | RLP-073-000021200 |
| RLP-073-000021202 | to | RLP-073-000021202 |
| RLP-074-000000717 | to | RLP-074-000000720 |
| RLP-074-000000723 | to | RLP-074-000000723 |
| RLP-074-000000899 | to | RLP-074-000000899 |
| RLP-074-000001194 | to | RLP-074-000001194 |
| RLP-074-000001768 | to | RLP-074-000001769 |
| RLP-074-000001772 | to | RLP-074-000001772 |
| RLP-074-000006335 | to | RLP-074-000006335 |
| RLP-074-000006652 | to | RLP-074-000006652 |
| RLP-074-000006767 | to | RLP-074-000006767 |
| RLP-074-000008098 | to | RLP-074-000008098 |
| RLP-074-000008106 | to | RLP-074-000008106 |
| RLP-074-000008119 | to | RLP-074-000008123 |
| RLP-074-000008143 | to | RLP-074-000008143 |
| RLP-074-000009423 | to | RLP-074-000009423 |
| RLP-074-000009430 | to | RLP-074-000009430 |
| RLP-074-000009745 | to | RLP-074-000009746 |
| RLP-074-000009750 | to | RLP-074-000009750 |
| RLP-074-000009757 | to | RLP-074-000009757 |
| RLP-074-000009880 | to | RLP-074-000009880 |
| RLP-074-000009968 | to | RLP-074-000009968 |
| RLP-074-000009995 | to | RLP-074-000009995 |
| RLP-074-000010148 | to | RLP-074-000010149 |
| RLP-074-000010184 | to | RLP-074-000010184 |
| RLP-074-000011450 | to | RLP-074-000011450 |

| | | |
|---|---|---|
| RLP-075-000000393 | to | RLP-075-000000393 |
| RLP-075-000000464 | to | RLP-075-000000464 |
| RLP-075-000000479 | to | RLP-075-000000479 |
| RLP-075-000000870 | to | RLP-075-000000870 |
| RLP-075-000001768 | to | RLP-075-000001768 |
| RLP-075-000009248 | to | RLP-075-000009248 |
| RLP-076-000000131 | to | RLP-076-000000133 |
| RLP-076-000001872 | to | RLP-076-000001873 |
| RLP-076-000002658 | to | RLP-076-000002659 |
| RLP-076-000002894 | to | RLP-076-000002894 |
| RLP-076-000002897 | to | RLP-076-000002897 |
| RLP-076-000006137 | to | RLP-076-000006137 |
| RLP-076-000006141 | to | RLP-076-000006141 |
| RLP-076-000006621 | to | RLP-076-000006621 |
| RLP-076-000007025 | to | RLP-076-000007025 |
| RLP-076-000007102 | to | RLP-076-000007102 |
| RLP-076-000007236 | to | RLP-076-000007236 |
| RLP-076-000007242 | to | RLP-076-000007242 |
| RLP-076-000007431 | to | RLP-076-000007431 |
| RLP-076-000007445 | to | RLP-076-000007445 |
| RLP-076-000008221 | to | RLP-076-000008221 |
| RLP-076-000008227 | to | RLP-076-000008227 |
| RLP-076-000008244 | to | RLP-076-000008244 |
| RLP-076-000008317 | to | RLP-076-000008318 |
| RLP-076-000008326 | to | RLP-076-000008326 |
| RLP-076-000008330 | to | RLP-076-000008330 |
| RLP-076-000008332 | to | RLP-076-000008332 |
| RLP-077-000001335 | to | RLP-077-000001335 |
| RLP-077-000001339 | to | RLP-077-000001339 |
| RLP-077-000001745 | to | RLP-077-000001745 |
| RLP-077-000001825 | to | RLP-077-000001825 |
| RLP-077-000002230 | to | RLP-077-000002230 |
| RLP-077-000002306 | to | RLP-077-000002306 |
| RLP-077-000002438 | to | RLP-077-000002438 |
| RLP-077-000002444 | to | RLP-077-000002444 |
| RLP-077-000002635 | to | RLP-077-000002635 |
| RLP-077-000002649 | to | RLP-077-000002649 |
| RLP-077-000003334 | to | RLP-077-000003334 |
| RLP-077-000003340 | to | RLP-077-000003340 |
| RLP-077-000003359 | to | RLP-077-000003359 |
| RLP-077-000003444 | to | RLP-077-000003445 |
| RLP-077-000003463 | to | RLP-077-000003463 |
| RLP-077-000003465 | to | RLP-077-000003465 |
| RLP-077-000003471 | to | RLP-077-000003471 |

| | | |
|---|---|---|
| RLP-077-000009790 | to | RLP-077-000009790 |
| RLP-079-000000627 | to | RLP-079-000000627 |
| RLP-079-000000732 | to | RLP-079-000000732 |
| RLP-079-000000877 | to | RLP-079-000000877 |
| RLP-079-000001194 | to | RLP-079-000001194 |
| RLP-080-000000362 | to | RLP-080-000000362 |
| RLP-080-000001863 | to | RLP-080-000001863 |
| RLP-080-000001866 | to | RLP-080-000001866 |
| RLP-080-000001868 | to | RLP-080-000001868 |
| RLP-080-000001897 | to | RLP-080-000001897 |
| RLP-080-000001907 | to | RLP-080-000001907 |
| RLP-080-000002352 | to | RLP-080-000002353 |
| RLP-080-000003772 | to | RLP-080-000003772 |
| RLP-080-000005870 | to | RLP-080-000005870 |
| RLP-080-000005995 | to | RLP-080-000005995 |
| RLP-080-000007125 | to | RLP-080-000007125 |
| RLP-081-000000063 | to | RLP-081-000000064 |
| RLP-081-000002062 | to | RLP-081-000002062 |
| RLP-081-000002096 | to | RLP-081-000002096 |
| RLP-081-000002101 | to | RLP-081-000002101 |
| RLP-081-000002105 | to | RLP-081-000002105 |
| RLP-081-000002785 | to | RLP-081-000002785 |
| RLP-081-000002906 | to | RLP-081-000002906 |
| RLP-081-000003032 | to | RLP-081-000003032 |
| RLP-081-000003968 | to | RLP-081-000003968 |
| RLP-081-000003991 | to | RLP-081-000003991 |
| RLP-081-000004666 | to | RLP-081-000004666 |
| RLP-081-000006125 | to | RLP-081-000006126 |
| RLP-081-000006199 | to | RLP-081-000006200 |
| RLP-081-000006290 | to | RLP-081-000006292 |
| RLP-081-000006300 | to | RLP-081-000006301 |
| RLP-081-000006342 | to | RLP-081-000006342 |
| RLP-081-000006352 | to | RLP-081-000006352 |
| RLP-081-000006398 | to | RLP-081-000006398 |
| RLP-081-000006416 | to | RLP-081-000006416 |
| RLP-081-000006435 | to | RLP-081-000006437 |
| RLP-081-000006458 | to | RLP-081-000006458 |
| RLP-081-000006971 | to | RLP-081-000006971 |
| RLP-081-000007469 | to | RLP-081-000007469 |
| RLP-081-000007611 | to | RLP-081-000007611 |
| RLP-081-000007763 | to | RLP-081-000007763 |
| RLP-081-000007842 | to | RLP-081-000007842 |
| RLP-081-000007918 | to | RLP-081-000007919 |
| RLP-081-000007922 | to | RLP-081-000007922 |

| | | |
|---|---|---|
| RLP-081-000007949 | to | RLP-081-000007949 |
| RLP-081-000008604 | to | RLP-081-000008605 |
| RLP-081-000008637 | to | RLP-081-000008638 |
| RLP-081-000008685 | to | RLP-081-000008685 |
| RLP-081-000008713 | to | RLP-081-000008717 |
| RLP-081-000008733 | to | RLP-081-000008734 |
| RLP-081-000008775 | to | RLP-081-000008775 |
| RLP-081-000008787 | to | RLP-081-000008789 |
| RLP-081-000008799 | to | RLP-081-000008799 |
| RLP-081-000008877 | to | RLP-081-000008877 |
| RLP-081-000008928 | to | RLP-081-000008928 |
| RLP-081-000008983 | to | RLP-081-000008983 |
| RLP-081-000009166 | to | RLP-081-000009166 |
| RLP-081-000009187 | to | RLP-081-000009187 |
| RLP-081-000009346 | to | RLP-081-000009346 |
| RLP-081-000009368 | to | RLP-081-000009368 |
| RLP-081-000009520 | to | RLP-081-000009520 |
| RLP-081-000009588 | to | RLP-081-000009588 |
| RLP-081-000009613 | to | RLP-081-000009613 |
| RLP-081-000009695 | to | RLP-081-000009695 |
| RLP-081-000009738 | to | RLP-081-000009738 |
| RLP-081-000009826 | to | RLP-081-000009826 |
| RLP-081-000010449 | to | RLP-081-000010449 |
| RLP-081-000010456 | to | RLP-081-000010456 |
| RLP-081-000010473 | to | RLP-081-000010473 |
| RLP-081-000010478 | to | RLP-081-000010478 |
| RLP-081-000010500 | to | RLP-081-000010500 |
| RLP-081-000020420 | to | RLP-081-000020420 |
| RLP-081-000021142 | to | RLP-081-000021142 |
| RLP-081-000021226 | to | RLP-081-000021226 |
| RLP-081-000021278 | to | RLP-081-000021278 |
| RLP-081-000021510 | to | RLP-081-000021510 |
| RLP-081-000021602 | to | RLP-081-000021602 |
| RLP-081-000021696 | to | RLP-081-000021696 |
| RLP-081-000021908 | to | RLP-081-000021908 |
| RLP-081-000022019 | to | RLP-081-000022019 |
| RLP-081-000022077 | to | RLP-081-000022077 |
| RLP-081-000022127 | to | RLP-081-000022127 |
| RLP-081-000022598 | to | RLP-081-000022598 |
| RLP-081-000022720 | to | RLP-081-000022720 |
| RLP-081-000022751 | to | RLP-081-000022751 |
| RLP-081-000026636 | to | RLP-081-000026637 |
| RLP-081-000026653 | to | RLP-081-000026653 |
| RLP-081-000026953 | to | RLP-081-000026953 |

| | | |
|---|---|---|
| RLP-081-000027022 | to | RLP-081-000027022 |
| RLP-081-000027058 | to | RLP-081-000027058 |
| RLP-081-000027077 | to | RLP-081-000027077 |
| RLP-081-000027321 | to | RLP-081-000027321 |
| RLP-081-000027327 | to | RLP-081-000027327 |
| RLP-081-000027346 | to | RLP-081-000027346 |
| RLP-081-000027419 | to | RLP-081-000027419 |
| RLP-081-000027429 | to | RLP-081-000027429 |
| RLP-081-000027486 | to | RLP-081-000027486 |
| RLP-081-000027536 | to | RLP-081-000027536 |
| RLP-081-000027608 | to | RLP-081-000027608 |
| RLP-081-000027658 | to | RLP-081-000027658 |
| RLP-081-000027711 | to | RLP-081-000027711 |
| RLP-081-000027878 | to | RLP-081-000027878 |
| RLP-081-000027920 | to | RLP-081-000027920 |
| RLP-081-000028011 | to | RLP-081-000028011 |
| RLP-081-000028069 | to | RLP-081-000028069 |
| RLP-081-000028153 | to | RLP-081-000028153 |
| RLP-081-000028388 | to | RLP-081-000028388 |
| RLP-081-000029043 | to | RLP-081-000029043 |
| RLP-081-000029851 | to | RLP-081-000029851 |
| RLP-081-000029918 | to | RLP-081-000029918 |
| RLP-081-000029920 | to | RLP-081-000029920 |
| RLP-081-000029966 | to | RLP-081-000029966 |
| RLP-081-000029991 | to | RLP-081-000029991 |
| RLP-081-000029993 | to | RLP-081-000029993 |
| RLP-081-000030025 | to | RLP-081-000030026 |
| RLP-081-000030028 | to | RLP-081-000030030 |
| RLP-081-000030072 | to | RLP-081-000030072 |
| RLP-081-000030333 | to | RLP-081-000030333 |
| RLP-081-000030337 | to | RLP-081-000030337 |
| RLP-081-000030958 | to | RLP-081-000030959 |
| RLP-081-000030990 | to | RLP-081-000030992 |
| RLP-081-000031015 | to | RLP-081-000031015 |
| RLP-081-000031018 | to | RLP-081-000031018 |
| RLP-081-000031065 | to | RLP-081-000031066 |
| RLP-081-000031101 | to | RLP-081-000031101 |
| RLP-081-000031103 | to | RLP-081-000031103 |
| RLP-081-000031106 | to | RLP-081-000031107 |
| RLP-081-000031492 | to | RLP-081-000031493 |
| RLP-081-000031495 | to | RLP-081-000031495 |
| RLP-082-000003138 | to | RLP-082-000003139 |
| RLP-083-000000116 | to | RLP-083-000000116 |
| RLP-083-000000118 | to | RLP-083-000000118 |

| | | |
|---|---|---|
| RLP-083-000000316 | to | RLP-083-000000316 |
| RLP-083-000000360 | to | RLP-083-000000361 |
| RLP-083-000000383 | to | RLP-083-000000383 |
| RLP-083-000001179 | to | RLP-083-000001179 |
| RLP-083-000003177 | to | RLP-083-000003177 |
| RLP-083-000003255 | to | RLP-083-000003255 |
| RLP-083-000003318 | to | RLP-083-000003318 |
| RLP-083-000003393 | to | RLP-083-000003393 |
| RLP-083-000003399 | to | RLP-083-000003399 |
| RLP-083-000003497 | to | RLP-083-000003497 |
| RLP-083-000003941 | to | RLP-083-000003941 |
| RLP-083-000004246 | to | RLP-083-000004248 |
| RLP-083-000004471 | to | RLP-083-000004473 |
| RLP-084-000000034 | to | RLP-084-000000034 |
| RLP-084-000000731 | to | RLP-084-000000731 |
| RLP-084-000000733 | to | RLP-084-000000733 |
| RLP-084-000001114 | to | RLP-084-000001114 |
| RLP-084-000003360 | to | RLP-084-000003360 |
| RLP-084-000003362 | to | RLP-084-000003362 |
| RLP-084-000003462 | to | RLP-084-000003462 |
| RLP-084-000006817 | to | RLP-084-000006817 |
| RLP-084-000007080 | to | RLP-084-000007080 |
| RLP-084-000007169 | to | RLP-084-000007169 |
| RLP-084-000007247 | to | RLP-084-000007247 |
| RLP-084-000007579 | to | RLP-084-000007581 |
| RLP-084-000007649 | to | RLP-084-000007649 |
| RLP-084-000008161 | to | RLP-084-000008161 |
| RLP-084-000008806 | to | RLP-084-000008806 |
| RLP-084-000008812 | to | RLP-084-000008812 |
| RLP-084-000008822 | to | RLP-084-000008822 |
| RLP-084-000008824 | to | RLP-084-000008826 |
| RLP-084-000009430 | to | RLP-084-000009430 |
| RLP-084-000009866 | to | RLP-084-000009866 |
| RLP-084-000009869 | to | RLP-084-000009870 |
| RLP-084-000009874 | to | RLP-084-000009874 |
| RLP-084-000009877 | to | RLP-084-000009877 |
| RLP-084-000009882 | to | RLP-084-000009882 |
| RLP-084-000009885 | to | RLP-084-000009887 |
| RLP-084-000009889 | to | RLP-084-000009893 |
| RLP-084-000009895 | to | RLP-084-000009900 |
| RLP-084-000009902 | to | RLP-084-000009912 |
| RLP-084-000010078 | to | RLP-084-000010078 |
| RLP-084-000010239 | to | RLP-084-000010239 |
| RLP-084-000010477 | to | RLP-084-000010477 |

| | | |
|---|---|---|
| RLP-086-000000468 | to | RLP-086-000000468 |
| RLP-086-000000816 | to | RLP-086-000000816 |
| RLP-086-000001064 | to | RLP-086-000001064 |
| RLP-086-000005411 | to | RLP-086-000005411 |
| RLP-087-000002054 | to | RLP-087-000002054 |
| RLP-087-000002061 | to | RLP-087-000002061 |
| RLP-089-000000063 | to | RLP-089-000000064 |
| RLP-089-000002298 | to | RLP-089-000002298 |
| RLP-089-000002321 | to | RLP-089-000002321 |
| RLP-089-000003637 | to | RLP-089-000003637 |
| RLP-089-000003659 | to | RLP-089-000003659 |
| RLP-089-000003662 | to | RLP-089-000003662 |
| RLP-089-000003664 | to | RLP-089-000003664 |
| RLP-089-000004106 | to | RLP-089-000004106 |
| RLP-089-000004227 | to | RLP-089-000004227 |
| RLP-089-000004353 | to | RLP-089-000004353 |
| RLP-089-000004666 | to | RLP-089-000004666 |
| RLP-089-000005737 | to | RLP-089-000005738 |
| RLP-089-000005754 | to | RLP-089-000005754 |
| RLP-089-000006054 | to | RLP-089-000006054 |
| RLP-089-000006123 | to | RLP-089-000006123 |
| RLP-089-000006159 | to | RLP-089-000006159 |
| RLP-089-000006178 | to | RLP-089-000006178 |
| RLP-089-000006422 | to | RLP-089-000006422 |
| RLP-089-000006428 | to | RLP-089-000006428 |
| RLP-089-000006520 | to | RLP-089-000006520 |
| RLP-089-000006530 | to | RLP-089-000006530 |
| RLP-089-000006587 | to | RLP-089-000006587 |
| RLP-089-000006637 | to | RLP-089-000006637 |
| RLP-089-000006709 | to | RLP-089-000006709 |
| RLP-089-000006812 | to | RLP-089-000006812 |
| RLP-089-000006979 | to | RLP-089-000006979 |
| RLP-089-000007021 | to | RLP-089-000007021 |
| RLP-089-000007112 | to | RLP-089-000007112 |
| RLP-089-000007170 | to | RLP-089-000007170 |
| RLP-089-000007254 | to | RLP-089-000007254 |
| RLP-089-000007489 | to | RLP-089-000007489 |
| RLP-089-000008144 | to | RLP-089-000008144 |
| RLP-089-000008952 | to | RLP-089-000008952 |
| RLP-089-000009019 | to | RLP-089-000009019 |
| RLP-089-000009021 | to | RLP-089-000009021 |
| RLP-089-000009067 | to | RLP-089-000009067 |
| RLP-089-000009092 | to | RLP-089-000009092 |
| RLP-089-000009094 | to | RLP-089-000009094 |

| | | |
|---|---|---|
| RLP-089-000009126 | to | RLP-089-000009127 |
| RLP-089-000009129 | to | RLP-089-000009131 |
| RLP-089-000009173 | to | RLP-089-000009173 |
| RLP-089-000009434 | to | RLP-089-000009434 |
| RLP-089-000009438 | to | RLP-089-000009438 |
| RLP-089-000010059 | to | RLP-089-000010060 |
| RLP-089-000010091 | to | RLP-089-000010093 |
| RLP-089-000010116 | to | RLP-089-000010116 |
| RLP-089-000010119 | to | RLP-089-000010119 |
| RLP-089-000010166 | to | RLP-089-000010167 |
| RLP-089-000010202 | to | RLP-089-000010202 |
| RLP-089-000010204 | to | RLP-089-000010204 |
| RLP-089-000010207 | to | RLP-089-000010208 |
| RLP-089-000010593 | to | RLP-089-000010594 |
| RLP-089-000010596 | to | RLP-089-000010596 |
| RLP-089-000011182 | to | RLP-089-000011183 |
| RLP-089-000011256 | to | RLP-089-000011257 |
| RLP-089-000011347 | to | RLP-089-000011349 |
| RLP-089-000011357 | to | RLP-089-000011358 |
| RLP-089-000011399 | to | RLP-089-000011399 |
| RLP-089-000011409 | to | RLP-089-000011409 |
| RLP-089-000011455 | to | RLP-089-000011455 |
| RLP-089-000011473 | to | RLP-089-000011473 |
| RLP-089-000011492 | to | RLP-089-000011494 |
| RLP-089-000011515 | to | RLP-089-000011515 |
| RLP-089-000012028 | to | RLP-089-000012028 |
| RLP-089-000012526 | to | RLP-089-000012526 |
| RLP-089-000012668 | to | RLP-089-000012668 |
| RLP-089-000012820 | to | RLP-089-000012820 |
| RLP-089-000012899 | to | RLP-089-000012899 |
| RLP-089-000012975 | to | RLP-089-000012976 |
| RLP-089-000012979 | to | RLP-089-000012979 |
| RLP-089-000013006 | to | RLP-089-000013006 |
| RLP-089-000013661 | to | RLP-089-000013662 |
| RLP-089-000013694 | to | RLP-089-000013695 |
| RLP-089-000013742 | to | RLP-089-000013742 |
| RLP-089-000013770 | to | RLP-089-000013774 |
| RLP-089-000013790 | to | RLP-089-000013791 |
| RLP-089-000013832 | to | RLP-089-000013832 |
| RLP-089-000013844 | to | RLP-089-000013846 |
| RLP-089-000013856 | to | RLP-089-000013856 |
| RLP-089-000013934 | to | RLP-089-000013934 |
| RLP-089-000013985 | to | RLP-089-000013985 |
| RLP-089-000014040 | to | RLP-089-000014040 |

| | | |
|---|---|---|
| RLP-089-000014223 | to | RLP-089-000014223 |
| RLP-089-000014244 | to | RLP-089-000014244 |
| RLP-089-000014403 | to | RLP-089-000014403 |
| RLP-089-000014425 | to | RLP-089-000014425 |
| RLP-089-000014577 | to | RLP-089-000014577 |
| RLP-089-000014645 | to | RLP-089-000014645 |
| RLP-089-000014670 | to | RLP-089-000014670 |
| RLP-089-000014752 | to | RLP-089-000014752 |
| RLP-089-000014795 | to | RLP-089-000014795 |
| RLP-089-000014883 | to | RLP-089-000014883 |
| RLP-089-000015506 | to | RLP-089-000015506 |
| RLP-089-000015513 | to | RLP-089-000015513 |
| RLP-089-000015530 | to | RLP-089-000015530 |
| RLP-089-000015535 | to | RLP-089-000015535 |
| RLP-089-000015557 | to | RLP-089-000015557 |
| RLP-089-000030336 | to | RLP-089-000030336 |
| RLP-089-000031058 | to | RLP-089-000031058 |
| RLP-089-000031142 | to | RLP-089-000031142 |
| RLP-089-000031194 | to | RLP-089-000031194 |
| RLP-089-000031426 | to | RLP-089-000031426 |
| RLP-089-000031518 | to | RLP-089-000031518 |
| RLP-089-000031612 | to | RLP-089-000031612 |
| RLP-089-000031824 | to | RLP-089-000031824 |
| RLP-089-000031935 | to | RLP-089-000031935 |
| RLP-089-000031993 | to | RLP-089-000031993 |
| RLP-089-000032043 | to | RLP-089-000032043 |
| RLP-089-000032514 | to | RLP-089-000032514 |
| RLP-089-000032636 | to | RLP-089-000032636 |
| RLP-089-000032667 | to | RLP-089-000032667 |
| RLP-106-000000097 | to | RLP-106-000000098 |
| RLP-107-000004493 | to | RLP-107-000004493 |
| RLP-108-000000232 | to | RLP-108-000000234 |
| RLP-108-000000622 | to | RLP-108-000000622 |
| RLP-108-000000624 | to | RLP-108-000000624 |
| RLP-108-000000839 | to | RLP-108-000000839 |
| RLP-108-000002197 | to | RLP-108-000002197 |
| RLP-108-000002199 | to | RLP-108-000002200 |
| RLP-108-000002297 | to | RLP-108-000002297 |
| RLP-108-000002341 | to | RLP-108-000002341 |
| RLP-108-000002888 | to | RLP-108-000002888 |
| RLP-109-000000018 | to | RLP-109-000000018 |
| RLP-109-000000053 | to | RLP-109-000000053 |
| RLP-109-000001993 | to | RLP-109-000001993 |
| RLP-109-000002541 | to | RLP-109-000002541 |

| | | |
|---|---|---|
| RLP-109-000002543 | to | RLP-109-000002543 |
| RLP-109-000002598 | to | RLP-109-000002598 |
| RLP-109-000003164 | to | RLP-109-000003164 |
| RLP-109-000003185 | to | RLP-109-000003185 |
| RLP-109-000003299 | to | RLP-109-000003299 |
| RLP-109-000003684 | to | RLP-109-000003684 |
| RLP-109-000005437 | to | RLP-109-000005437 |
| RLP-109-000005545 | to | RLP-109-000005545 |
| RLP-109-000005793 | to | RLP-109-000005793 |
| RLP-109-000005805 | to | RLP-109-000005805 |
| RLP-109-000005886 | to | RLP-109-000005887 |
| RLP-109-000012176 | to | RLP-109-000012176 |
| RLP-109-000012179 | to | RLP-109-000012179 |
| RLP-110-000000329 | to | RLP-110-000000329 |
| RLP-110-000000331 | to | RLP-110-000000331 |
| RLP-110-000000333 | to | RLP-110-000000333 |
| RLP-110-000000344 | to | RLP-110-000000346 |
| RLP-110-000000349 | to | RLP-110-000000349 |
| RLP-110-000000617 | to | RLP-110-000000618 |
| RLP-110-000000627 | to | RLP-110-000000627 |
| RLP-110-000000629 | to | RLP-110-000000634 |
| RLP-110-000000638 | to | RLP-110-000000640 |
| RLP-110-000000691 | to | RLP-110-000000691 |
| RLP-110-000000726 | to | RLP-110-000000726 |
| RLP-110-000000728 | to | RLP-110-000000728 |
| RLP-110-000000775 | to | RLP-110-000000775 |
| RLP-110-000000790 | to | RLP-110-000000791 |
| RLP-110-000001001 | to | RLP-110-000001001 |
| RLP-110-000001600 | to | RLP-110-000001601 |
| RLP-110-000001614 | to | RLP-110-000001614 |
| RLP-110-000001616 | to | RLP-110-000001617 |
| RLP-110-000001620 | to | RLP-110-000001624 |
| RLP-110-000001634 | to | RLP-110-000001636 |
| RLP-110-000001736 | to | RLP-110-000001736 |
| RLP-110-000001833 | to | RLP-110-000001833 |
| RLP-110-000001837 | to | RLP-110-000001837 |
| RLP-110-000001951 | to | RLP-110-000001951 |
| RLP-110-000001963 | to | RLP-110-000001963 |
| RLP-110-000002033 | to | RLP-110-000002034 |
| RLP-110-000003655 | to | RLP-110-000003655 |
| RLP-110-000003663 | to | RLP-110-000003663 |
| RLP-110-000003819 | to | RLP-110-000003819 |
| RLP-110-000005267 | to | RLP-110-000005267 |
| RLP-110-000005947 | to | RLP-110-000005947 |

| | | |
|---|---|---|
| RLP-110-000005950 | to | RLP-110-000005955 |
| RLP-110-000005970 | to | RLP-110-000005970 |
| RLP-110-000005972 | to | RLP-110-000005974 |
| RLP-110-000005976 | to | RLP-110-000005976 |
| RLP-110-000005997 | to | RLP-110-000005997 |
| RLP-110-000006220 | to | RLP-110-000006220 |
| RLP-110-000006417 | to | RLP-110-000006417 |
| RLP-110-000012639 | to | RLP-110-000012639 |
| RLP-110-000012722 | to | RLP-110-000012722 |
| RLP-110-000012837 | to | RLP-110-000012837 |
| RLP-110-000013625 | to | RLP-110-000013626 |
| RLP-110-000013632 | to | RLP-110-000013632 |
| RLP-110-000014122 | to | RLP-110-000014122 |
| RLP-110-000014124 | to | RLP-110-000014124 |
| RLP-110-000014127 | to | RLP-110-000014127 |
| RLP-110-000014149 | to | RLP-110-000014149 |
| RLP-110-000014151 | to | RLP-110-000014151 |
| RLP-110-000014153 | to | RLP-110-000014153 |
| RLP-110-000014157 | to | RLP-110-000014157 |
| RLP-110-000014457 | to | RLP-110-000014457 |
| RLP-110-000014512 | to | RLP-110-000014512 |
| RLP-110-000014773 | to | RLP-110-000014773 |
| RLP-110-000015217 | to | RLP-110-000015217 |
| RLP-110-000015358 | to | RLP-110-000015358 |
| RLP-110-000015666 | to | RLP-110-000015666 |
| RLP-110-000019537 | to | RLP-110-000019537 |
| RLP-110-000019888 | to | RLP-110-000019888 |
| RLP-110-000019958 | to | RLP-110-000019958 |
| RLP-110-000020187 | to | RLP-110-000020187 |
| RLP-110-000020373 | to | RLP-110-000020373 |
| RLP-110-000020375 | to | RLP-110-000020375 |
| RLP-110-000020377 | to | RLP-110-000020377 |
| RLP-110-000020393 | to | RLP-110-000020395 |
| RLP-110-000020400 | to | RLP-110-000020400 |
| RLP-110-000020592 | to | RLP-110-000020592 |
| RLP-110-000020660 | to | RLP-110-000020660 |
| RLP-110-000021680 | to | RLP-110-000021680 |
| RLP-110-000021719 | to | RLP-110-000021719 |
| RLP-110-000021759 | to | RLP-110-000021759 |
| RLP-110-000021772 | to | RLP-110-000021772 |
| RLP-110-000021778 | to | RLP-110-000021778 |
| RLP-110-000021780 | to | RLP-110-000021780 |
| RLP-110-000021785 | to | RLP-110-000021787 |
| RLP-110-000021793 | to | RLP-110-000021794 |

| | | |
|---|---|---|
| RLP-110-000022705 | to | RLP-110-000022705 |
| RLP-110-000023033 | to | RLP-110-000023033 |
| RLP-110-000023141 | to | RLP-110-000023141 |
| RLP-110-000023395 | to | RLP-110-000023395 |
| RLP-110-000023467 | to | RLP-110-000023467 |
| RLP-110-000023479 | to | RLP-110-000023479 |
| RLP-110-000023512 | to | RLP-110-000023512 |
| RLP-110-000030366 | to | RLP-110-000030366 |
| RLP-110-000031398 | to | RLP-110-000031398 |
| RLP-110-000031852 | to | RLP-110-000031852 |
| RLP-110-000032551 | to | RLP-110-000032556 |
| RLP-110-000032640 | to | RLP-110-000032640 |
| RLP-110-000032644 | to | RLP-110-000032644 |
| RLP-110-000032647 | to | RLP-110-000032648 |
| RLP-110-000032653 | to | RLP-110-000032653 |
| RLP-110-000032699 | to | RLP-110-000032699 |
| RLP-110-000032702 | to | RLP-110-000032702 |
| RLP-110-000033734 | to | RLP-110-000033734 |
| RLP-110-000033853 | to | RLP-110-000033853 |
| RLP-110-000034056 | to | RLP-110-000034056 |
| RLP-110-000034825 | to | RLP-110-000034825 |
| RLP-110-000035144 | to | RLP-110-000035144 |
| RLP-110-000035180 | to | RLP-110-000035180 |
| RLP-111-000000522 | to | RLP-111-000000522 |
| RLP-111-000000547 | to | RLP-111-000000547 |
| RLP-111-000000551 | to | RLP-111-000000551 |
| RLP-112-000000787 | to | RLP-112-000000787 |
| RLP-112-000000902 | to | RLP-112-000000902 |
| RLP-112-000001203 | to | RLP-112-000001203 |
| RLP-112-000001459 | to | RLP-112-000001459 |
| RLP-112-000001499 | to | RLP-112-000001499 |
| RLP-112-000001647 | to | RLP-112-000001647 |
| RLP-112-000003835 | to | RLP-112-000003835 |
| RLP-112-000003838 | to | RLP-112-000003838 |
| RLP-112-000004271 | to | RLP-112-000004271 |
| RLP-112-000004310 | to | RLP-112-000004310 |
| RLP-112-000004314 | to | RLP-112-000004314 |
| RLP-112-000004316 | to | RLP-112-000004316 |
| RLP-112-000004318 | to | RLP-112-000004320 |
| RLP-112-000004322 | to | RLP-112-000004323 |
| RLP-112-000004325 | to | RLP-112-000004325 |
| RLP-112-000004328 | to | RLP-112-000004331 |
| RLP-112-000004334 | to | RLP-112-000004334 |
| RLP-112-000004395 | to | RLP-112-000004395 |

| | | |
|---|---|---|
| RLP-112-000004422 | to | RLP-112-000004424 |
| RLP-112-000004438 | to | RLP-112-000004438 |
| RLP-112-000004454 | to | RLP-112-000004454 |
| RLP-112-000004457 | to | RLP-112-000004457 |
| RLP-112-000004459 | to | RLP-112-000004461 |
| RLP-112-000004467 | to | RLP-112-000004468 |
| RLP-112-000004471 | to | RLP-112-000004472 |
| RLP-112-000004482 | to | RLP-112-000004482 |
| RLP-112-000004824 | to | RLP-112-000004824 |
| RLP-112-000004859 | to | RLP-112-000004859 |
| RLP-112-000004891 | to | RLP-112-000004891 |
| RLP-112-000004893 | to | RLP-112-000004893 |
| RLP-112-000005719 | to | RLP-112-000005721 |
| RLP-112-000005740 | to | RLP-112-000005740 |
| RLP-112-000005745 | to | RLP-112-000005745 |
| RLP-112-000005747 | to | RLP-112-000005747 |
| RLP-112-000005749 | to | RLP-112-000005749 |
| RLP-112-000006336 | to | RLP-112-000006336 |
| RLP-112-000006338 | to | RLP-112-000006338 |
| RLP-112-000006345 | to | RLP-112-000006345 |
| RLP-112-000006358 | to | RLP-112-000006361 |
| RLP-112-000006366 | to | RLP-112-000006368 |
| RLP-112-000006371 | to | RLP-112-000006375 |
| RLP-112-000006377 | to | RLP-112-000006378 |
| RLP-112-000006930 | to | RLP-112-000006930 |
| RLP-112-000006932 | to | RLP-112-000006932 |
| RLP-112-000007028 | to | RLP-112-000007028 |
| RLP-112-000007456 | to | RLP-112-000007456 |
| RLP-112-000007544 | to | RLP-112-000007544 |
| RLP-112-000007546 | to | RLP-112-000007546 |
| RLP-112-000007548 | to | RLP-112-000007548 |
| RLP-112-000007904 | to | RLP-112-000007904 |
| RLP-112-000007950 | to | RLP-112-000007950 |
| RLP-112-000007952 | to | RLP-112-000007952 |
| RLP-112-000008310 | to | RLP-112-000008310 |
| RLP-112-000008647 | to | RLP-112-000008648 |
| RLP-112-000009209 | to | RLP-112-000009209 |
| RLP-112-000009233 | to | RLP-112-000009233 |
| RLP-112-000014080 | to | RLP-112-000014080 |
| RLP-112-000014083 | to | RLP-112-000014083 |
| RLP-112-000014912 | to | RLP-112-000014913 |
| RLP-112-000015552 | to | RLP-112-000015552 |
| RLP-112-000017505 | to | RLP-112-000017505 |
| RLP-112-000017523 | to | RLP-112-000017523 |

| | | |
|---|---|---|
| RLP-112-000017532 | to | RLP-112-000017532 |
| RLP-112-000017534 | to | RLP-112-000017534 |
| RLP-112-000018796 | to | RLP-112-000018796 |
| RLP-112-000018844 | to | RLP-112-000018844 |
| RLP-112-000018969 | to | RLP-112-000018969 |
| RLP-112-000018971 | to | RLP-112-000018971 |
| RLP-112-000019167 | to | RLP-112-000019167 |
| RLP-112-000019890 | to | RLP-112-000019890 |
| RLP-112-000019917 | to | RLP-112-000019917 |
| RLP-112-000020103 | to | RLP-112-000020103 |
| RLP-112-000020551 | to | RLP-112-000020551 |
| RLP-112-000021994 | to | RLP-112-000021994 |
| RLP-112-000022010 | to | RLP-112-000022013 |
| RLP-112-000022018 | to | RLP-112-000022018 |
| RLP-112-000022026 | to | RLP-112-000022027 |
| RLP-112-000022341 | to | RLP-112-000022341 |
| RLP-112-000022856 | to | RLP-112-000022857 |
| RLP-112-000022859 | to | RLP-112-000022859 |
| RLP-112-000022976 | to | RLP-112-000022976 |
| RLP-112-000025423 | to | RLP-112-000025424 |
| RLP-112-000025429 | to | RLP-112-000025429 |
| RLP-112-000025435 | to | RLP-112-000025438 |
| RLP-112-000025506 | to | RLP-112-000025506 |
| RLP-112-000025509 | to | RLP-112-000025509 |
| RLP-112-000025513 | to | RLP-112-000025515 |
| RLP-112-000025522 | to | RLP-112-000025522 |
| RLP-112-000025576 | to | RLP-112-000025576 |
| RLP-112-000025578 | to | RLP-112-000025579 |
| RLP-113-000000475 | to | RLP-113-000000475 |
| RLP-113-000002052 | to | RLP-113-000002052 |
| RLP-114-000000899 | to | RLP-114-000000899 |
| RLP-116-000000030 | to | RLP-116-000000030 |
| RLP-116-000000100 | to | RLP-116-000000100 |
| RLP-116-000000108 | to | RLP-116-000000108 |
| RLP-116-000000116 | to | RLP-116-000000117 |
| RLP-116-000000123 | to | RLP-116-000000123 |
| RLP-116-000000125 | to | RLP-116-000000125 |
| RLP-116-000000426 | to | RLP-116-000000426 |
| RLP-116-000001141 | to | RLP-116-000001141 |
| RLP-116-000001176 | to | RLP-116-000001176 |
| RLP-116-000001671 | to | RLP-116-000001671 |
| RLP-116-000002319 | to | RLP-116-000002319 |
| RLP-116-000002337 | to | RLP-116-000002337 |
| RLP-116-000002647 | to | RLP-116-000002647 |

| | | |
|---|---|---|
| RLP-116-000006370 | to | RLP-116-000006370 |
| RLP-116-000006508 | to | RLP-116-000006508 |
| RLP-116-000006837 | to | RLP-116-000006837 |
| RLP-116-000006852 | to | RLP-116-000006852 |
| RLP-116-000006989 | to | RLP-116-000006989 |
| RLP-116-000007269 | to | RLP-116-000007271 |
| RLP-116-000007716 | to | RLP-116-000007717 |
| RLP-116-000007729 | to | RLP-116-000007729 |
| RLP-116-000007731 | to | RLP-116-000007731 |
| RLP-116-000008398 | to | RLP-116-000008398 |
| RLP-116-000008400 | to | RLP-116-000008400 |
| RLP-116-000008406 | to | RLP-116-000008406 |
| RLP-116-000008536 | to | RLP-116-000008536 |
| RLP-116-000008573 | to | RLP-116-000008573 |
| RLP-116-000008988 | to | RLP-116-000008988 |
| RLP-116-000008990 | to | RLP-116-000008990 |
| RLP-117-000000083 | to | RLP-117-000000083 |
| RLP-117-000000085 | to | RLP-117-000000085 |
| RLP-117-000001626 | to | RLP-117-000001626 |
| RLP-117-000001628 | to | RLP-117-000001628 |
| RLP-117-000001722 | to | RLP-117-000001723 |
| RLP-117-000001730 | to | RLP-117-000001730 |
| RLP-117-000001732 | to | RLP-117-000001732 |
| RLP-117-000001873 | to | RLP-117-000001873 |
| RLP-117-000002894 | to | RLP-117-000002894 |
| RLP-117-000002928 | to | RLP-117-000002928 |
| RLP-117-000003491 | to | RLP-117-000003491 |
| RLP-117-000004113 | to | RLP-117-000004113 |
| RLP-117-000004206 | to | RLP-117-000004207 |
| RLP-117-000004210 | to | RLP-117-000004210 |
| RLP-117-000004212 | to | RLP-117-000004212 |
| RLP-117-000004246 | to | RLP-117-000004246 |
| RLP-117-000004248 | to | RLP-117-000004249 |
| RLP-117-000004304 | to | RLP-117-000004304 |
| RLP-117-000004312 | to | RLP-117-000004312 |
| RLP-117-000004380 | to | RLP-117-000004380 |
| RLP-117-000004674 | to | RLP-117-000004676 |
| RLP-117-000004794 | to | RLP-117-000004794 |
| RLP-117-000004945 | to | RLP-117-000004945 |
| RLP-117-000004980 | to | RLP-117-000004980 |
| RLP-117-000005130 | to | RLP-117-000005130 |
| RLP-117-000006998 | to | RLP-117-000006999 |
| RLP-117-000007200 | to | RLP-117-000007200 |
| RLP-117-000007203 | to | RLP-117-000007203 |

| | | |
|---|---|---|
| RLP-117-000007285 | to | RLP-117-000007285 |
| RLP-117-000007765 | to | RLP-117-000007765 |
| RLP-118-000000068 | to | RLP-118-000000068 |
| RLP-118-000000070 | to | RLP-118-000000070 |
| RLP-118-000000448 | to | RLP-118-000000448 |
| RLP-118-000000741 | to | RLP-118-000000741 |
| RLP-118-000000746 | to | RLP-118-000000747 |
| RLP-118-000000840 | to | RLP-118-000000840 |
| RLP-118-000000853 | to | RLP-118-000000853 |
| RLP-118-000001020 | to | RLP-118-000001020 |
| RLP-118-000001037 | to | RLP-118-000001038 |
| RLP-118-000001209 | to | RLP-118-000001209 |
| RLP-118-000001400 | to | RLP-118-000001400 |
| RLP-118-000001412 | to | RLP-118-000001412 |
| RLP-118-000001479 | to | RLP-118-000001479 |
| RLP-118-000001822 | to | RLP-118-000001822 |
| RLP-118-000001847 | to | RLP-118-000001847 |
| RLP-118-000001937 | to | RLP-118-000001938 |
| RLP-118-000001944 | to | RLP-118-000001944 |
| RLP-118-000001949 | to | RLP-118-000001949 |
| RLP-118-000001955 | to | RLP-118-000001955 |
| RLP-118-000001979 | to | RLP-118-000001979 |
| RLP-118-000002010 | to | RLP-118-000002010 |
| RLP-118-000002144 | to | RLP-118-000002144 |
| RLP-118-000002523 | to | RLP-118-000002523 |
| RLP-118-000002617 | to | RLP-118-000002617 |
| RLP-118-000002620 | to | RLP-118-000002620 |
| RLP-118-000002648 | to | RLP-118-000002648 |
| RLP-118-000002757 | to | RLP-118-000002758 |
| RLP-118-000002820 | to | RLP-118-000002820 |
| RLP-118-000002826 | to | RLP-118-000002826 |
| RLP-118-000002830 | to | RLP-118-000002830 |
| RLP-118-000002843 | to | RLP-118-000002843 |
| RLP-118-000002859 | to | RLP-118-000002859 |
| RLP-118-000002873 | to | RLP-118-000002873 |
| RLP-118-000002937 | to | RLP-118-000002937 |
| RLP-118-000003362 | to | RLP-118-000003362 |
| RLP-118-000003626 | to | RLP-118-000003626 |
| RLP-118-000003706 | to | RLP-118-000003706 |
| RLP-118-000004930 | to | RLP-118-000004930 |
| RLP-118-000004957 | to | RLP-118-000004957 |
| RLP-118-000008699 | to | RLP-118-000008699 |
| RLP-118-000008775 | to | RLP-118-000008775 |
| RLP-118-000008822 | to | RLP-118-000008822 |

| | | |
|---|---|---|
| RLP-118-000008965 | to | RLP-118-000008965 |
| RLP-118-000008978 | to | RLP-118-000008978 |
| RLP-118-000009012 | to | RLP-118-000009012 |
| RLP-118-000009036 | to | RLP-118-000009036 |
| RLP-118-000009460 | to | RLP-118-000009460 |
| RLP-118-000009488 | to | RLP-118-000009488 |
| RLP-118-000009511 | to | RLP-118-000009511 |
| RLP-118-000009921 | to | RLP-118-000009921 |
| RLP-118-000010076 | to | RLP-118-000010076 |
| RLP-118-000010199 | to | RLP-118-000010199 |
| RLP-118-000010316 | to | RLP-118-000010316 |
| RLP-118-000010341 | to | RLP-118-000010341 |
| RLP-118-000011222 | to | RLP-118-000011222 |
| RLP-118-000012237 | to | RLP-118-000012237 |
| RLP-119-000001750 | to | RLP-119-000001750 |
| RLP-119-000002534 | to | RLP-119-000002534 |
| RLP-119-000002551 | to | RLP-119-000002551 |
| RLP-120-000000086 | to | RLP-120-000000087 |
| RLP-120-000000089 | to | RLP-120-000000089 |
| RLP-120-000000137 | to | RLP-120-000000137 |
| RLP-120-000000154 | to | RLP-120-000000167 |
| RLP-120-000000287 | to | RLP-120-000000288 |
| RLP-120-000000422 | to | RLP-120-000000423 |
| RLP-120-000000514 | to | RLP-120-000000516 |
| RLP-120-000000530 | to | RLP-120-000000530 |
| RLP-120-000000817 | to | RLP-120-000000817 |
| RLP-120-000000943 | to | RLP-120-000000943 |
| RLP-120-000001062 | to | RLP-120-000001062 |
| RLP-120-000002222 | to | RLP-120-000002222 |
| RLP-120-000002271 | to | RLP-120-000002271 |
| RLP-120-000004267 | to | RLP-120-000004273 |
| RLP-120-000004298 | to | RLP-120-000004298 |
| RLP-120-000004302 | to | RLP-120-000004302 |
| RLP-120-000004436 | to | RLP-120-000004437 |
| RLP-120-000004869 | to | RLP-120-000004869 |
| RLP-120-000004936 | to | RLP-120-000004937 |
| RLP-120-000005179 | to | RLP-120-000005179 |
| RLP-120-000005350 | to | RLP-120-000005350 |
| RLP-120-000005470 | to | RLP-120-000005470 |
| RLP-120-000005482 | to | RLP-120-000005482 |
| RLP-120-000005485 | to | RLP-120-000005485 |
| RLP-120-000005535 | to | RLP-120-000005535 |
| RLP-120-000005631 | to | RLP-120-000005631 |
| RLP-120-000006630 | to | RLP-120-000006630 |

| | | |
|---|---|---|
| RLP-120-000018491 | to | RLP-120-000018491 |
| RLP-120-000018930 | to | RLP-120-000018930 |
| RLP-120-000018934 | to | RLP-120-000018934 |
| RLP-120-000018939 | to | RLP-120-000018940 |
| RLP-121-000001805 | to | RLP-121-000001805 |
| RLP-121-000001813 | to | RLP-121-000001813 |
| RLP-122-000000151 | to | RLP-122-000000151 |
| RLP-122-000000186 | to | RLP-122-000000188 |
| RLP-122-000001705 | to | RLP-122-000001705 |
| RLP-122-000003771 | to | RLP-122-000003771 |
| RLP-122-000004353 | to | RLP-122-000004353 |
| RLP-122-000004872 | to | RLP-122-000004872 |
| RLP-122-000005287 | to | RLP-122-000005287 |
| RLP-122-000005352 | to | RLP-122-000005352 |
| RLP-122-000005721 | to | RLP-122-000005721 |
| RLP-123-000000368 | to | RLP-123-000000368 |
| RLP-123-000001149 | to | RLP-123-000001149 |
| RLP-124-000000017 | to | RLP-124-000000017 |
| RLP-124-000000333 | to | RLP-124-000000333 |
| RLP-124-000000919 | to | RLP-124-000000919 |
| RLP-124-000000933 | to | RLP-124-000000933 |
| RLP-128-000000526 | to | RLP-128-000000526 |
| RLP-128-000000530 | to | RLP-128-000000532 |
| RLP-128-000000601 | to | RLP-128-000000601 |
| RLP-129-000000763 | to | RLP-129-000000763 |
| RLP-129-000001056 | to | RLP-129-000001056 |
| RLP-129-000001090 | to | RLP-129-000001090 |
| RLP-129-000001094 | to | RLP-129-000001094 |
| RLP-129-000001134 | to | RLP-129-000001134 |
| RLP-129-000001305 | to | RLP-129-000001306 |
| RLP-129-000001310 | to | RLP-129-000001310 |
| RLP-129-000001333 | to | RLP-129-000001333 |
| RLP-129-000001351 | to | RLP-129-000001351 |
| RLP-129-000001374 | to | RLP-129-000001374 |
| RLP-129-000001506 | to | RLP-129-000001506 |
| RLP-129-000002292 | to | RLP-129-000002292 |
| RLP-129-000002459 | to | RLP-129-000002459 |
| RLP-129-000002509 | to | RLP-129-000002509 |
| RLP-129-000002530 | to | RLP-129-000002531 |
| RLP-129-000002719 | to | RLP-129-000002719 |
| RLP-129-000002835 | to | RLP-129-000002835 |
| RLP-129-000003301 | to | RLP-129-000003301 |
| RLP-129-000003505 | to | RLP-129-000003505 |
| RLP-129-000003699 | to | RLP-129-000003699 |

| | | |
|---|---|---|
| RLP-129-000003701 | to | RLP-129-000003701 |
| RLP-129-000003709 | to | RLP-129-000003709 |
| RLP-129-000003787 | to | RLP-129-000003787 |
| RLP-130-000000663 | to | RLP-130-000000664 |
| RLP-130-000000760 | to | RLP-130-000000760 |
| RLP-130-000001628 | to | RLP-130-000001628 |
| RLP-130-000001885 | to | RLP-130-000001885 |
| RLP-130-000006092 | to | RLP-130-000006092 |
| RLP-130-000006455 | to | RLP-130-000006455 |
| RLP-130-000006458 | to | RLP-130-000006458 |
| RLP-130-000006461 | to | RLP-130-000006461 |
| RLP-130-000006474 | to | RLP-130-000006474 |
| RLP-130-000006951 | to | RLP-130-000006951 |
| RLP-130-000006957 | to | RLP-130-000006957 |
| RLP-131-000000939 | to | RLP-131-000000939 |
| RLP-131-000001895 | to | RLP-131-000001895 |
| RLP-131-000001904 | to | RLP-131-000001904 |
| RLP-132-000000028 | to | RLP-132-000000031 |
| RLP-132-000000200 | to | RLP-132-000000200 |
| RLP-133-000001909 | to | RLP-133-000001909 |
| RLP-133-000001923 | to | RLP-133-000001924 |
| RLP-133-000001927 | to | RLP-133-000001927 |
| RLP-133-000001942 | to | RLP-133-000001942 |
| RLP-133-000002860 | to | RLP-133-000002860 |
| RLP-134-000000057 | to | RLP-134-000000057 |
| RLP-134-000000605 | to | RLP-134-000000605 |
| RLP-134-000000621 | to | RLP-134-000000621 |
| RLP-134-000000675 | to | RLP-134-000000675 |
| RLP-135-000000142 | to | RLP-135-000000142 |
| RLP-135-000000145 | to | RLP-135-000000145 |
| RLP-144-000000510 | to | RLP-144-000000510 |
| RLP-144-000001885 | to | RLP-144-000001885 |
| RLP-144-000001888 | to | RLP-144-000001888 |
| RLP-144-000001946 | to | RLP-144-000001946 |
| RLP-144-000002226 | to | RLP-144-000002226 |
| RLP-144-000002258 | to | RLP-144-000002258 |
| RLP-144-000002967 | to | RLP-144-000002970 |
| RLP-144-000002999 | to | RLP-144-000002999 |
| RLP-144-000003001 | to | RLP-144-000003001 |
| RLP-144-000003438 | to | RLP-144-000003438 |
| RLP-146-000000350 | to | RLP-146-000000350 |
| RLP-146-000000593 | to | RLP-146-000000593 |
| RLP-146-000000610 | to | RLP-146-000000610 |
| RLP-146-000000638 | to | RLP-146-000000638 |

| | | |
|---|---|---|
| RLP-146-000000698 | to | RLP-146-000000698 |
| RLP-146-000000703 | to | RLP-146-000000703 |
| RLP-146-000001198 | to | RLP-146-000001198 |
| RLP-146-000001201 | to | RLP-146-000001203 |
| RLP-146-000001211 | to | RLP-146-000001212 |
| RLP-146-000001214 | to | RLP-146-000001215 |
| RLP-146-000001250 | to | RLP-146-000001250 |
| RLP-146-000001252 | to | RLP-146-000001253 |
| RLP-146-000001363 | to | RLP-146-000001363 |
| RLP-146-000001389 | to | RLP-146-000001389 |
| RLP-146-000001444 | to | RLP-146-000001444 |
| RLP-146-000001574 | to | RLP-146-000001574 |
| RLP-146-000002063 | to | RLP-146-000002063 |
| RLP-146-000002066 | to | RLP-146-000002066 |
| RLP-146-000002793 | to | RLP-146-000002794 |
| RLP-146-000003624 | to | RLP-146-000003624 |
| RLP-146-000004095 | to | RLP-146-000004095 |
| RLP-146-000004459 | to | RLP-146-000004460 |
| RLP-146-000006033 | to | RLP-146-000006033 |
| RLP-146-000006035 | to | RLP-146-000006035 |
| RLP-146-000006297 | to | RLP-146-000006297 |
| RLP-146-000006299 | to | RLP-146-000006299 |
| RLP-146-000006305 | to | RLP-146-000006305 |
| RLP-146-000006307 | to | RLP-146-000006309 |
| RLP-146-000006677 | to | RLP-146-000006677 |
| RLP-146-000007202 | to | RLP-146-000007202 |
| RLP-147-000000538 | to | RLP-147-000000538 |
| RLP-147-000000717 | to | RLP-147-000000717 |
| RLP-147-000000819 | to | RLP-147-000000819 |
| RLP-147-000000889 | to | RLP-147-000000889 |
| RLP-147-000002149 | to | RLP-147-000002149 |
| RLP-147-000002173 | to | RLP-147-000002173 |
| RLP-147-000002191 | to | RLP-147-000002191 |
| RLP-147-000002208 | to | RLP-147-000002208 |
| RLP-147-000002417 | to | RLP-147-000002417 |
| RLP-147-000002618 | to | RLP-147-000002618 |
| RLP-147-000002655 | to | RLP-147-000002655 |
| RLP-147-000002757 | to | RLP-147-000002757 |
| RLP-147-000003398 | to | RLP-147-000003398 |
| RLP-147-000003508 | to | RLP-147-000003508 |
| RLP-147-000003721 | to | RLP-147-000003721 |
| RLP-147-000003889 | to | RLP-147-000003889 |
| RLP-147-000004058 | to | RLP-147-000004058 |
| RLP-147-000004075 | to | RLP-147-000004075 |

| | | |
|---|---|---|
| RLP-147-000004093 | to | RLP-147-000004093 |
| RLP-147-000004318 | to | RLP-147-000004319 |
| RLP-147-000004835 | to | RLP-147-000004835 |
| RLP-147-000005495 | to | RLP-147-000005495 |
| RLP-147-000005557 | to | RLP-147-000005557 |
| RLP-147-000005640 | to | RLP-147-000005640 |
| RLP-147-000005743 | to | RLP-147-000005743 |
| RLP-147-000005794 | to | RLP-147-000005794 |
| RLP-147-000005799 | to | RLP-147-000005802 |
| RLP-147-000005804 | to | RLP-147-000005804 |
| RLP-147-000005806 | to | RLP-147-000005807 |
| RLP-147-000005810 | to | RLP-147-000005810 |
| RLP-147-000005816 | to | RLP-147-000005816 |
| RLP-147-000005818 | to | RLP-147-000005819 |
| RLP-147-000006642 | to | RLP-147-000006642 |
| RLP-147-000007184 | to | RLP-147-000007184 |
| RLP-147-000007775 | to | RLP-147-000007775 |
| RLP-147-000008157 | to | RLP-147-000008157 |
| RLP-147-000008160 | to | RLP-147-000008160 |
| RLP-147-000008162 | to | RLP-147-000008162 |
| RLP-147-000008448 | to | RLP-147-000008448 |
| RLP-147-000008494 | to | RLP-147-000008494 |
| RLP-147-000008954 | to | RLP-147-000008954 |
| RLP-147-000008984 | to | RLP-147-000008984 |
| RLP-147-000009010 | to | RLP-147-000009010 |
| RLP-147-000009038 | to | RLP-147-000009038 |
| RLP-147-000009352 | to | RLP-147-000009352 |
| RLP-147-000009636 | to | RLP-147-000009636 |
| RLP-147-000009690 | to | RLP-147-000009690 |
| RLP-147-000009845 | to | RLP-147-000009845 |
| RLP-147-000010301 | to | RLP-147-000010301 |
| RLP-147-000010827 | to | RLP-147-000010827 |
| RLP-147-000011055 | to | RLP-147-000011055 |
| RLP-147-000011442 | to | RLP-147-000011442 |
| RLP-147-000011575 | to | RLP-147-000011575 |
| RLP-147-000011705 | to | RLP-147-000011705 |
| RLP-147-000011981 | to | RLP-147-000011981 |
| RLP-147-000012007 | to | RLP-147-000012007 |
| RLP-147-000012048 | to | RLP-147-000012048 |
| RLP-147-000012442 | to | RLP-147-000012442 |
| RLP-147-000012444 | to | RLP-147-000012444 |
| RLP-150-000000103 | to | RLP-150-000000103 |
| RLP-150-000000225 | to | RLP-150-000000225 |
| RLP-150-000000244 | to | RLP-150-000000244 |

| | | |
|---|---|---|
| RLP-150-000000251 | to | RLP-150-000000251 |
| RLP-150-000001270 | to | RLP-150-000001270 |
| RLP-150-000001279 | to | RLP-150-000001279 |
| RLP-150-000002411 | to | RLP-150-000002411 |
| RLP-151-000000157 | to | RLP-151-000000158 |
| RLP-151-000000181 | to | RLP-151-000000182 |
| RLP-151-000000870 | to | RLP-151-000000870 |
| RLP-151-000000872 | to | RLP-151-000000872 |
| RLP-151-000001048 | to | RLP-151-000001048 |
| RLP-151-000001052 | to | RLP-151-000001055 |
| RLP-151-000001172 | to | RLP-151-000001172 |
| RLP-151-000001174 | to | RLP-151-000001174 |
| RLP-151-000001253 | to | RLP-151-000001253 |
| RLP-151-000001345 | to | RLP-151-000001345 |
| RLP-151-000001347 | to | RLP-151-000001347 |
| RLP-151-000001495 | to | RLP-151-000001497 |
| RLP-151-000001921 | to | RLP-151-000001923 |
| RLP-151-000002709 | to | RLP-151-000002709 |
| RLP-151-000002775 | to | RLP-151-000002775 |
| RLP-151-000002779 | to | RLP-151-000002779 |
| RLP-151-000002801 | to | RLP-151-000002801 |
| RLP-151-000002928 | to | RLP-151-000002928 |
| RLP-151-000003020 | to | RLP-151-000003020 |
| RLP-151-000004947 | to | RLP-151-000004947 |
| RLP-151-000005072 | to | RLP-151-000005073 |
| RLP-151-000006237 | to | RLP-151-000006237 |
| RLP-151-000007258 | to | RLP-151-000007258 |
| RLP-151-000007264 | to | RLP-151-000007264 |
| RLP-152-000000662 | to | RLP-152-000000662 |
| RLP-152-000000751 | to | RLP-152-000000751 |
| RLP-152-000002013 | to | RLP-152-000002013 |
| RLP-152-000002185 | to | RLP-152-000002185 |
| RLP-152-000008054 | to | RLP-152-000008054 |
| RLP-152-000008106 | to | RLP-152-000008106 |
| RLP-152-000008111 | to | RLP-152-000008111 |
| RLP-152-000008315 | to | RLP-152-000008315 |
| RLP-152-000008321 | to | RLP-152-000008323 |
| RLP-152-000008350 | to | RLP-152-000008350 |
| RLP-152-000008373 | to | RLP-152-000008373 |
| RLP-152-000008429 | to | RLP-152-000008429 |
| RLP-152-000008777 | to | RLP-152-000008777 |
| RLP-152-000008867 | to | RLP-152-000008868 |
| RLP-152-000008872 | to | RLP-152-000008872 |
| RLP-152-000008911 | to | RLP-152-000008911 |

| | | |
|---|---|---|
| RLP-152-000008944 | to | RLP-152-000008944 |
| RLP-152-000008969 | to | RLP-152-000008969 |
| RLP-152-000009002 | to | RLP-152-000009002 |
| RLP-152-000009015 | to | RLP-152-000009015 |
| RLP-152-000009023 | to | RLP-152-000009023 |
| RLP-152-000009035 | to | RLP-152-000009036 |
| RLP-152-000009038 | to | RLP-152-000009038 |
| RLP-152-000009042 | to | RLP-152-000009042 |
| RLP-152-000009057 | to | RLP-152-000009057 |
| RLP-152-000009606 | to | RLP-152-000009606 |
| RLP-152-000009611 | to | RLP-152-000009611 |
| RLP-152-000009620 | to | RLP-152-000009620 |
| RLP-152-000009651 | to | RLP-152-000009651 |
| RLP-152-000009653 | to | RLP-152-000009653 |
| RLP-152-000009686 | to | RLP-152-000009686 |
| RLP-152-000009709 | to | RLP-152-000009710 |
| RLP-152-000009712 | to | RLP-152-000009712 |
| RLP-152-000009761 | to | RLP-152-000009761 |
| RLP-152-000009810 | to | RLP-152-000009810 |
| RLP-152-000009814 | to | RLP-152-000009814 |
| RLP-152-000009816 | to | RLP-152-000009816 |
| RLP-152-000009842 | to | RLP-152-000009842 |
| RLP-152-000009889 | to | RLP-152-000009889 |
| RLP-152-000010007 | to | RLP-152-000010007 |
| RLP-152-000010347 | to | RLP-152-000010347 |
| RLP-152-000012527 | to | RLP-152-000012527 |
| RLP-152-000012652 | to | RLP-152-000012652 |
| RLP-152-000012818 | to | RLP-152-000012818 |
| RLP-152-000012820 | to | RLP-152-000012820 |
| RLP-152-000012826 | to | RLP-152-000012826 |
| RLP-152-000012831 | to | RLP-152-000012832 |
| RLP-152-000012835 | to | RLP-152-000012835 |
| RLP-152-000012842 | to | RLP-152-000012842 |
| RLP-152-000012844 | to | RLP-152-000012844 |
| RLP-152-000012941 | to | RLP-152-000012941 |
| RLP-152-000013925 | to | RLP-152-000013925 |
| RLP-152-000014204 | to | RLP-152-000014204 |
| RLP-152-000014333 | to | RLP-152-000014333 |
| RLP-152-000014364 | to | RLP-152-000014364 |
| RLP-152-000014366 | to | RLP-152-000014366 |
| RLP-152-000015048 | to | RLP-152-000015048 |
| RLP-152-000015133 | to | RLP-152-000015133 |
| RLP-152-000015135 | to | RLP-152-000015136 |
| RLP-152-000015142 | to | RLP-152-000015142 |

| | | |
|---|---|---|
| RLP-152-000015158 | to | RLP-152-000015158 |
| RLP-152-000015191 | to | RLP-152-000015191 |
| RLP-152-000015193 | to | RLP-152-000015194 |
| RLP-152-000015311 | to | RLP-152-000015311 |
| RLP-152-000015313 | to | RLP-152-000015313 |
| RLP-152-000015331 | to | RLP-152-000015332 |
| RLP-152-000015399 | to | RLP-152-000015399 |
| RLP-152-000015403 | to | RLP-152-000015403 |
| RLP-152-000015416 | to | RLP-152-000015416 |
| RLP-152-000015419 | to | RLP-152-000015419 |
| RLP-152-000015421 | to | RLP-152-000015422 |
| RLP-152-000015674 | to | RLP-152-000015675 |
| RLP-152-000015700 | to | RLP-152-000015701 |
| RLP-152-000015712 | to | RLP-152-000015712 |
| RLP-152-000015736 | to | RLP-152-000015736 |
| RLP-152-000016250 | to | RLP-152-000016254 |
| RLP-153-000000237 | to | RLP-153-000000237 |
| RLP-153-000000290 | to | RLP-153-000000290 |
| RLP-154-000000012 | to | RLP-154-000000012 |
| RLP-154-000000332 | to | RLP-154-000000335 |
| RLP-154-000000449 | to | RLP-154-000000449 |
| RLP-154-000000451 | to | RLP-154-000000451 |
| RLP-154-000000508 | to | RLP-154-000000508 |
| RLP-154-000000519 | to | RLP-154-000000519 |
| RLP-154-000001367 | to | RLP-154-000001369 |
| RLP-154-000001565 | to | RLP-154-000001565 |
| RLP-154-000004088 | to | RLP-154-000004090 |
| RLP-154-000004092 | to | RLP-154-000004092 |
| RLP-154-000005679 | to | RLP-154-000005679 |
| RLP-154-000007249 | to | RLP-154-000007249 |
| RLP-154-000008622 | to | RLP-154-000008623 |
| RLP-154-000008625 | to | RLP-154-000008625 |
| RLP-154-000016416 | to | RLP-154-000016417 |
| RLP-154-000016420 | to | RLP-154-000016420 |
| RLP-154-000017627 | to | RLP-154-000017627 |
| RLP-154-000018145 | to | RLP-154-000018145 |
| RLP-154-000021612 | to | RLP-154-000021612 |
| RLP-154-000021860 | to | RLP-154-000021860 |
| RLP-155-000000581 | to | RLP-155-000000581 |
| RLP-155-000000658 | to | RLP-155-000000658 |
| RLP-155-000000660 | to | RLP-155-000000662 |
| RLP-155-000000856 | to | RLP-155-000000856 |
| RLP-155-000001043 | to | RLP-155-000001043 |
| RLP-155-000002637 | to | RLP-155-000002637 |

| | | |
|---|---|---|
| RLP-155-000002889 | to | RLP-155-000002890 |
| RLP-155-000002895 | to | RLP-155-000002896 |
| RLP-155-000003028 | to | RLP-155-000003028 |
| RLP-155-000003037 | to | RLP-155-000003037 |
| RLP-155-000003042 | to | RLP-155-000003042 |
| RLP-155-000003639 | to | RLP-155-000003639 |
| RLP-155-000004772 | to | RLP-155-000004772 |
| RLP-157-000001304 | to | RLP-157-000001304 |
| RLP-157-000001734 | to | RLP-157-000001734 |
| RLP-157-000001738 | to | RLP-157-000001738 |
| RLP-157-000002033 | to | RLP-157-000002033 |
| RLP-157-000002482 | to | RLP-157-000002482 |
| RLP-157-000002489 | to | RLP-157-000002490 |
| RLP-157-000002510 | to | RLP-157-000002510 |
| RLP-157-000002942 | to | RLP-157-000002943 |
| RLP-157-000003056 | to | RLP-157-000003056 |
| RLP-157-000003157 | to | RLP-157-000003157 |
| RLP-157-000003218 | to | RLP-157-000003218 |
| RLP-157-000003929 | to | RLP-157-000003929 |
| RLP-157-000004043 | to | RLP-157-000004043 |
| RLP-157-000004297 | to | RLP-157-000004297 |
| RLP-158-000000070 | to | RLP-158-000000070 |
| RLP-158-000000074 | to | RLP-158-000000074 |
| RLP-158-000000120 | to | RLP-158-000000120 |
| RLP-158-000000245 | to | RLP-158-000000245 |
| RLP-158-000000333 | to | RLP-158-000000333 |
| RLP-158-000000338 | to | RLP-158-000000338 |
| RLP-158-000000383 | to | RLP-158-000000384 |
| RLP-158-000000394 | to | RLP-158-000000395 |
| RLP-158-000000423 | to | RLP-158-000000424 |
| RLP-159-000000374 | to | RLP-159-000000374 |
| RLP-159-000000397 | to | RLP-159-000000397 |
| RLP-159-000001836 | to | RLP-159-000001836 |
| RLP-159-000001849 | to | RLP-159-000001849 |
| RLP-160-000001418 | to | RLP-160-000001419 |
| RLP-160-000001535 | to | RLP-160-000001535 |
| RLP-160-000001538 | to | RLP-160-000001538 |
| RLP-160-000001791 | to | RLP-160-000001791 |
| RLP-160-000004514 | to | RLP-160-000004514 |
| RLP-160-000004518 | to | RLP-160-000004518 |
| RLP-161-000000133 | to | RLP-161-000000134 |
| RLP-161-000000177 | to | RLP-161-000000177 |
| RLP-161-000000390 | to | RLP-161-000000390 |
| RLP-161-000001337 | to | RLP-161-000001337 |

| | | |
|---|---|---|
| RLP-161-000001694 | to | RLP-161-000001694 |
| RLP-161-000001746 | to | RLP-161-000001746 |
| RLP-161-000001800 | to | RLP-161-000001800 |
| RLP-161-000001808 | to | RLP-161-000001810 |
| RLP-161-000001821 | to | RLP-161-000001822 |
| RLP-161-000001907 | to | RLP-161-000001907 |
| RLP-161-000001915 | to | RLP-161-000001915 |
| RLP-161-000001918 | to | RLP-161-000001919 |
| RLP-161-000001934 | to | RLP-161-000001934 |
| RLP-161-000001951 | to | RLP-161-000001951 |
| RLP-161-000001954 | to | RLP-161-000001954 |
| RLP-161-000001957 | to | RLP-161-000001957 |
| RLP-161-000001969 | to | RLP-161-000001969 |
| RLP-161-000001973 | to | RLP-161-000001973 |
| RLP-161-000001980 | to | RLP-161-000001981 |
| RLP-161-000002014 | to | RLP-161-000002014 |
| RLP-161-000002137 | to | RLP-161-000002137 |
| RLP-161-000002146 | to | RLP-161-000002146 |
| RLP-161-000002164 | to | RLP-161-000002164 |
| RLP-161-000002173 | to | RLP-161-000002173 |
| RLP-161-000002179 | to | RLP-161-000002179 |
| RLP-161-000002184 | to | RLP-161-000002190 |
| RLP-161-000002193 | to | RLP-161-000002193 |
| RLP-161-000002195 | to | RLP-161-000002198 |
| RLP-161-000002200 | to | RLP-161-000002223 |
| RLP-161-000002266 | to | RLP-161-000002266 |
| RLP-161-000002271 | to | RLP-161-000002271 |
| RLP-161-000002428 | to | RLP-161-000002428 |
| RLP-161-000002437 | to | RLP-161-000002437 |
| RLP-161-000002445 | to | RLP-161-000002446 |
| RLP-161-000002530 | to | RLP-161-000002531 |
| RLP-161-000002535 | to | RLP-161-000002535 |
| RLP-161-000002537 | to | RLP-161-000002537 |
| RLP-161-000002543 | to | RLP-161-000002543 |
| RLP-161-000002545 | to | RLP-161-000002545 |
| RLP-161-000007162 | to | RLP-161-000007162 |
| RLP-161-000007164 | to | RLP-161-000007165 |
| RLP-161-000007171 | to | RLP-161-000007171 |
| RLP-161-000007216 | to | RLP-161-000007217 |
| RLP-161-000007226 | to | RLP-161-000007226 |
| RLP-161-000007419 | to | RLP-161-000007419 |
| RLP-161-000008052 | to | RLP-161-000008052 |
| RLP-161-000008227 | to | RLP-161-000008227 |
| RLP-161-000008230 | to | RLP-161-000008230 |

| | | |
|---|---|---|
| RLP-161-000008360 | to | RLP-161-000008360 |
| RLP-161-000008404 | to | RLP-161-000008404 |
| RLP-161-000010992 | to | RLP-161-000010993 |
| RLP-161-000010996 | to | RLP-161-000010996 |
| RLP-161-000011010 | to | RLP-161-000011010 |
| RLP-161-000013798 | to | RLP-161-000013798 |
| RLP-161-000013800 | to | RLP-161-000013800 |
| RLP-161-000013803 | to | RLP-161-000013804 |
| RLP-161-000013812 | to | RLP-161-000013813 |
| RLP-161-000013846 | to | RLP-161-000013846 |
| RLP-161-000015251 | to | RLP-161-000015251 |
| RLP-161-000015530 | to | RLP-161-000015530 |
| RLP-161-000015532 | to | RLP-161-000015532 |
| RLP-161-000015720 | to | RLP-161-000015720 |
| RLP-161-000015852 | to | RLP-161-000015853 |
| RLP-161-000016828 | to | RLP-161-000016828 |
| RLP-161-000016852 | to | RLP-161-000016852 |
| RLP-161-000016968 | to | RLP-161-000016969 |
| RLP-161-000016976 | to | RLP-161-000016976 |
| RLP-161-000016985 | to | RLP-161-000016985 |
| RLP-161-000017211 | to | RLP-161-000017211 |
| RLP-161-000017226 | to | RLP-161-000017227 |
| RLP-161-000017229 | to | RLP-161-000017230 |
| RLP-161-000017232 | to | RLP-161-000017232 |
| RLP-161-000017235 | to | RLP-161-000017235 |
| RLP-161-000017237 | to | RLP-161-000017237 |
| RLP-161-000017543 | to | RLP-161-000017543 |
| RLP-161-000017592 | to | RLP-161-000017592 |
| RLP-161-000017626 | to | RLP-161-000017626 |
| RLP-161-000017678 | to | RLP-161-000017678 |
| RLP-161-000017707 | to | RLP-161-000017707 |
| RLP-161-000017719 | to | RLP-161-000017719 |
| RLP-161-000017722 | to | RLP-161-000017722 |
| RLP-161-000017726 | to | RLP-161-000017726 |
| RLP-161-000017729 | to | RLP-161-000017729 |
| RLP-161-000017737 | to | RLP-161-000017737 |
| RLP-161-000017740 | to | RLP-161-000017741 |
| RLP-161-000017745 | to | RLP-161-000017746 |
| RLP-161-000017755 | to | RLP-161-000017755 |
| RLP-161-000017876 | to | RLP-161-000017876 |
| RLP-161-000017890 | to | RLP-161-000017890 |
| RLP-161-000017893 | to | RLP-161-000017893 |
| RLP-161-000017899 | to | RLP-161-000017899 |
| RLP-161-000017928 | to | RLP-161-000017928 |

| | | |
|---|---|---|
| RLP-161-000017958 | to | RLP-161-000017958 |
| RLP-161-000018067 | to | RLP-161-000018067 |
| RLP-161-000018090 | to | RLP-161-000018090 |
| RLP-161-000018122 | to | RLP-161-000018122 |
| RLP-161-000018143 | to | RLP-161-000018143 |
| RLP-161-000018173 | to | RLP-161-000018173 |
| RLP-161-000018181 | to | RLP-161-000018182 |
| RLP-161-000018190 | to | RLP-161-000018191 |
| RLP-161-000018198 | to | RLP-161-000018200 |
| RLP-161-000018202 | to | RLP-161-000018202 |
| RLP-161-000018205 | to | RLP-161-000018205 |
| RLP-161-000018208 | to | RLP-161-000018211 |
| RLP-161-000018213 | to | RLP-161-000018220 |
| RLP-161-000018222 | to | RLP-161-000018238 |
| RLP-161-000018240 | to | RLP-161-000018241 |
| RLP-161-000018293 | to | RLP-161-000018293 |
| RLP-161-000018297 | to | RLP-161-000018297 |
| RLP-162-000002591 | to | RLP-162-000002594 |
| RLP-162-000002597 | to | RLP-162-000002597 |
| RLP-162-000002778 | to | RLP-162-000002778 |
| RLP-162-000003228 | to | RLP-162-000003228 |
| RLP-162-000003803 | to | RLP-162-000003804 |
| RLP-162-000003806 | to | RLP-162-000003806 |
| RLP-162-000007822 | to | RLP-162-000007822 |
| RLP-162-000009153 | to | RLP-162-000009153 |
| RLP-162-000009161 | to | RLP-162-000009161 |
| RLP-162-000009174 | to | RLP-162-000009178 |
| RLP-162-000009198 | to | RLP-162-000009198 |
| RLP-162-000011024 | to | RLP-162-000011024 |
| RLP-162-000011341 | to | RLP-162-000011341 |
| RLP-162-000012449 | to | RLP-162-000012449 |
| RLP-162-000012456 | to | RLP-162-000012456 |
| RLP-162-000012771 | to | RLP-162-000012772 |
| RLP-162-000012776 | to | RLP-162-000012776 |
| RLP-162-000012783 | to | RLP-162-000012783 |
| RLP-162-000012906 | to | RLP-162-000012906 |
| RLP-162-000012994 | to | RLP-162-000012994 |
| RLP-162-000013021 | to | RLP-162-000013021 |
| RLP-162-000013174 | to | RLP-162-000013175 |
| RLP-162-000013210 | to | RLP-162-000013210 |
| RLP-162-000014476 | to | RLP-162-000014476 |
| RLP-163-000000071 | to | RLP-163-000000071 |
| RLP-163-000000157 | to | RLP-163-000000157 |
| RLP-163-000000184 | to | RLP-163-000000186 |

| | | |
|---|---|---|
| RLP-163-000001110 | to | RLP-163-000001110 |
| RLP-163-000002019 | to | RLP-163-000002019 |
| RLP-163-000004048 | to | RLP-163-000004048 |
| RLP-164-000000280 | to | RLP-164-000000282 |
| RLP-164-000001498 | to | RLP-164-000001499 |
| RLP-164-000002047 | to | RLP-164-000002047 |
| RLP-164-000002051 | to | RLP-164-000002051 |
| RLP-164-000002531 | to | RLP-164-000002531 |
| RLP-164-000002935 | to | RLP-164-000002935 |
| RLP-164-000003011 | to | RLP-164-000003011 |
| RLP-164-000003143 | to | RLP-164-000003143 |
| RLP-164-000003149 | to | RLP-164-000003149 |
| RLP-164-000003338 | to | RLP-164-000003338 |
| RLP-164-000003352 | to | RLP-164-000003352 |
| RLP-164-000004728 | to | RLP-164-000004729 |
| RLP-164-000004964 | to | RLP-164-000004964 |
| RLP-164-000004967 | to | RLP-164-000004967 |
| RLP-164-000005566 | to | RLP-164-000005566 |
| RLP-164-000005572 | to | RLP-164-000005572 |
| RLP-164-000005589 | to | RLP-164-000005589 |
| RLP-164-000005661 | to | RLP-164-000005661 |
| RLP-164-000005670 | to | RLP-164-000005670 |
| RLP-164-000005674 | to | RLP-164-000005674 |
| RLP-164-000005680 | to | RLP-164-000005680 |
| RLP-164-000005696 | to | RLP-164-000005696 |
| RLP-165-000001605 | to | RLP-165-000001605 |
| RLP-165-000001609 | to | RLP-165-000001609 |
| RLP-165-000002095 | to | RLP-165-000002095 |
| RLP-165-000002500 | to | RLP-165-000002500 |
| RLP-165-000002576 | to | RLP-165-000002576 |
| RLP-165-000002708 | to | RLP-165-000002708 |
| RLP-165-000002714 | to | RLP-165-000002714 |
| RLP-165-000002905 | to | RLP-165-000002905 |
| RLP-165-000002919 | to | RLP-165-000002919 |
| RLP-165-000004289 | to | RLP-165-000004289 |
| RLP-165-000007237 | to | RLP-165-000007237 |
| RLP-165-000007243 | to | RLP-165-000007243 |
| RLP-165-000007260 | to | RLP-165-000007260 |
| RLP-165-000007266 | to | RLP-165-000007266 |
| RLP-165-000007333 | to | RLP-165-000007333 |
| RLP-165-000007345 | to | RLP-165-000007345 |
| RLP-165-000007347 | to | RLP-165-000007347 |
| RLP-166-000000200 | to | RLP-166-000000200 |
| RLP-166-000000345 | to | RLP-166-000000345 |

| | | |
|---|---|---|
| RLP-166-000000662 | to | RLP-166-000000662 |
| RLP-166-000002342 | to | RLP-166-000002342 |
| RLP-166-000002369 | to | RLP-166-000002369 |
| RLP-166-000002637 | to | RLP-166-000002637 |
| RLP-166-000002766 | to | RLP-166-000002766 |
| RLP-166-000002862 | to | RLP-166-000002862 |
| RLP-166-000004524 | to | RLP-166-000004524 |
| RLP-166-000004864 | to | RLP-166-000004864 |
| RLP-166-000004891 | to | RLP-166-000004891 |
| RLP-166-000004937 | to | RLP-166-000004937 |
| RLP-166-000004954 | to | RLP-166-000004954 |
| RLP-166-000005067 | to | RLP-166-000005067 |
| RLP-166-000005113 | to | RLP-166-000005113 |
| RLP-166-000005285 | to | RLP-166-000005285 |
| RLP-166-000005891 | to | RLP-166-000005891 |
| RLP-166-000005896 | to | RLP-166-000005897 |
| RLP-166-000005899 | to | RLP-166-000005899 |
| RLP-166-000006309 | to | RLP-166-000006309 |
| RLP-166-000006708 | to | RLP-166-000006708 |
| RLP-166-000006945 | to | RLP-166-000006945 |
| RLP-166-000008890 | to | RLP-166-000008890 |
| RLP-166-000009586 | to | RLP-166-000009586 |
| RLP-166-000010983 | to | RLP-166-000010983 |
| RLP-166-000010986 | to | RLP-166-000010986 |
| RLP-166-000010990 | to | RLP-166-000010990 |
| RLP-166-000010992 | to | RLP-166-000010992 |
| RLP-166-000011019 | to | RLP-166-000011019 |
| RLP-166-000012325 | to | RLP-166-000012325 |
| RLP-167-000001242 | to | RLP-167-000001242 |
| RLP-167-000002151 | to | RLP-167-000002151 |
| RLP-167-000003652 | to | RLP-167-000003652 |
| RLP-167-000003655 | to | RLP-167-000003655 |
| RLP-167-000003657 | to | RLP-167-000003657 |
| RLP-167-000003686 | to | RLP-167-000003686 |
| RLP-167-000003696 | to | RLP-167-000003696 |
| RLP-167-000004141 | to | RLP-167-000004142 |
| RLP-167-000009703 | to | RLP-167-000009703 |
| RLP-167-000009828 | to | RLP-167-000009828 |
| RLP-167-000010958 | to | RLP-167-000010958 |
| RLP-170-000000090 | to | RLP-170-000000090 |
| RLP-170-000000279 | to | RLP-170-000000280 |
| RLP-170-000000282 | to | RLP-170-000000283 |
| RLP-170-000000286 | to | RLP-170-000000286 |
| RLP-170-000000290 | to | RLP-170-000000291 |

| | | |
|---|---|---|
| RLP-170-000000419 | to | RLP-170-000000420 |
| RLP-170-000000456 | to | RLP-170-000000456 |
| RLP-170-000000659 | to | RLP-170-000000659 |
| RLP-170-000000661 | to | RLP-170-000000661 |
| RLP-171-000005383 | to | RLP-171-000005384 |
| RLP-171-000005407 | to | RLP-171-000005407 |
| RLP-171-000005604 | to | RLP-171-000005605 |
| RLP-171-000005611 | to | RLP-171-000005614 |
| RLP-174-000000284 | to | RLP-174-000000285 |
| RLP-174-000000735 | to | RLP-174-000000736 |
| RLP-174-000000806 | to | RLP-174-000000806 |
| RLP-175-000000808 | to | RLP-175-000000808 |
| RLP-175-000001102 | to | RLP-175-000001102 |
| RLP-175-000001497 | to | RLP-175-000001497 |
| RLP-175-000001669 | to | RLP-175-000001670 |
| RLP-175-000002111 | to | RLP-175-000002111 |
| RLP-175-000003991 | to | RLP-175-000003991 |
| RLP-175-000004238 | to | RLP-175-000004239 |
| RLP-175-000008974 | to | RLP-175-000008975 |
| RLP-175-000009017 | to | RLP-175-000009017 |
| RLP-175-000009407 | to | RLP-175-000009407 |
| RLP-175-000009477 | to | RLP-175-000009477 |
| RLP-175-000010230 | to | RLP-175-000010230 |
| RLP-175-000011161 | to | RLP-175-000011161 |
| RLP-175-000011297 | to | RLP-175-000011297 |
| RLP-175-000011493 | to | RLP-175-000011493 |
| RLP-175-000015349 | to | RLP-175-000015349 |
| RLP-176-000001384 | to | RLP-176-000001384 |
| RLP-176-000001389 | to | RLP-176-000001389 |
| RLP-176-000001592 | to | RLP-176-000001592 |
| RLP-176-000001653 | to | RLP-176-000001653 |
| RLP-176-000002100 | to | RLP-176-000002100 |
| RLP-176-000002727 | to | RLP-176-000002727 |
| RLP-176-000003325 | to | RLP-176-000003325 |
| RLP-176-000005153 | to | RLP-176-000005153 |
| RLP-176-000005312 | to | RLP-176-000005312 |
| RLP-176-000005322 | to | RLP-176-000005323 |
| RLP-178-000000441 | to | RLP-178-000000442 |
| RLP-178-000000900 | to | RLP-178-000000900 |
| RLP-178-000000914 | to | RLP-178-000000914 |
| RLP-178-000001819 | to | RLP-178-000001819 |
| RLP-178-000002195 | to | RLP-178-000002195 |
| RLP-178-000002212 | to | RLP-178-000002212 |
| RLP-178-000002314 | to | RLP-178-000002314 |

| | | |
|---|---|---|
| RLP-178-000002316 | to | RLP-178-000002317 |
| RLP-178-000002321 | to | RLP-178-000002321 |
| RLP-178-000002326 | to | RLP-178-000002326 |
| RLP-178-000002328 | to | RLP-178-000002331 |
| RLP-178-000002334 | to | RLP-178-000002334 |
| RLP-178-000002378 | to | RLP-178-000002379 |
| RLP-178-000002691 | to | RLP-178-000002691 |
| RLP-178-000002694 | to | RLP-178-000002694 |
| RLP-178-000002716 | to | RLP-178-000002716 |
| RLP-178-000002828 | to | RLP-178-000002828 |
| RLP-178-000002832 | to | RLP-178-000002832 |
| RLP-178-000002919 | to | RLP-178-000002919 |
| RLP-178-000002921 | to | RLP-178-000002921 |
| RLP-178-000002927 | to | RLP-178-000002927 |
| RLP-178-000002952 | to | RLP-178-000002953 |
| RLP-178-000002956 | to | RLP-178-000002957 |
| RLP-178-000002978 | to | RLP-178-000002978 |
| RLP-178-000003073 | to | RLP-178-000003073 |
| RLP-178-000003129 | to | RLP-178-000003129 |
| RLP-178-000003263 | to | RLP-178-000003263 |
| RLP-178-000003305 | to | RLP-178-000003305 |
| RLP-178-000003320 | to | RLP-178-000003320 |
| RLP-178-000003360 | to | RLP-178-000003360 |
| RLP-178-000003520 | to | RLP-178-000003520 |
| RLP-178-000004072 | to | RLP-178-000004072 |
| RLP-178-000004094 | to | RLP-178-000004095 |
| RLP-178-000004103 | to | RLP-178-000004103 |
| RLP-178-000004107 | to | RLP-178-000004107 |
| RLP-178-000004204 | to | RLP-178-000004204 |
| RLP-178-000004864 | to | RLP-178-000004864 |
| RLP-178-000004977 | to | RLP-178-000004977 |
| RLP-178-000005090 | to | RLP-178-000005090 |
| RLP-178-000005167 | to | RLP-178-000005167 |
| RLP-178-000005219 | to | RLP-178-000005219 |
| RLP-178-000005242 | to | RLP-178-000005242 |
| RLP-178-000005259 | to | RLP-178-000005259 |
| RLP-178-000005303 | to | RLP-178-000005303 |
| RLP-178-000005327 | to | RLP-178-000005327 |
| RLP-178-000005418 | to | RLP-178-000005418 |
| RLP-178-000005505 | to | RLP-178-000005505 |
| RLP-178-000005530 | to | RLP-178-000005530 |
| RLP-178-000005738 | to | RLP-178-000005738 |
| RLP-178-000005745 | to | RLP-178-000005745 |
| RLP-178-000005788 | to | RLP-178-000005788 |

| | | |
|---|---|---|
| RLP-178-000005793 | to | RLP-178-000005793 |
| RLP-178-000005795 | to | RLP-178-000005795 |
| RLP-178-000005806 | to | RLP-178-000005806 |
| RLP-178-000005826 | to | RLP-178-000005826 |
| RLP-178-000005841 | to | RLP-178-000005843 |
| RLP-178-000005846 | to | RLP-178-000005846 |
| RLP-178-000005864 | to | RLP-178-000005864 |
| RLP-178-000005887 | to | RLP-178-000005887 |
| RLP-178-000005894 | to | RLP-178-000005894 |
| RLP-178-000005908 | to | RLP-178-000005908 |
| RLP-178-000005982 | to | RLP-178-000005984 |
| RLP-178-000005993 | to | RLP-178-000005993 |
| RLP-178-000005995 | to | RLP-178-000005995 |
| RLP-178-000006006 | to | RLP-178-000006006 |
| RLP-178-000006016 | to | RLP-178-000006016 |
| RLP-178-000006049 | to | RLP-178-000006049 |
| RLP-178-000006080 | to | RLP-178-000006080 |
| RLP-178-000006101 | to | RLP-178-000006101 |
| RLP-178-000006103 | to | RLP-178-000006103 |
| RLP-178-000006115 | to | RLP-178-000006115 |
| RLP-178-000006130 | to | RLP-178-000006130 |
| RLP-178-000006333 | to | RLP-178-000006334 |
| RLP-178-000006568 | to | RLP-178-000006568 |
| RLP-178-000006599 | to | RLP-178-000006599 |
| RLP-178-000006601 | to | RLP-178-000006601 |
| RLP-178-000006620 | to | RLP-178-000006620 |
| RLP-178-000006643 | to | RLP-178-000006645 |
| RLP-178-000006649 | to | RLP-178-000006649 |
| RLP-178-000006821 | to | RLP-178-000006821 |
| RLP-178-000006845 | to | RLP-178-000006845 |
| RLP-178-000007177 | to | RLP-178-000007177 |
| RLP-178-000007436 | to | RLP-178-000007436 |
| RLP-178-000007769 | to | RLP-178-000007769 |
| RLP-178-000007808 | to | RLP-178-000007808 |
| RLP-178-000007896 | to | RLP-178-000007896 |
| RLP-178-000007919 | to | RLP-178-000007919 |
| RLP-178-000007932 | to | RLP-178-000007932 |
| RLP-178-000008217 | to | RLP-178-000008218 |
| RLP-178-000008411 | to | RLP-178-000008411 |
| RLP-178-000008542 | to | RLP-178-000008542 |
| RLP-178-000008611 | to | RLP-178-000008611 |
| RLP-178-000008754 | to | RLP-178-000008755 |
| RLP-178-000008919 | to | RLP-178-000008919 |
| RLP-178-000008924 | to | RLP-178-000008924 |

| | | |
|---|---|---|
| RLP-178-000008949 | to | RLP-178-000008950 |
| RLP-178-000008963 | to | RLP-178-000008964 |
| RLP-178-000008967 | to | RLP-178-000008967 |
| RLP-178-000009595 | to | RLP-178-000009595 |
| RLP-178-000009744 | to | RLP-178-000009745 |
| RLP-178-000009753 | to | RLP-178-000009753 |
| RLP-178-000009831 | to | RLP-178-000009831 |
| RLP-178-000009906 | to | RLP-178-000009906 |
| RLP-178-000011208 | to | RLP-178-000011208 |
| RLP-178-000011290 | to | RLP-178-000011290 |
| RLP-178-000011304 | to | RLP-178-000011304 |
| RLP-178-000011321 | to | RLP-178-000011321 |
| RLP-178-000011498 | to | RLP-178-000011498 |
| RLP-178-000011500 | to | RLP-178-000011500 |
| RLP-178-000011546 | to | RLP-178-000011546 |
| RLP-178-000011616 | to | RLP-178-000011616 |
| RLP-178-000011622 | to | RLP-178-000011623 |
| RLP-178-000011626 | to | RLP-178-000011626 |
| RLP-178-000011644 | to | RLP-178-000011644 |
| RLP-178-000011750 | to | RLP-178-000011750 |
| RLP-178-000011752 | to | RLP-178-000011752 |
| RLP-178-000011754 | to | RLP-178-000011754 |
| RLP-178-000011760 | to | RLP-178-000011760 |
| RLP-178-000011765 | to | RLP-178-000011765 |
| RLP-178-000011772 | to | RLP-178-000011772 |
| RLP-178-000011824 | to | RLP-178-000011824 |
| RLP-178-000011861 | to | RLP-178-000011861 |
| RLP-178-000011864 | to | RLP-178-000011865 |
| RLP-178-000011869 | to | RLP-178-000011869 |
| RLP-178-000011882 | to | RLP-178-000011882 |
| RLP-178-000011885 | to | RLP-178-000011886 |
| RLP-178-000011955 | to | RLP-178-000011956 |
| RLP-178-000011987 | to | RLP-178-000011987 |
| RLP-178-000012142 | to | RLP-178-000012142 |
| RLP-178-000012580 | to | RLP-178-000012580 |
| RLP-178-000012589 | to | RLP-178-000012589 |
| RLP-178-000012608 | to | RLP-178-000012608 |
| RLP-178-000012610 | to | RLP-178-000012610 |
| RLP-178-000012612 | to | RLP-178-000012612 |
| RLP-178-000012614 | to | RLP-178-000012615 |
| RLP-178-000012626 | to | RLP-178-000012626 |
| RLP-178-000012630 | to | RLP-178-000012630 |
| RLP-178-000012668 | to | RLP-178-000012668 |
| RLP-178-000012677 | to | RLP-178-000012677 |

| | | |
|---|---|---|
| RLP-178-000012707 | to | RLP-178-000012707 |
| RLP-178-000012731 | to | RLP-178-000012731 |
| RLP-178-000012746 | to | RLP-178-000012746 |
| RLP-178-000012795 | to | RLP-178-000012795 |
| RLP-178-000012805 | to | RLP-178-000012805 |
| RLP-178-000012807 | to | RLP-178-000012807 |
| RLP-178-000012937 | to | RLP-178-000012938 |
| RLP-178-000012943 | to | RLP-178-000012943 |
| RLP-178-000012960 | to | RLP-178-000012960 |
| RLP-178-000013011 | to | RLP-178-000013011 |
| RLP-178-000013013 | to | RLP-178-000013013 |
| RLP-178-000013016 | to | RLP-178-000013017 |
| RLP-178-000013020 | to | RLP-178-000013020 |
| RLP-178-000013059 | to | RLP-178-000013059 |
| RLP-178-000013071 | to | RLP-178-000013071 |
| RLP-178-000013192 | to | RLP-178-000013192 |
| RLP-178-000013202 | to | RLP-178-000013202 |
| RLP-178-000013213 | to | RLP-178-000013213 |
| RLP-178-000013218 | to | RLP-178-000013218 |
| RLP-178-000013221 | to | RLP-178-000013222 |
| RLP-178-000013231 | to | RLP-178-000013231 |
| RLP-179-000000142 | to | RLP-179-000000143 |
| RLP-179-000000241 | to | RLP-179-000000241 |
| RLP-179-000001074 | to | RLP-179-000001074 |
| RLP-179-000001181 | to | RLP-179-000001181 |
| RLP-179-000005997 | to | RLP-179-000005997 |
| RLP-179-000006382 | to | RLP-179-000006382 |
| RLP-179-000006385 | to | RLP-179-000006385 |
| RLP-179-000006388 | to | RLP-179-000006388 |
| RLP-179-000006401 | to | RLP-179-000006401 |
| RLP-179-000006878 | to | RLP-179-000006878 |
| RLP-179-000006884 | to | RLP-179-000006884 |
| RLP-180-000000028 | to | RLP-180-000000031 |
| RLP-180-000000119 | to | RLP-180-000000119 |
| RLP-182-000000381 | to | RLP-182-000000381 |
| RLP-182-000000386 | to | RLP-182-000000386 |
| RLP-182-000001103 | to | RLP-182-000001103 |
| RLP-182-000003101 | to | RLP-182-000003101 |
| RLP-182-000004163 | to | RLP-182-000004163 |
| RLP-182-000004498 | to | RLP-182-000004498 |
| RLP-182-000004513 | to | RLP-182-000004513 |
| RLP-182-000004520 | to | RLP-182-000004520 |
| RLP-182-000004532 | to | RLP-182-000004532 |
| RLP-182-000004559 | to | RLP-182-000004559 |

| | | |
|---|---|---|
| RLP-182-000004575 | to | RLP-182-000004575 |
| RLP-182-000004607 | to | RLP-182-000004607 |
| RLP-182-000004614 | to | RLP-182-000004614 |
| RLP-182-000004626 | to | RLP-182-000004626 |
| RLP-182-000005057 | to | RLP-182-000005057 |
| RLP-182-000005100 | to | RLP-182-000005100 |
| RLP-182-000005120 | to | RLP-182-000005125 |
| RLP-182-000005127 | to | RLP-182-000005127 |
| RLP-182-000005130 | to | RLP-182-000005130 |
| RLP-182-000005395 | to | RLP-182-000005395 |
| RLP-182-000005467 | to | RLP-182-000005467 |
| RLP-182-000005571 | to | RLP-182-000005571 |
| RLP-182-000005944 | to | RLP-182-000005944 |
| RLP-182-000005985 | to | RLP-182-000005986 |
| RLP-182-000005991 | to | RLP-182-000005991 |
| RLP-182-000005995 | to | RLP-182-000005995 |
| RLP-182-000006102 | to | RLP-182-000006102 |
| RLP-182-000006711 | to | RLP-182-000006711 |
| RLP-182-000008607 | to | RLP-182-000008607 |
| RLP-182-000008609 | to | RLP-182-000008609 |
| RLP-183-000000123 | to | RLP-183-000000123 |
| RLP-183-000001094 | to | RLP-183-000001094 |
| RLP-183-000002615 | to | RLP-183-000002615 |
| RLP-183-000003220 | to | RLP-183-000003221 |
| RLP-183-000003362 | to | RLP-183-000003362 |
| RLP-183-000003390 | to | RLP-183-000003390 |
| RLP-183-000003394 | to | RLP-183-000003395 |
| RLP-183-000003402 | to | RLP-183-000003402 |
| RLP-183-000003435 | to | RLP-183-000003435 |
| RLP-183-000003919 | to | RLP-183-000003919 |
| RLP-183-000004015 | to | RLP-183-000004016 |
| RLP-183-000004026 | to | RLP-183-000004026 |
| RLP-183-000004028 | to | RLP-183-000004029 |
| RLP-183-000004070 | to | RLP-183-000004071 |
| RLP-183-000004115 | to | RLP-183-000004115 |
| RLP-183-000004222 | to | RLP-183-000004222 |
| RLP-183-000004304 | to | RLP-183-000004306 |
| RLP-183-000004990 | to | RLP-183-000004992 |
| RLP-183-000005339 | to | RLP-183-000005339 |
| RLP-183-000005858 | to | RLP-183-000005858 |
| RLP-183-000005986 | to | RLP-183-000005987 |
| RLP-183-000005997 | to | RLP-183-000005997 |
| RLP-183-000005999 | to | RLP-183-000006000 |
| RLP-183-000006082 | to | RLP-183-000006083 |

| | | |
|---|---|---|
| RLP-183-000006250 | to | RLP-183-000006250 |
| RLP-183-000006332 | to | RLP-183-000006334 |
| RLP-183-000006813 | to | RLP-183-000006813 |
| RLP-183-000007357 | to | RLP-183-000007359 |
| RLP-183-000007812 | to | RLP-183-000007812 |
| RLP-183-000007982 | to | RLP-183-000007982 |
| RLP-184-000000559 | to | RLP-184-000000560 |
| RLP-184-000000573 | to | RLP-184-000000574 |
| RLP-184-000002930 | to | RLP-184-000002930 |
| RLP-184-000004047 | to | RLP-184-000004047 |
| RLP-184-000005090 | to | RLP-184-000005090 |
| RLP-184-000005092 | to | RLP-184-000005092 |
| RLP-184-000005095 | to | RLP-184-000005096 |
| RLP-184-000005112 | to | RLP-184-000005112 |
| RLP-184-000005660 | to | RLP-184-000005660 |
| RLP-184-000005663 | to | RLP-184-000005663 |
| RLP-184-000005767 | to | RLP-184-000005767 |
| RLP-184-000005829 | to | RLP-184-000005829 |
| RLP-184-000005835 | to | RLP-184-000005835 |
| RLP-184-000005853 | to | RLP-184-000005853 |
| RLP-184-000005900 | to | RLP-184-000005900 |
| RLP-184-000006410 | to | RLP-184-000006410 |
| RLP-184-000008999 | to | RLP-184-000008999 |
| RLP-185-000000144 | to | RLP-185-000000144 |
| RLP-185-000000219 | to | RLP-185-000000219 |
| RLP-185-000000379 | to | RLP-185-000000379 |
| RLP-185-000000998 | to | RLP-185-000000998 |
| RLP-185-000003695 | to | RLP-185-000003695 |
| RLP-185-000004466 | to | RLP-185-000004466 |
| RLP-185-000005554 | to | RLP-185-000005554 |
| RLP-185-000005557 | to | RLP-185-000005558 |
| RLP-185-000005565 | to | RLP-185-000005565 |
| RLP-185-000005939 | to | RLP-185-000005939 |
| RLP-186-000000232 | to | RLP-186-000000234 |
| RLP-186-000000622 | to | RLP-186-000000622 |
| RLP-186-000000624 | to | RLP-186-000000624 |
| RLP-186-000000839 | to | RLP-186-000000839 |
| RLP-186-000002045 | to | RLP-186-000002045 |
| RLP-186-000002047 | to | RLP-186-000002048 |
| RLP-186-000002145 | to | RLP-186-000002145 |
| RLP-186-000002189 | to | RLP-186-000002189 |
| RLP-186-000002736 | to | RLP-186-000002736 |
| RLP-187-000000471 | to | RLP-187-000000471 |
| RLP-187-000002048 | to | RLP-187-000002048 |

| | | |
|---|---|---|
| RLP-191-000000208 | to | RLP-191-000000208 |
| RLP-191-000001852 | to | RLP-191-000001852 |
| RLP-191-000001898 | to | RLP-191-000001899 |
| RLP-191-000001922 | to | RLP-191-000001922 |
| RLP-191-000002176 | to | RLP-191-000002176 |
| RLP-191-000002184 | to | RLP-191-000002184 |
| RLP-191-000006795 | to | RLP-191-000006795 |
| RLP-191-000007062 | to | RLP-191-000007062 |
| RLP-191-000008029 | to | RLP-191-000008029 |
| RLP-191-000008093 | to | RLP-191-000008094 |
| RLP-191-000008126 | to | RLP-191-000008126 |
| RLP-191-000008150 | to | RLP-191-000008150 |
| RLP-191-000008153 | to | RLP-191-000008154 |
| RLP-191-000008169 | to | RLP-191-000008171 |
| RLP-191-000008173 | to | RLP-191-000008173 |
| RLP-191-000008179 | to | RLP-191-000008179 |
| RLP-191-000008195 | to | RLP-191-000008196 |
| RLP-191-000008200 | to | RLP-191-000008200 |
| RLP-191-000008203 | to | RLP-191-000008204 |
| RLP-191-000008208 | to | RLP-191-000008212 |
| RLP-191-000008214 | to | RLP-191-000008217 |
| RLP-191-000008264 | to | RLP-191-000008264 |
| RLP-191-000008266 | to | RLP-191-000008266 |
| RLP-192-000000354 | to | RLP-192-000000354 |
| RLP-192-000000455 | to | RLP-192-000000455 |
| RLP-192-000001136 | to | RLP-192-000001136 |
| RLP-192-000004869 | to | RLP-192-000004869 |
| RLP-192-000004874 | to | RLP-192-000004875 |
| RLP-192-000004880 | to | RLP-192-000004880 |
| RLP-192-000006332 | to | RLP-192-000006332 |
| RLP-193-000000056 | to | RLP-193-000000056 |
| RLP-193-000000073 | to | RLP-193-000000073 |
| RLP-193-000000077 | to | RLP-193-000000077 |
| RLP-194-000000066 | to | RLP-194-000000066 |
| RLP-194-000000069 | to | RLP-194-000000069 |
| RLP-195-000001753 | to | RLP-195-000001753 |
| RLP-195-000001755 | to | RLP-195-000001755 |
| RLP-195-000001762 | to | RLP-195-000001762 |
| RLP-195-000002028 | to | RLP-195-000002031 |
| RLP-195-000002034 | to | RLP-195-000002034 |
| RLP-195-000002041 | to | RLP-195-000002041 |
| RLP-195-000005060 | to | RLP-195-000005063 |
| RLP-195-000005071 | to | RLP-195-000005071 |
| RLP-196-000003813 | to | RLP-196-000003813 |

| | | |
|---|---|---|
| RLP-196-000004549 | to | RLP-196-000004549 |
| RLP-196-000007979 | to | RLP-196-000007981 |
| RLP-196-000007987 | to | RLP-196-000007989 |
| RLP-196-000007991 | to | RLP-196-000007991 |
| RLP-196-000008050 | to | RLP-196-000008050 |
| RLP-196-000008156 | to | RLP-196-000008157 |
| RLP-198-000000086 | to | RLP-198-000000086 |
| RLP-198-000001589 | to | RLP-198-000001589 |
| RLP-198-000001822 | to | RLP-198-000001822 |
| RLP-198-000003484 | to | RLP-198-000003484 |
| RLP-198-000003691 | to | RLP-198-000003691 |
| RLP-198-000004279 | to | RLP-198-000004279 |
| RLP-198-000004445 | to | RLP-198-000004445 |
| RLP-198-000005951 | to | RLP-198-000005951 |
| RLP-198-000005964 | to | RLP-198-000005964 |
| RLP-198-000007147 | to | RLP-198-000007147 |
| RLP-198-000007248 | to | RLP-198-000007248 |
| RLP-198-000008198 | to | RLP-198-000008199 |
| RLP-198-000009106 | to | RLP-198-000009106 |
| RLP-198-000009119 | to | RLP-198-000009119 |
| RLP-198-000009170 | to | RLP-198-000009170 |
| RLP-198-000009187 | to | RLP-198-000009187 |
| RLP-198-000009201 | to | RLP-198-000009201 |
| RLP-198-000010565 | to | RLP-198-000010566 |
| RLP-198-000011508 | to | RLP-198-000011508 |
| RLP-198-000012507 | to | RLP-198-000012507 |
| RLP-198-000014382 | to | RLP-198-000014383 |
| RLP-198-000014573 | to | RLP-198-000014573 |
| RLP-198-000014575 | to | RLP-198-000014575 |
| RLP-198-000014604 | to | RLP-198-000014604 |
| RLP-198-000014901 | to | RLP-198-000014902 |
| RLP-198-000014906 | to | RLP-198-000014906 |
| RLP-198-000015140 | to | RLP-198-000015140 |
| RLP-198-000015142 | to | RLP-198-000015142 |
| RLP-198-000015236 | to | RLP-198-000015236 |
| RLP-198-000015918 | to | RLP-198-000015918 |
| RLP-198-000015959 | to | RLP-198-000015959 |
| RLP-198-000016055 | to | RLP-198-000016055 |
| RLP-198-000016092 | to | RLP-198-000016092 |
| RLP-198-000016187 | to | RLP-198-000016187 |
| RLP-198-000016365 | to | RLP-198-000016365 |
| RLP-198-000016407 | to | RLP-198-000016407 |
| RLP-198-000016429 | to | RLP-198-000016429 |
| RLP-198-000016825 | to | RLP-198-000016825 |

| | | |
|---|---|---|
| RLP-198-000017505 | to | RLP-198-000017507 |
| RLP-198-000017509 | to | RLP-198-000017509 |
| RLP-198-000017694 | to | RLP-198-000017694 |
| RLP-198-000017696 | to | RLP-198-000017696 |
| RLP-198-000017818 | to | RLP-198-000017818 |
| RLP-198-000017831 | to | RLP-198-000017831 |
| RLP-198-000020062 | to | RLP-198-000020062 |
| RLP-198-000020080 | to | RLP-198-000020080 |
| RLP-198-000020108 | to | RLP-198-000020108 |
| RLP-198-000020130 | to | RLP-198-000020130 |
| RLP-198-000020175 | to | RLP-198-000020175 |
| RLP-198-000020193 | to | RLP-198-000020193 |
| RLP-198-000020208 | to | RLP-198-000020208 |
| RLP-198-000020231 | to | RLP-198-000020231 |
| RLP-198-000020483 | to | RLP-198-000020483 |
| RLP-198-000020489 | to | RLP-198-000020489 |
| RLP-198-000020620 | to | RLP-198-000020620 |
| RLP-198-000020828 | to | RLP-198-000020828 |
| RLP-198-000020842 | to | RLP-198-000020842 |
| RLP-198-000021064 | to | RLP-198-000021064 |
| RLP-198-000025096 | to | RLP-198-000025096 |
| RLP-198-000025098 | to | RLP-198-000025098 |
| RLP-198-000025461 | to | RLP-198-000025461 |
| RLP-198-000025464 | to | RLP-198-000025464 |
| RLP-198-000025658 | to | RLP-198-000025673 |
| RLP-198-000025675 | to | RLP-198-000025678 |
| RLP-198-000025704 | to | RLP-198-000025704 |
| RLP-198-000025771 | to | RLP-198-000025771 |
| RLP-198-000026114 | to | RLP-198-000026114 |
| RLP-198-000026126 | to | RLP-198-000026126 |
| SLP-007-000000092 | to | SLP-007-000000093 |
| SLP-007-000002061 | to | SLP-007-000002061 |
| SLP-007-000002179 | to | SLP-007-000002179 |
| SLP-007-000002216 | to | SLP-007-000002216 |
| SLP-007-000002718 | to | SLP-007-000002718 |
| SLP-007-000002872 | to | SLP-007-000002872 |
| TLP-002-000002417 | to | TLP-002-000002417 |
| TLP-002-000002448 | to | TLP-002-000002448 |
| TLP-009-000000403 | to | TLP-009-000000403 |
| TLP-009-000002104 | to | TLP-009-000002105 |
| TLP-009-000002410 | to | TLP-009-000002410 |
| TLP-009-000002578 | to | TLP-009-000002578 |
| TLP-009-000005883 | to | TLP-009-000005883 |
| TLP-009-000005900 | to | TLP-009-000005900 |

| | | |
|---|---|---|
| TLP-009-000006883 | to | TLP-009-000006884 |
| TLP-009-000008855 | to | TLP-009-000008856 |
| TLP-009-000008923 | to | TLP-009-000008923 |
| TLP-010-000000374 | to | TLP-010-000000374 |
| TLP-010-000000572 | to | TLP-010-000000572 |
| TLP-010-000000594 | to | TLP-010-000000594 |
| TLP-010-000000616 | to | TLP-010-000000616 |
| TLP-010-000000618 | to | TLP-010-000000618 |
| TLP-010-000000674 | to | TLP-010-000000674 |
| TLP-010-000000681 | to | TLP-010-000000681 |
| TLP-010-000001306 | to | TLP-010-000001306 |
| TLP-010-000002316 | to | TLP-010-000002316 |
| TLP-010-000002321 | to | TLP-010-000002321 |
| TLP-010-000002368 | to | TLP-010-000002368 |
| TLP-010-000002374 | to | TLP-010-000002374 |
| TLP-010-000002376 | to | TLP-010-000002376 |
| TLP-010-000002764 | to | TLP-010-000002764 |
| TLP-010-000011373 | to | TLP-010-000011373 |
| TLP-010-000011442 | to | TLP-010-000011442 |
| TLP-010-000011507 | to | TLP-010-000011507 |
| TLP-010-000011555 | to | TLP-010-000011555 |
| TLP-010-000011682 | to | TLP-010-000011682 |
| TLP-010-000013560 | to | TLP-010-000013560 |
| TLP-010-000014933 | to | TLP-010-000014933 |
| TLP-010-000015476 | to | TLP-010-000015476 |
| TLP-010-000016073 | to | TLP-010-000016073 |
| TLP-010-000016882 | to | TLP-010-000016882 |
| TLP-011-000000154 | to | TLP-011-000000154 |
| TLP-011-000000264 | to | TLP-011-000000264 |
| TLP-011-000000443 | to | TLP-011-000000443 |
| TLP-013-000000941 | to | TLP-013-000000941 |
| TLP-013-000003260 | to | TLP-013-000003261 |
| TLP-013-000004671 | to | TLP-013-000004671 |
| TLP-013-000010607 | to | TLP-013-000010607 |
| TLP-013-000012167 | to | TLP-013-000012168 |
| TLP-013-000012193 | to | TLP-013-000012193 |
| TLP-013-000012203 | to | TLP-013-000012203 |
| TLP-013-000012287 | to | TLP-013-000012287 |
| TLP-013-000012842 | to | TLP-013-000012845 |
| TLP-013-000012876 | to | TLP-013-000012876 |
| TLP-013-000013363 | to | TLP-013-000013363 |
| TLP-013-000013399 | to | TLP-013-000013399 |
| TLP-013-000013608 | to | TLP-013-000013608 |
| TLP-013-000013723 | to | TLP-013-000013723 |

| | | |
|---|---|---|
| ULP-006-000000607 | to | ULP-006-000000607 |
| ULP-006-000000609 | to | ULP-006-000000609 |
| ULP-006-000001927 | to | ULP-006-000001927 |
| ULP-006-000007711 | to | ULP-006-000007711 |
| ULP-006-000009594 | to | ULP-006-000009594 |
| ULP-006-000010430 | to | ULP-006-000010433 |
| ULP-006-000010531 | to | ULP-006-000010531 |
| ULP-006-000011134 | to | ULP-006-000011134 |
| ULP-006-000011492 | to | ULP-006-000011492 |
| ULP-006-000011495 | to | ULP-006-000011498 |
| ULP-006-000011500 | to | ULP-006-000011500 |
| ULP-006-000011502 | to | ULP-006-000011502 |
| ULP-006-000011603 | to | ULP-006-000011603 |
| ULP-006-000011605 | to | ULP-006-000011605 |
| ULP-006-000011855 | to | ULP-006-000011858 |
| ULP-007-000000098 | to | ULP-007-000000098 |
| ULP-007-000002905 | to | ULP-007-000002906 |
| ULP-007-000004479 | to | ULP-007-000004479 |
| ULP-007-000004574 | to | ULP-007-000004574 |
| ULP-007-000004712 | to | ULP-007-000004712 |
| ULP-007-000006879 | to | ULP-007-000006879 |
| ULP-007-000007295 | to | ULP-007-000007295 |
| ULP-007-000007565 | to | ULP-007-000007565 |
| ULP-007-000008203 | to | ULP-007-000008203 |
| ULP-007-000008399 | to | ULP-007-000008400 |
| ULP-007-000008446 | to | ULP-007-000008446 |
| ULP-007-000009581 | to | ULP-007-000009581 |
| ULP-007-000009600 | to | ULP-007-000009600 |
| ULP-007-000010028 | to | ULP-007-000010028 |
| ULP-008-000000324 | to | ULP-008-000000324 |
| ULP-008-000000705 | to | ULP-008-000000705 |
| ULP-008-000000765 | to | ULP-008-000000765 |
| ULP-008-000000773 | to | ULP-008-000000773 |
| ULP-008-000000803 | to | ULP-008-000000803 |
| ULP-008-000000814 | to | ULP-008-000000814 |
| ULP-008-000001016 | to | ULP-008-000001016 |
| ULP-008-000001231 | to | ULP-008-000001231 |
| ULP-008-000001915 | to | ULP-008-000001915 |
| ULP-008-000001983 | to | ULP-008-000001983 |
| ULP-008-000002037 | to | ULP-008-000002037 |
| ULP-008-000002347 | to | ULP-008-000002347 |
| ULP-008-000002508 | to | ULP-008-000002508 |
| ULP-008-000003099 | to | ULP-008-000003100 |
| ULP-008-000003164 | to | ULP-008-000003165 |

| | | |
|---|---|---|
| XLP-013-000000599 | to | XLP-013-000000600 |
| XLP-013-000000616 | to | XLP-013-000000617 |
| XLP-013-000000895 | to | XLP-013-000000898 |
| XLP-013-000000995 | to | XLP-013-000000995 |
| XLP-013-000000997 | to | XLP-013-000000997 |
| XLP-013-000001700 | to | XLP-013-000001700 |
| XLP-013-000001789 | to | XLP-013-000001789 |
| XLP-013-000001791 | to | XLP-013-000001791 |
| XLP-013-000002193 | to | XLP-013-000002193 |
| XLP-013-000002398 | to | XLP-013-000002398 |
| XLP-013-000004399 | to | XLP-013-000004399 |
| XLP-013-000004855 | to | XLP-013-000004855 |
| XLP-013-000005261 | to | XLP-013-000005261 |
| XLP-013-000007046 | to | XLP-013-000007046 |
| XLP-013-000007050 | to | XLP-013-000007050 |
| XLP-013-000007110 | to | XLP-013-000007110 |
| XLP-013-000007803 | to | XLP-013-000007803 |
| XLP-013-000007839 | to | XLP-013-000007839 |
| XLP-013-000007900 | to | XLP-013-000007900 |
| XLP-013-000008151 | to | XLP-013-000008151 |
| XLP-013-000012853 | to | XLP-013-000012853 |
| XLP-014-000000041 | to | XLP-014-000000041 |
| XLP-014-000000154 | to | XLP-014-000000154 |
| XLP-014-000000181 | to | XLP-014-000000181 |
| XLP-014-000000291 | to | XLP-014-000000291 |
| XLP-014-000000338 | to | XLP-014-000000338 |
| XLP-014-000001141 | to | XLP-014-000001141 |
| XLP-014-000001256 | to | XLP-014-000001256 |
| XLP-014-000001333 | to | XLP-014-000001333 |
| XLP-014-000001571 | to | XLP-014-000001571 |
| XLP-014-000001590 | to | XLP-014-000001591 |
| XLP-014-000001595 | to | XLP-014-000001595 |
| XLP-014-000001640 | to | XLP-014-000001640 |
| XLP-014-000001644 | to | XLP-014-000001644 |
| XLP-014-000001678 | to | XLP-014-000001678 |
| XLP-014-000001838 | to | XLP-014-000001838 |
| XLP-014-000001880 | to | XLP-014-000001880 |
| XLP-014-000002025 | to | XLP-014-000002025 |
| XLP-014-000002031 | to | XLP-014-000002032 |
| XLP-014-000002228 | to | XLP-014-000002228 |
| XLP-014-000002249 | to | XLP-014-000002249 |
| XLP-014-000002350 | to | XLP-014-000002350 |
| XLP-014-000002352 | to | XLP-014-000002352 |
| XLP-014-000002357 | to | XLP-014-000002357 |

| | | |
|---|---|---|
| XLP-014-000002363 | to | XLP-014-000002364 |
| XLP-014-000002367 | to | XLP-014-000002367 |
| XLP-014-000002438 | to | XLP-014-000002438 |
| XLP-014-000002539 | to | XLP-014-000002539 |
| XLP-014-000002579 | to | XLP-014-000002579 |
| XLP-014-000002591 | to | XLP-014-000002591 |
| XLP-014-000003126 | to | XLP-014-000003126 |
| XLP-014-000003453 | to | XLP-014-000003453 |
| XLP-014-000003930 | to | XLP-014-000003930 |
| XLP-014-000004006 | to | XLP-014-000004006 |
| XLP-014-000004305 | to | XLP-014-000004305 |
| XLP-014-000004366 | to | XLP-014-000004366 |
| XLP-014-000004370 | to | XLP-014-000004371 |
| XLP-014-000004540 | to | XLP-014-000004540 |
| XLP-014-000004614 | to | XLP-014-000004614 |
| XLP-014-000004695 | to | XLP-014-000004696 |
| XLP-014-000004717 | to | XLP-014-000004717 |
| XLP-014-000005113 | to | XLP-014-000005115 |
| XLP-014-000005121 | to | XLP-014-000005122 |
| XLP-014-000005127 | to | XLP-014-000005127 |
| XLP-014-000005325 | to | XLP-014-000005325 |
| XLP-014-000005597 | to | XLP-014-000005597 |
| XLP-014-000005728 | to | XLP-014-000005729 |
| XLP-014-000009413 | to | XLP-014-000009413 |
| XLP-014-000009415 | to | XLP-014-000009415 |
| XLP-014-000009421 | to | XLP-014-000009421 |
| XLP-014-000009683 | to | XLP-014-000009683 |
| XLP-014-000009712 | to | XLP-014-000009712 |
| XLP-014-000009727 | to | XLP-014-000009727 |
| XLP-014-000009729 | to | XLP-014-000009729 |
| XLP-014-000009824 | to | XLP-014-000009824 |
| XLP-014-000010003 | to | XLP-014-000010004 |
| XLP-014-000010090 | to | XLP-014-000010091 |
| XLP-014-000010093 | to | XLP-014-000010093 |
| XLP-014-000010127 | to | XLP-014-000010127 |
| XLP-014-000010437 | to | XLP-014-000010437 |
| XLP-014-000010666 | to | XLP-014-000010666 |
| XLP-014-000011048 | to | XLP-014-000011048 |
| XLP-014-000011169 | to | XLP-014-000011169 |
| XLP-014-000011483 | to | XLP-014-000011483 |
| XLP-017-000000108 | to | XLP-017-000000108 |
| XLP-017-000000170 | to | XLP-017-000000170 |
| XLP-017-000000706 | to | XLP-017-000000706 |
| XLP-017-000000920 | to | XLP-017-000000920 |

| | | |
|---|---|---|
| XLP-017-000001573 | to | XLP-017-000001573 |
| XLP-017-000001580 | to | XLP-017-000001582 |
| XLP-017-000001584 | to | XLP-017-000001584 |
| XLP-017-000001755 | to | XLP-017-000001755 |
| XLP-017-000001759 | to | XLP-017-000001759 |
| XLP-017-000001847 | to | XLP-017-000001847 |
| XLP-017-000001850 | to | XLP-017-000001850 |
| XLP-017-000001856 | to | XLP-017-000001857 |
| XLP-017-000001865 | to | XLP-017-000001865 |
| XLP-017-000001882 | to | XLP-017-000001882 |
| XLP-017-000001884 | to | XLP-017-000001884 |
| XLP-017-000001897 | to | XLP-017-000001897 |
| XLP-017-000002050 | to | XLP-017-000002050 |
| XLP-017-000002072 | to | XLP-017-000002072 |
| XLP-017-000002779 | to | XLP-017-000002779 |
| XLP-017-000002879 | to | XLP-017-000002879 |
| XLP-017-000004350 | to | XLP-017-000004350 |
| XLP-017-000004354 | to | XLP-017-000004354 |
| XLP-017-000004561 | to | XLP-017-000004561 |
| XLP-017-000004594 | to | XLP-017-000004594 |
| XLP-017-000004602 | to | XLP-017-000004602 |
| XLP-017-000004723 | to | XLP-017-000004723 |
| XLP-017-000004854 | to | XLP-017-000004854 |
| XLP-017-000004856 | to | XLP-017-000004857 |
| XLP-017-000004867 | to | XLP-017-000004867 |
| XLP-017-000005590 | to | XLP-017-000005590 |
| XLP-017-000005595 | to | XLP-017-000005595 |
| XLP-017-000005644 | to | XLP-017-000005644 |
| XLP-017-000006127 | to | XLP-017-000006127 |
| XLP-017-000006129 | to | XLP-017-000006129 |
| XLP-017-000006132 | to | XLP-017-000006132 |
| XLP-017-000006142 | to | XLP-017-000006142 |
| XLP-017-000006157 | to | XLP-017-000006157 |
| XLP-017-000006467 | to | XLP-017-000006467 |
| XLP-017-000006469 | to | XLP-017-000006469 |
| XLP-017-000006815 | to | XLP-017-000006815 |
| XLP-017-000006817 | to | XLP-017-000006817 |
| XLP-017-000006872 | to | XLP-017-000006874 |
| XLP-017-000006959 | to | XLP-017-000006959 |
| XLP-017-000007422 | to | XLP-017-000007422 |
| XLP-017-000007644 | to | XLP-017-000007644 |
| XLP-017-000008064 | to | XLP-017-000008064 |
| XLP-017-000008083 | to | XLP-017-000008083 |
| XLP-017-000008111 | to | XLP-017-000008111 |

| | | |
|---|---|---|
| XLP-017-000008301 | to | XLP-017-000008301 |
| XLP-017-000008422 | to | XLP-017-000008422 |
| XLP-017-000008433 | to | XLP-017-000008436 |
| XLP-017-000008439 | to | XLP-017-000008439 |
| XLP-017-000012079 | to | XLP-017-000012079 |
| XLP-017-000012411 | to | XLP-017-000012411 |
| XLP-017-000012736 | to | XLP-017-000012736 |
| XLP-017-000012915 | to | XLP-017-000012915 |
| XLP-017-000012947 | to | XLP-017-000012947 |
| XLP-017-000013027 | to | XLP-017-000013027 |
| XLP-017-000013050 | to | XLP-017-000013050 |
| XLP-017-000013062 | to | XLP-017-000013062 |
| XLP-017-000013079 | to | XLP-017-000013079 |
| XLP-017-000013099 | to | XLP-017-000013099 |
| XLP-017-000013105 | to | XLP-017-000013105 |
| XLP-017-000013111 | to | XLP-017-000013111 |
| XLP-017-000013122 | to | XLP-017-000013122 |
| XLP-017-000013431 | to | XLP-017-000013431 |
| XLP-017-000013683 | to | XLP-017-000013683 |
| XLP-017-000013691 | to | XLP-017-000013691 |
| XLP-017-000013873 | to | XLP-017-000013873 |
| XLP-017-000013969 | to | XLP-017-000013969 |
| XLP-017-000013972 | to | XLP-017-000013972 |
| XLP-017-000014002 | to | XLP-017-000014002 |
| XLP-017-000014016 | to | XLP-017-000014016 |
| XLP-017-000014024 | to | XLP-017-000014024 |
| XLP-017-000014041 | to | XLP-017-000014041 |
| XLP-017-000014087 | to | XLP-017-000014087 |
| XLP-017-000014126 | to | XLP-017-000014126 |
| XLP-017-000014213 | to | XLP-017-000014213 |
| XLP-017-000014245 | to | XLP-017-000014245 |
| XLP-017-000014268 | to | XLP-017-000014268 |
| XLP-017-000014348 | to | XLP-017-000014348 |
| XLP-017-000014980 | to | XLP-017-000014980 |
| XLP-017-000014984 | to | XLP-017-000014984 |
| XLP-017-000015132 | to | XLP-017-000015132 |
| XLP-017-000015154 | to | XLP-017-000015154 |
| XLP-017-000015335 | to | XLP-017-000015336 |
| XLP-017-000015342 | to | XLP-017-000015342 |
| XLP-017-000015410 | to | XLP-017-000015410 |
| XLP-017-000015414 | to | XLP-017-000015414 |
| XLP-017-000015420 | to | XLP-017-000015420 |
| XLP-017-000015516 | to | XLP-017-000015516 |
| XLP-017-000015532 | to | XLP-017-000015532 |

| | | |
|---|---|---|
| XLP-017-000015543 | to | XLP-017-000015543 |
| XLP-017-000015853 | to | XLP-017-000015853 |
| XLP-017-000015855 | to | XLP-017-000015855 |
| XLP-018-000000056 | to | XLP-018-000000056 |
| XLP-018-000000136 | to | XLP-018-000000136 |
| XLP-018-000000156 | to | XLP-018-000000156 |
| XLP-018-000000190 | to | XLP-018-000000191 |
| XLP-018-000000194 | to | XLP-018-000000194 |
| XLP-018-000000708 | to | XLP-018-000000708 |
| XLP-018-000000978 | to | XLP-018-000000979 |
| XLP-018-000000988 | to | XLP-018-000000988 |
| XLP-018-000001030 | to | XLP-018-000001030 |
| XLP-018-000001057 | to | XLP-018-000001057 |
| XLP-018-000001097 | to | XLP-018-000001097 |
| XLP-018-000001117 | to | XLP-018-000001117 |
| XLP-018-000001119 | to | XLP-018-000001120 |
| XLP-018-000001141 | to | XLP-018-000001141 |
| XLP-018-000001220 | to | XLP-018-000001220 |
| XLP-018-000001507 | to | XLP-018-000001507 |
| XLP-018-000001956 | to | XLP-018-000001957 |
| XLP-018-000001993 | to | XLP-018-000001993 |
| XLP-018-000002219 | to | XLP-018-000002219 |
| XLP-018-000002243 | to | XLP-018-000002243 |
| XLP-018-000002336 | to | XLP-018-000002336 |
| XLP-018-000002361 | to | XLP-018-000002361 |
| XLP-018-000002370 | to | XLP-018-000002370 |
| XLP-018-000002382 | to | XLP-018-000002383 |
| XLP-018-000002387 | to | XLP-018-000002387 |
| XLP-018-000002622 | to | XLP-018-000002622 |
| XLP-018-000002655 | to | XLP-018-000002655 |
| XLP-018-000003215 | to | XLP-018-000003215 |
| XLP-018-000003219 | to | XLP-018-000003219 |
| XLP-018-000003226 | to | XLP-018-000003226 |
| XLP-018-000003239 | to | XLP-018-000003239 |
| XLP-018-000003343 | to | XLP-018-000003343 |
| XLP-018-000003345 | to | XLP-018-000003345 |
| XLP-018-000003437 | to | XLP-018-000003437 |
| XLP-018-000003522 | to | XLP-018-000003522 |
| XLP-018-000003704 | to | XLP-018-000003704 |
| XLP-018-000003751 | to | XLP-018-000003751 |
| XLP-018-000003918 | to | XLP-018-000003918 |
| XLP-018-000003940 | to | XLP-018-000003940 |
| XLP-018-000004224 | to | XLP-018-000004225 |
| XLP-018-000004231 | to | XLP-018-000004231 |

| | | |
|---|---|---|
| XLP-018-000004238 | to | XLP-018-000004238 |
| XLP-018-000004255 | to | XLP-018-000004255 |
| XLP-018-000004257 | to | XLP-018-000004257 |
| XLP-018-000004259 | to | XLP-018-000004260 |
| XLP-018-000004264 | to | XLP-018-000004264 |
| XLP-018-000004723 | to | XLP-018-000004723 |
| XLP-018-000004933 | to | XLP-018-000004933 |
| XLP-018-000004936 | to | XLP-018-000004936 |
| XLP-018-000005063 | to | XLP-018-000005064 |
| XLP-018-000005068 | to | XLP-018-000005070 |
| XLP-018-000005429 | to | XLP-018-000005429 |
| XLP-018-000005433 | to | XLP-018-000005433 |
| XLP-018-000005446 | to | XLP-018-000005446 |
| XLP-018-000005451 | to | XLP-018-000005451 |
| XLP-018-000005489 | to | XLP-018-000005489 |
| XLP-018-000005591 | to | XLP-018-000005591 |
| XLP-018-000005650 | to | XLP-018-000005650 |
| XLP-018-000005679 | to | XLP-018-000005680 |
| XLP-018-000006039 | to | XLP-018-000006039 |
| XLP-018-000006042 | to | XLP-018-000006042 |
| XLP-018-000006048 | to | XLP-018-000006048 |
| XLP-018-000006075 | to | XLP-018-000006075 |
| XLP-018-000006093 | to | XLP-018-000006093 |
| XLP-018-000006120 | to | XLP-018-000006120 |
| XLP-018-000006183 | to | XLP-018-000006183 |
| XLP-018-000006312 | to | XLP-018-000006312 |
| XLP-018-000006507 | to | XLP-018-000006507 |
| XLP-018-000006705 | to | XLP-018-000006705 |
| XLP-018-000006760 | to | XLP-018-000006760 |
| XLP-018-000006764 | to | XLP-018-000006764 |
| XLP-018-000006773 | to | XLP-018-000006773 |
| XLP-018-000006779 | to | XLP-018-000006779 |
| XLP-018-000006782 | to | XLP-018-000006782 |
| XLP-018-000006816 | to | XLP-018-000006816 |
| XLP-018-000006836 | to | XLP-018-000006837 |
| XLP-018-000007080 | to | XLP-018-000007080 |
| XLP-018-000007255 | to | XLP-018-000007255 |
| XLP-018-000007288 | to | XLP-018-000007288 |
| XLP-018-000007552 | to | XLP-018-000007552 |
| XLP-018-000007695 | to | XLP-018-000007695 |
| XLP-018-000007740 | to | XLP-018-000007740 |
| XLP-018-000007795 | to | XLP-018-000007795 |
| XLP-018-000007866 | to | XLP-018-000007866 |
| XLP-018-000007892 | to | XLP-018-000007892 |

| | | |
|---|---|---|
| XLP-018-000007896 | to | XLP-018-000007896 |
| XLP-018-000007910 | to | XLP-018-000007910 |
| XLP-018-000007968 | to | XLP-018-000007968 |
| XLP-018-000008303 | to | XLP-018-000008303 |
| XLP-018-000008348 | to | XLP-018-000008349 |
| XLP-018-000008354 | to | XLP-018-000008354 |
| XLP-018-000008365 | to | XLP-018-000008365 |
| XLP-018-000008436 | to | XLP-018-000008436 |
| XLP-018-000008519 | to | XLP-018-000008519 |
| XLP-018-000008524 | to | XLP-018-000008524 |
| XLP-018-000008578 | to | XLP-018-000008578 |
| XLP-018-000008580 | to | XLP-018-000008580 |
| XLP-018-000008653 | to | XLP-018-000008653 |
| XLP-018-000008657 | to | XLP-018-000008657 |
| XLP-018-000008706 | to | XLP-018-000008706 |
| XLP-018-000008794 | to | XLP-018-000008794 |
| XLP-018-000008836 | to | XLP-018-000008836 |
| XLP-018-000008868 | to | XLP-018-000008868 |
| XLP-018-000008974 | to | XLP-018-000008974 |
| XLP-018-000009001 | to | XLP-018-000009001 |
| XLP-018-000009050 | to | XLP-018-000009050 |
| XLP-018-000009118 | to | XLP-018-000009118 |
| XLP-018-000009120 | to | XLP-018-000009120 |
| XLP-018-000009159 | to | XLP-018-000009159 |
| XLP-018-000015738 | to | XLP-018-000015738 |
| XLP-018-000015806 | to | XLP-018-000015806 |
| XLP-018-000015833 | to | XLP-018-000015834 |
| XLP-018-000015870 | to | XLP-018-000015870 |
| XLP-018-000015881 | to | XLP-018-000015881 |
| XLP-018-000015903 | to | XLP-018-000015903 |
| XLP-018-000015932 | to | XLP-018-000015932 |
| XLP-018-000016009 | to | XLP-018-000016009 |
| XLP-018-000016035 | to | XLP-018-000016035 |
| XLP-018-000016037 | to | XLP-018-000016038 |
| XLP-018-000016078 | to | XLP-018-000016078 |
| XLP-018-000016125 | to | XLP-018-000016125 |
| XLP-018-000016176 | to | XLP-018-000016176 |
| XLP-018-000016285 | to | XLP-018-000016285 |
| XLP-018-000016461 | to | XLP-018-000016461 |
| XLP-018-000016535 | to | XLP-018-000016535 |
| XLP-018-000016582 | to | XLP-018-000016582 |
| XLP-018-000016614 | to | XLP-018-000016614 |
| XLP-018-000016735 | to | XLP-018-000016736 |
| XLP-018-000016741 | to | XLP-018-000016741 |

| | | |
|---|---|---|
| XLP-018-000016745 | to | XLP-018-000016745 |
| XLP-018-000016761 | to | XLP-018-000016761 |
| XLP-018-000016765 | to | XLP-018-000016765 |
| XLP-018-000016905 | to | XLP-018-000016905 |
| XLP-018-000016921 | to | XLP-018-000016921 |
| XLP-018-000016937 | to | XLP-018-000016937 |
| XLP-018-000016946 | to | XLP-018-000016946 |
| XLP-018-000016966 | to | XLP-018-000016966 |
| XLP-018-000016977 | to | XLP-018-000016978 |
| XLP-018-000016982 | to | XLP-018-000016982 |
| XLP-018-000017001 | to | XLP-018-000017002 |
| XLP-018-000017006 | to | XLP-018-000017006 |
| XLP-018-000017027 | to | XLP-018-000017027 |
| XLP-018-000017089 | to | XLP-018-000017089 |
| XLP-018-000017223 | to | XLP-018-000017225 |
| XLP-018-000017238 | to | XLP-018-000017238 |
| XLP-018-000017246 | to | XLP-018-000017246 |
| XLP-018-000017254 | to | XLP-018-000017254 |
| XLP-018-000017285 | to | XLP-018-000017285 |
| XLP-018-000017305 | to | XLP-018-000017305 |
| XLP-018-000017362 | to | XLP-018-000017362 |
| XLP-018-000017377 | to | XLP-018-000017377 |
| XLP-018-000017393 | to | XLP-018-000017393 |
| XLP-018-000017397 | to | XLP-018-000017397 |
| XLP-018-000017414 | to | XLP-018-000017414 |
| XLP-018-000017416 | to | XLP-018-000017416 |
| XLP-018-000017444 | to | XLP-018-000017444 |
| XLP-018-000018745 | to | XLP-018-000018745 |
| XLP-018-000019060 | to | XLP-018-000019060 |
| XLP-018-000019064 | to | XLP-018-000019065 |
| XLP-018-000019726 | to | XLP-018-000019726 |
| XLP-018-000019854 | to | XLP-018-000019854 |
| XLP-018-000019898 | to | XLP-018-000019898 |
| XLP-018-000019961 | to | XLP-018-000019962 |
| XLP-018-000019983 | to | XLP-018-000019983 |
| XLP-018-000020035 | to | XLP-018-000020035 |
| XLP-018-000020086 | to | XLP-018-000020086 |
| XLP-018-000020207 | to | XLP-018-000020207 |
| XLP-018-000020216 | to | XLP-018-000020216 |
| XLP-018-000020218 | to | XLP-018-000020218 |
| XLP-018-000020223 | to | XLP-018-000020223 |
| XLP-018-000020500 | to | XLP-018-000020500 |
| XLP-018-000020657 | to | XLP-018-000020657 |
| XLP-018-000020719 | to | XLP-018-000020719 |

| | | |
|---|---|---|
| XLP-018-000020751 | to | XLP-018-000020751 |
| XLP-018-000020823 | to | XLP-018-000020823 |
| XLP-018-000020846 | to | XLP-018-000020846 |
| XLP-018-000020951 | to | XLP-018-000020951 |
| XLP-018-000021141 | to | XLP-018-000021141 |
| XLP-018-000021174 | to | XLP-018-000021174 |
| XLP-018-000021232 | to | XLP-018-000021232 |
| XLP-018-000021235 | to | XLP-018-000021235 |
| XLP-018-000021288 | to | XLP-018-000021288 |
| XLP-018-000021498 | to | XLP-018-000021498 |
| XLP-018-000021822 | to | XLP-018-000021822 |
| XLP-018-000021825 | to | XLP-018-000021825 |
| XLP-018-000022779 | to | XLP-018-000022779 |
| XLP-018-000022807 | to | XLP-018-000022807 |
| XLP-018-000022850 | to | XLP-018-000022851 |
| XLP-018-000022883 | to | XLP-018-000022883 |
| XLP-018-000022886 | to | XLP-018-000022886 |
| XLP-018-000022922 | to | XLP-018-000022922 |
| XLP-018-000022970 | to | XLP-018-000022970 |
| XLP-018-000022976 | to | XLP-018-000022976 |
| XLP-018-000022978 | to | XLP-018-000022978 |
| XLP-018-000022992 | to | XLP-018-000022992 |
| XLP-018-000022994 | to | XLP-018-000022994 |
| XLP-018-000022997 | to | XLP-018-000022997 |
| XLP-018-000023001 | to | XLP-018-000023001 |
| XLP-018-000023004 | to | XLP-018-000023007 |
| XLP-018-000023010 | to | XLP-018-000023010 |
| XLP-018-000023014 | to | XLP-018-000023014 |
| XLP-018-000023120 | to | XLP-018-000023120 |
| XLP-018-000023567 | to | XLP-018-000023567 |
| XLP-018-000023711 | to | XLP-018-000023711 |
| XLP-018-000023793 | to | XLP-018-000023794 |
| XLP-018-000023851 | to | XLP-018-000023851 |
| XLP-018-000023908 | to | XLP-018-000023908 |
| XLP-019-000000019 | to | XLP-019-000000019 |
| XLP-019-000000021 | to | XLP-019-000000021 |
| XLP-019-000000029 | to | XLP-019-000000029 |
| XLP-019-000000328 | to | XLP-019-000000328 |
| XLP-019-000000331 | to | XLP-019-000000331 |
| XLP-019-000000342 | to | XLP-019-000000343 |
| XLP-019-000000390 | to | XLP-019-000000390 |
| XLP-019-000000674 | to | XLP-019-000000674 |
| XLP-019-000000729 | to | XLP-019-000000729 |
| XLP-019-000000833 | to | XLP-019-000000833 |

| | | |
|---|---|---|
| XLP-019-000001044 | to | XLP-019-000001044 |
| XLP-019-000001046 | to | XLP-019-000001046 |
| XLP-020-000000365 | to | XLP-020-000000365 |
| XLP-020-000000382 | to | XLP-020-000000382 |
| XLP-020-000000596 | to | XLP-020-000000596 |
| XLP-020-000000602 | to | XLP-020-000000602 |
| XLP-020-000000824 | to | XLP-020-000000824 |
| XLP-020-000000927 | to | XLP-020-000000927 |
| XLP-020-000001107 | to | XLP-020-000001107 |
| XLP-020-000001352 | to | XLP-020-000001352 |
| XLP-020-000001525 | to | XLP-020-000001525 |
| XLP-020-000001537 | to | XLP-020-000001537 |
| XLP-020-000001777 | to | XLP-020-000001777 |
| XLP-020-000001829 | to | XLP-020-000001829 |
| XLP-020-000001874 | to | XLP-020-000001875 |
| XLP-020-000001887 | to | XLP-020-000001887 |
| XLP-020-000001889 | to | XLP-020-000001889 |
| XLP-020-000001933 | to | XLP-020-000001933 |
| XLP-020-000001936 | to | XLP-020-000001936 |
| XLP-020-000002000 | to | XLP-020-000002000 |
| XLP-020-000002003 | to | XLP-020-000002003 |
| XLP-020-000002125 | to | XLP-020-000002125 |
| XLP-020-000002138 | to | XLP-020-000002138 |
| XLP-020-000002257 | to | XLP-020-000002257 |
| XLP-020-000002308 | to | XLP-020-000002308 |
| XLP-020-000002362 | to | XLP-020-000002362 |
| XLP-020-000002452 | to | XLP-020-000002454 |
| XLP-020-000002504 | to | XLP-020-000002504 |
| XLP-020-000002549 | to | XLP-020-000002549 |
| XLP-020-000002582 | to | XLP-020-000002582 |
| XLP-020-000002628 | to | XLP-020-000002628 |
| XLP-020-000002649 | to | XLP-020-000002649 |
| XLP-020-000002726 | to | XLP-020-000002726 |
| XLP-020-000002739 | to | XLP-020-000002739 |
| XLP-020-000002763 | to | XLP-020-000002763 |
| XLP-020-000002795 | to | XLP-020-000002795 |
| XLP-020-000002821 | to | XLP-020-000002821 |
| XLP-020-000002889 | to | XLP-020-000002889 |
| XLP-020-000002973 | to | XLP-020-000002973 |
| XLP-020-000002976 | to | XLP-020-000002976 |
| XLP-020-000003065 | to | XLP-020-000003065 |
| XLP-020-000003067 | to | XLP-020-000003067 |
| XLP-020-000003222 | to | XLP-020-000003222 |
| XLP-020-000003224 | to | XLP-020-000003224 |

| | | |
|---|---|---|
| XLP-020-000003279 | to | XLP-020-000003279 |
| XLP-020-000003348 | to | XLP-020-000003348 |
| XLP-020-000003372 | to | XLP-020-000003372 |
| XLP-020-000003375 | to | XLP-020-000003376 |
| XLP-020-000003382 | to | XLP-020-000003382 |
| XLP-020-000003462 | to | XLP-020-000003463 |
| XLP-020-000003539 | to | XLP-020-000003539 |
| XLP-020-000003656 | to | XLP-020-000003656 |
| XLP-020-000003690 | to | XLP-020-000003690 |
| XLP-020-000003724 | to | XLP-020-000003724 |
| XLP-020-000003735 | to | XLP-020-000003735 |
| XLP-020-000003738 | to | XLP-020-000003739 |
| XLP-020-000003754 | to | XLP-020-000003754 |
| XLP-020-000003777 | to | XLP-020-000003777 |
| XLP-020-000003802 | to | XLP-020-000003802 |
| XLP-020-000003832 | to | XLP-020-000003832 |
| XLP-020-000003888 | to | XLP-020-000003889 |
| XLP-020-000003913 | to | XLP-020-000003913 |
| XLP-020-000003949 | to | XLP-020-000003949 |
| XLP-020-000003983 | to | XLP-020-000003983 |
| XLP-020-000004018 | to | XLP-020-000004018 |
| XLP-020-000004073 | to | XLP-020-000004073 |
| XLP-020-000004092 | to | XLP-020-000004092 |
| XLP-020-000004097 | to | XLP-020-000004097 |
| XLP-020-000004124 | to | XLP-020-000004124 |
| XLP-020-000004132 | to | XLP-020-000004132 |
| XLP-020-000004141 | to | XLP-020-000004141 |
| XLP-020-000004143 | to | XLP-020-000004143 |
| XLP-020-000004145 | to | XLP-020-000004145 |
| XLP-020-000004147 | to | XLP-020-000004147 |
| XLP-020-000004150 | to | XLP-020-000004150 |
| XLP-020-000004608 | to | XLP-020-000004609 |
| XLP-020-000004617 | to | XLP-020-000004617 |
| XLP-020-000004622 | to | XLP-020-000004622 |
| XLP-020-000004624 | to | XLP-020-000004624 |
| XLP-020-000004626 | to | XLP-020-000004629 |
| XLP-020-000004631 | to | XLP-020-000004631 |
| XLP-020-000004658 | to | XLP-020-000004658 |
| XLP-020-000004660 | to | XLP-020-000004660 |
| XLP-020-000004867 | to | XLP-020-000004867 |
| XLP-020-000004869 | to | XLP-020-000004869 |
| XLP-020-000004873 | to | XLP-020-000004873 |
| XLP-020-000004927 | to | XLP-020-000004927 |
| XLP-020-000004985 | to | XLP-020-000004985 |

| | | |
|---|---|---|
| XLP-020-000005400 | to | XLP-020-000005400 |
| XLP-020-000005446 | to | XLP-020-000005446 |
| XLP-020-000005475 | to | XLP-020-000005475 |
| XLP-020-000005489 | to | XLP-020-000005489 |
| XLP-020-000005575 | to | XLP-020-000005576 |
| XLP-020-000005580 | to | XLP-020-000005580 |
| XLP-020-000005583 | to | XLP-020-000005583 |
| XLP-020-000005588 | to | XLP-020-000005588 |
| XLP-020-000005624 | to | XLP-020-000005624 |
| XLP-020-000005634 | to | XLP-020-000005634 |
| XLP-020-000005647 | to | XLP-020-000005647 |
| XLP-020-000005651 | to | XLP-020-000005651 |
| XLP-020-000005653 | to | XLP-020-000005654 |
| XLP-020-000005656 | to | XLP-020-000005657 |
| XLP-020-000005659 | to | XLP-020-000005659 |
| XLP-020-000005662 | to | XLP-020-000005663 |
| XLP-020-000005686 | to | XLP-020-000005686 |
| XLP-020-000005713 | to | XLP-020-000005713 |
| XLP-020-000005845 | to | XLP-020-000005845 |
| XLP-020-000005864 | to | XLP-020-000005864 |
| XLP-020-000005891 | to | XLP-020-000005891 |
| XLP-020-000005904 | to | XLP-020-000005904 |
| XLP-020-000005910 | to | XLP-020-000005910 |
| XLP-020-000005977 | to | XLP-020-000005978 |
| XLP-020-000006032 | to | XLP-020-000006032 |
| XLP-020-000006110 | to | XLP-020-000006110 |
| XLP-020-000006115 | to | XLP-020-000006115 |
| XLP-020-000006124 | to | XLP-020-000006124 |
| XLP-020-000006128 | to | XLP-020-000006129 |
| XLP-020-000006151 | to | XLP-020-000006151 |
| XLP-020-000006177 | to | XLP-020-000006177 |
| XLP-020-000006195 | to | XLP-020-000006195 |
| XLP-020-000006206 | to | XLP-020-000006206 |
| XLP-020-000006212 | to | XLP-020-000006212 |
| XLP-020-000006247 | to | XLP-020-000006248 |
| XLP-020-000006257 | to | XLP-020-000006257 |
| XLP-020-000006326 | to | XLP-020-000006326 |
| XLP-020-000006333 | to | XLP-020-000006333 |
| XLP-020-000006342 | to | XLP-020-000006342 |
| XLP-020-000006393 | to | XLP-020-000006393 |
| XLP-020-000006519 | to | XLP-020-000006519 |
| XLP-020-000006554 | to | XLP-020-000006554 |
| XLP-020-000006579 | to | XLP-020-000006579 |
| XLP-020-000006585 | to | XLP-020-000006585 |

| | | |
|---|---|---|
| XLP-020-000006589 | to | XLP-020-000006589 |
| XLP-020-000006759 | to | XLP-020-000006759 |
| XLP-020-000006761 | to | XLP-020-000006762 |
| XLP-020-000006764 | to | XLP-020-000006764 |
| XLP-020-000006855 | to | XLP-020-000006855 |
| XLP-020-000007041 | to | XLP-020-000007041 |
| XLP-020-000007441 | to | XLP-020-000007441 |
| XLP-020-000007491 | to | XLP-020-000007491 |
| XLP-020-000007539 | to | XLP-020-000007539 |
| XLP-020-000007592 | to | XLP-020-000007592 |
| XLP-020-000007606 | to | XLP-020-000007606 |
| XLP-020-000007669 | to | XLP-020-000007669 |
| XLP-020-000007927 | to | XLP-020-000007928 |
| XLP-020-000008170 | to | XLP-020-000008170 |
| XLP-020-000008542 | to | XLP-020-000008542 |
| XLP-020-000008606 | to | XLP-020-000008606 |
| XLP-020-000008867 | to | XLP-020-000008867 |
| XLP-020-000008996 | to | XLP-020-000008997 |
| XLP-020-000009195 | to | XLP-020-000009195 |
| XLP-020-000009238 | to | XLP-020-000009238 |
| XLP-020-000009460 | to | XLP-020-000009460 |
| XLP-020-000009462 | to | XLP-020-000009462 |
| XLP-020-000009514 | to | XLP-020-000009514 |
| XLP-020-000009564 | to | XLP-020-000009565 |
| XLP-020-000009587 | to | XLP-020-000009587 |
| XLP-020-000009733 | to | XLP-020-000009733 |
| XLP-020-000009754 | to | XLP-020-000009754 |
| XLP-020-000009756 | to | XLP-020-000009757 |
| XLP-020-000009815 | to | XLP-020-000009816 |
| XLP-020-000009852 | to | XLP-020-000009853 |
| XLP-020-000009867 | to | XLP-020-000009867 |
| XLP-020-000009890 | to | XLP-020-000009890 |
| XLP-020-000009909 | to | XLP-020-000009909 |
| XLP-020-000009912 | to | XLP-020-000009912 |
| XLP-020-000009917 | to | XLP-020-000009918 |
| XLP-020-000009921 | to | XLP-020-000009921 |
| XLP-020-000009923 | to | XLP-020-000009924 |
| XLP-020-000009949 | to | XLP-020-000009950 |
| XLP-020-000009960 | to | XLP-020-000009960 |
| XLP-020-000009965 | to | XLP-020-000009965 |
| XLP-020-000009980 | to | XLP-020-000009980 |
| XLP-020-000010048 | to | XLP-020-000010048 |
| XLP-020-000010059 | to | XLP-020-000010059 |
| XLP-020-000010069 | to | XLP-020-000010069 |

| | | |
|---|---|---|
| XLP-020-000010074 | to | XLP-020-000010074 |
| XLP-020-000010081 | to | XLP-020-000010081 |
| XLP-020-000010110 | to | XLP-020-000010112 |
| XLP-020-000010122 | to | XLP-020-000010122 |
| XLP-020-000010127 | to | XLP-020-000010127 |
| XLP-020-000010131 | to | XLP-020-000010131 |
| XLP-020-000010137 | to | XLP-020-000010137 |
| XLP-020-000010142 | to | XLP-020-000010143 |
| XLP-020-000010150 | to | XLP-020-000010153 |
| XLP-020-000010158 | to | XLP-020-000010158 |
| XLP-020-000010171 | to | XLP-020-000010171 |
| XLP-020-000010193 | to | XLP-020-000010193 |
| XLP-020-000010220 | to | XLP-020-000010220 |
| XLP-020-000010232 | to | XLP-020-000010232 |
| XLP-020-000010238 | to | XLP-020-000010238 |
| XLP-020-000010244 | to | XLP-020-000010244 |
| XLP-020-000010294 | to | XLP-020-000010294 |
| XLP-020-000010305 | to | XLP-020-000010305 |
| XLP-020-000010358 | to | XLP-020-000010358 |
| XLP-020-000010424 | to | XLP-020-000010424 |
| XLP-020-000010478 | to | XLP-020-000010478 |
| XLP-020-000010564 | to | XLP-020-000010564 |
| XLP-020-000010747 | to | XLP-020-000010747 |
| XLP-020-000011045 | to | XLP-020-000011045 |
| XLP-020-000011150 | to | XLP-020-000011151 |
| XLP-020-000011155 | to | XLP-020-000011155 |
| XLP-020-000011191 | to | XLP-020-000011191 |
| XLP-020-000011193 | to | XLP-020-000011193 |
| XLP-020-000011196 | to | XLP-020-000011196 |
| XLP-020-000011211 | to | XLP-020-000011211 |
| XLP-020-000011277 | to | XLP-020-000011277 |
| XLP-020-000011306 | to | XLP-020-000011306 |
| XLP-020-000011335 | to | XLP-020-000011336 |
| XLP-020-000011339 | to | XLP-020-000011339 |
| XLP-020-000011348 | to | XLP-020-000011348 |
| XLP-020-000011350 | to | XLP-020-000011350 |
| XLP-020-000011373 | to | XLP-020-000011373 |
| XLP-020-000011428 | to | XLP-020-000011428 |
| XLP-020-000011440 | to | XLP-020-000011440 |
| XLP-020-000011442 | to | XLP-020-000011442 |
| XLP-020-000011476 | to | XLP-020-000011476 |
| XLP-020-000011481 | to | XLP-020-000011481 |
| XLP-020-000011511 | to | XLP-020-000011511 |
| XLP-020-000011530 | to | XLP-020-000011530 |

| | | |
|---|---|---|
| XLP-020-000011533 | to | XLP-020-000011533 |
| XLP-020-000011768 | to | XLP-020-000011768 |
| XLP-020-000011774 | to | XLP-020-000011774 |
| XLP-020-000011781 | to | XLP-020-000011781 |
| XLP-020-000011788 | to | XLP-020-000011788 |
| XLP-020-000011889 | to | XLP-020-000011889 |
| XLP-020-000012028 | to | XLP-020-000012028 |
| XLP-020-000012381 | to | XLP-020-000012381 |
| XLP-020-000012981 | to | XLP-020-000012981 |
| XLP-020-000013009 | to | XLP-020-000013009 |
| XLP-020-000013015 | to | XLP-020-000013015 |
| XLP-020-000013058 | to | XLP-020-000013058 |
| XLP-020-000013162 | to | XLP-020-000013162 |
| XLP-020-000013166 | to | XLP-020-000013166 |
| XLP-020-000013246 | to | XLP-020-000013246 |
| XLP-020-000013263 | to | XLP-020-000013264 |
| XLP-020-000013499 | to | XLP-020-000013499 |
| XLP-020-000013547 | to | XLP-020-000013547 |
| XLP-020-000013571 | to | XLP-020-000013571 |
| XLP-020-000013589 | to | XLP-020-000013589 |
| XLP-020-000013682 | to | XLP-020-000013682 |
| XLP-020-000013699 | to | XLP-020-000013699 |
| XLP-020-000013998 | to | XLP-020-000013998 |
| XLP-020-000014010 | to | XLP-020-000014010 |
| XLP-020-000014053 | to | XLP-020-000014054 |
| XLP-020-000014056 | to | XLP-020-000014059 |
| XLP-020-000014103 | to | XLP-020-000014103 |
| XLP-020-000014130 | to | XLP-020-000014130 |
| XLP-020-000014138 | to | XLP-020-000014140 |
| XLP-020-000014205 | to | XLP-020-000014205 |
| XLP-020-000014384 | to | XLP-020-000014384 |
| XLP-020-000014429 | to | XLP-020-000014429 |
| XLP-020-000014505 | to | XLP-020-000014505 |
| XLP-020-000014635 | to | XLP-020-000014635 |
| XLP-020-000014666 | to | XLP-020-000014666 |
| XLP-020-000014799 | to | XLP-020-000014799 |
| XLP-020-000014963 | to | XLP-020-000014963 |
| XLP-022-000000289 | to | XLP-022-000000290 |
| XLP-022-000000306 | to | XLP-022-000000307 |
| XLP-022-000000654 | to | XLP-022-000000654 |
| XLP-022-000002148 | to | XLP-022-000002151 |
| XLP-022-000002248 | to | XLP-022-000002248 |
| XLP-022-000002250 | to | XLP-022-000002250 |
| XLP-022-000002953 | to | XLP-022-000002953 |

| | | |
|---|---|---|
| XLP-022-000003042 | to | XLP-022-000003042 |
| XLP-022-000003044 | to | XLP-022-000003044 |
| XLP-022-000003446 | to | XLP-022-000003446 |
| XLP-022-000004291 | to | XLP-022-000004291 |
| XLP-022-000004747 | to | XLP-022-000004747 |
| XLP-022-000005153 | to | XLP-022-000005153 |
| XLP-022-000012653 | to | XLP-022-000012653 |
| XLP-022-000012657 | to | XLP-022-000012657 |
| XLP-022-000013410 | to | XLP-022-000013410 |
| XLP-022-000013446 | to | XLP-022-000013446 |
| XLP-022-000013507 | to | XLP-022-000013507 |
| XLP-022-000013758 | to | XLP-022-000013758 |
| XLP-022-000021097 | to | XLP-022-000021097 |
| XLP-023-000000041 | to | XLP-023-000000041 |
| XLP-023-000000154 | to | XLP-023-000000154 |
| XLP-023-000000181 | to | XLP-023-000000181 |
| XLP-023-000000291 | to | XLP-023-000000291 |
| XLP-023-000000338 | to | XLP-023-000000338 |
| XLP-023-000000639 | to | XLP-023-000000639 |
| XLP-023-000000754 | to | XLP-023-000000754 |
| XLP-023-000000831 | to | XLP-023-000000831 |
| XLP-023-000001069 | to | XLP-023-000001069 |
| XLP-023-000001088 | to | XLP-023-000001089 |
| XLP-023-000001093 | to | XLP-023-000001093 |
| XLP-023-000001138 | to | XLP-023-000001138 |
| XLP-023-000001142 | to | XLP-023-000001142 |
| XLP-023-000001176 | to | XLP-023-000001176 |
| XLP-023-000001336 | to | XLP-023-000001336 |
| XLP-023-000001378 | to | XLP-023-000001378 |
| XLP-023-000001523 | to | XLP-023-000001523 |
| XLP-023-000001529 | to | XLP-023-000001530 |
| XLP-023-000001726 | to | XLP-023-000001726 |
| XLP-023-000001747 | to | XLP-023-000001747 |
| XLP-023-000001848 | to | XLP-023-000001848 |
| XLP-023-000001850 | to | XLP-023-000001850 |
| XLP-023-000001855 | to | XLP-023-000001855 |
| XLP-023-000001861 | to | XLP-023-000001862 |
| XLP-023-000001865 | to | XLP-023-000001865 |
| XLP-023-000001936 | to | XLP-023-000001936 |
| XLP-023-000002037 | to | XLP-023-000002037 |
| XLP-023-000002077 | to | XLP-023-000002077 |
| XLP-023-000002089 | to | XLP-023-000002089 |
| XLP-023-000002951 | to | XLP-023-000002951 |
| XLP-023-000003428 | to | XLP-023-000003428 |

| | | |
|---|---|---|
| XLP-023-000003504 | to | XLP-023-000003504 |
| XLP-023-000003803 | to | XLP-023-000003803 |
| XLP-023-000003864 | to | XLP-023-000003864 |
| XLP-023-000003868 | to | XLP-023-000003869 |
| XLP-023-000004038 | to | XLP-023-000004038 |
| XLP-023-000004112 | to | XLP-023-000004112 |
| XLP-023-000004193 | to | XLP-023-000004194 |
| XLP-023-000004215 | to | XLP-023-000004215 |
| XLP-023-000004611 | to | XLP-023-000004613 |
| XLP-023-000004619 | to | XLP-023-000004620 |
| XLP-023-000004625 | to | XLP-023-000004625 |
| XLP-023-000004823 | to | XLP-023-000004823 |
| XLP-023-000005095 | to | XLP-023-000005095 |
| XLP-023-000005226 | to | XLP-023-000005227 |
| XLP-023-000009413 | to | XLP-023-000009413 |
| XLP-023-000009415 | to | XLP-023-000009415 |
| XLP-023-000009421 | to | XLP-023-000009421 |
| XLP-023-000009683 | to | XLP-023-000009683 |
| XLP-023-000009712 | to | XLP-023-000009712 |
| XLP-023-000009727 | to | XLP-023-000009727 |
| XLP-023-000009729 | to | XLP-023-000009729 |
| XLP-023-000009824 | to | XLP-023-000009824 |
| XLP-023-000009848 | to | XLP-023-000009848 |
| XLP-023-000010003 | to | XLP-023-000010004 |
| XLP-023-000010090 | to | XLP-023-000010091 |
| XLP-023-000010093 | to | XLP-023-000010093 |
| XLP-023-000010127 | to | XLP-023-000010127 |
| XLP-023-000010437 | to | XLP-023-000010437 |
| XLP-023-000010666 | to | XLP-023-000010666 |
| XLP-023-000011048 | to | XLP-023-000011048 |
| XLP-023-000011169 | to | XLP-023-000011169 |
| XLP-023-000011483 | to | XLP-023-000011483 |
| XLP-025-000000108 | to | XLP-025-000000108 |
| XLP-025-000000170 | to | XLP-025-000000170 |
| XLP-025-000000835 | to | XLP-025-000000835 |
| XLP-025-000001260 | to | XLP-025-000001260 |
| XLP-025-000001309 | to | XLP-025-000001309 |
| XLP-025-000001324 | to | XLP-025-000001324 |
| XLP-025-000001326 | to | XLP-025-000001326 |
| XLP-025-000001328 | to | XLP-025-000001328 |
| XLP-025-000001332 | to | XLP-025-000001332 |
| XLP-025-000001677 | to | XLP-025-000001677 |
| XLP-025-000001684 | to | XLP-025-000001684 |
| XLP-025-000001839 | to | XLP-025-000001839 |

| | | |
|---|---|---|
| XLP-025-000001842 | to | XLP-025-000001842 |
| XLP-025-000001848 | to | XLP-025-000001849 |
| XLP-025-000001857 | to | XLP-025-000001857 |
| XLP-025-000001874 | to | XLP-025-000001874 |
| XLP-025-000001876 | to | XLP-025-000001876 |
| XLP-025-000001889 | to | XLP-025-000001889 |
| XLP-025-000002042 | to | XLP-025-000002042 |
| XLP-025-000002064 | to | XLP-025-000002064 |
| XLP-025-000002771 | to | XLP-025-000002771 |
| XLP-025-000002871 | to | XLP-025-000002871 |
| XLP-025-000002968 | to | XLP-025-000002968 |
| XLP-025-000002972 | to | XLP-025-000002972 |
| XLP-025-000003179 | to | XLP-025-000003179 |
| XLP-025-000003212 | to | XLP-025-000003212 |
| XLP-025-000003220 | to | XLP-025-000003220 |
| XLP-025-000003341 | to | XLP-025-000003341 |
| XLP-025-000003472 | to | XLP-025-000003472 |
| XLP-025-000003474 | to | XLP-025-000003475 |
| XLP-025-000003485 | to | XLP-025-000003485 |
| XLP-025-000004208 | to | XLP-025-000004208 |
| XLP-025-000004213 | to | XLP-025-000004213 |
| XLP-025-000004262 | to | XLP-025-000004262 |
| XLP-025-000004745 | to | XLP-025-000004745 |
| XLP-025-000004747 | to | XLP-025-000004747 |
| XLP-025-000004750 | to | XLP-025-000004750 |
| XLP-025-000004760 | to | XLP-025-000004760 |
| XLP-025-000004775 | to | XLP-025-000004775 |
| XLP-025-000005085 | to | XLP-025-000005085 |
| XLP-025-000005087 | to | XLP-025-000005087 |
| XLP-025-000005433 | to | XLP-025-000005433 |
| XLP-025-000005435 | to | XLP-025-000005435 |
| XLP-025-000005490 | to | XLP-025-000005492 |
| XLP-025-000005577 | to | XLP-025-000005577 |
| XLP-025-000006040 | to | XLP-025-000006040 |
| XLP-025-000006262 | to | XLP-025-000006262 |
| XLP-025-000006682 | to | XLP-025-000006682 |
| XLP-025-000006701 | to | XLP-025-000006701 |
| XLP-025-000006729 | to | XLP-025-000006729 |
| XLP-025-000006919 | to | XLP-025-000006919 |
| XLP-025-000007040 | to | XLP-025-000007040 |
| XLP-025-000007051 | to | XLP-025-000007054 |
| XLP-025-000007057 | to | XLP-025-000007057 |
| XLP-027-000000019 | to | XLP-027-000000019 |
| XLP-027-000000021 | to | XLP-027-000000021 |

| | | |
|---|---|---|
| XLP-027-000000029 | to | XLP-027-000000029 |
| XLP-027-000000314 | to | XLP-027-000000314 |
| XLP-027-000000328 | to | XLP-027-000000328 |
| XLP-027-000000342 | to | XLP-027-000000343 |
| XLP-027-000000390 | to | XLP-027-000000390 |
| XLP-027-000000439 | to | XLP-027-000000439 |
| XLP-027-000000656 | to | XLP-027-000000656 |
| XLP-027-000000674 | to | XLP-027-000000674 |
| XLP-027-000000707 | to | XLP-027-000000707 |
| XLP-027-000000833 | to | XLP-027-000000833 |
| XLP-027-000001044 | to | XLP-027-000001044 |
| XLP-027-000001046 | to | XLP-027-000001046 |
| XLP-028-000000056 | to | XLP-028-000000056 |
| XLP-028-000000136 | to | XLP-028-000000136 |
| XLP-028-000000156 | to | XLP-028-000000156 |
| XLP-028-000000175 | to | XLP-028-000000175 |
| XLP-028-000000199 | to | XLP-028-000000199 |
| XLP-028-000000236 | to | XLP-028-000000236 |
| XLP-028-000000243 | to | XLP-028-000000243 |
| XLP-028-000000292 | to | XLP-028-000000292 |
| XLP-028-000000317 | to | XLP-028-000000317 |
| XLP-028-000000326 | to | XLP-028-000000326 |
| XLP-028-000000338 | to | XLP-028-000000339 |
| XLP-028-000000343 | to | XLP-028-000000343 |
| XLP-028-000000370 | to | XLP-028-000000371 |
| XLP-028-000000477 | to | XLP-028-000000477 |
| XLP-028-000000479 | to | XLP-028-000000479 |
| XLP-028-000000567 | to | XLP-028-000000567 |
| XLP-028-000000578 | to | XLP-028-000000578 |
| XLP-028-000000589 | to | XLP-028-000000589 |
| XLP-028-000000602 | to | XLP-028-000000602 |
| XLP-028-000000611 | to | XLP-028-000000611 |
| XLP-028-000000654 | to | XLP-028-000000654 |
| XLP-028-000000849 | to | XLP-028-000000851 |
| XLP-028-000000853 | to | XLP-028-000000853 |
| XLP-028-000000856 | to | XLP-028-000000856 |
| XLP-028-000000858 | to | XLP-028-000000858 |
| XLP-028-000000886 | to | XLP-028-000000886 |
| XLP-028-000000908 | to | XLP-028-000000908 |
| XLP-028-000000910 | to | XLP-028-000000910 |
| XLP-028-000000942 | to | XLP-028-000000942 |
| XLP-028-000000945 | to | XLP-028-000000945 |
| XLP-028-000000952 | to | XLP-028-000000952 |
| XLP-028-000000995 | to | XLP-028-000000995 |

| | | |
|---|---|---|
| XLP-028-000001008 | to | XLP-028-000001008 |
| XLP-028-000001041 | to | XLP-028-000001041 |
| XLP-028-000001050 | to | XLP-028-000001050 |
| XLP-028-000001053 | to | XLP-028-000001053 |
| XLP-028-000001126 | to | XLP-028-000001126 |
| XLP-028-000001201 | to | XLP-028-000001201 |
| XLP-028-000001226 | to | XLP-028-000001226 |
| XLP-028-000001295 | to | XLP-028-000001295 |
| XLP-028-000001310 | to | XLP-028-000001310 |
| XLP-028-000001330 | to | XLP-028-000001330 |
| XLP-028-000001359 | to | XLP-028-000001359 |
| XLP-028-000001361 | to | XLP-028-000001361 |
| XLP-028-000001377 | to | XLP-028-000001377 |
| XLP-028-000001430 | to | XLP-028-000001430 |
| XLP-028-000001435 | to | XLP-028-000001435 |
| XLP-028-000001458 | to | XLP-028-000001458 |
| XLP-028-000001475 | to | XLP-028-000001475 |
| XLP-028-000001486 | to | XLP-028-000001486 |
| XLP-028-000001494 | to | XLP-028-000001494 |
| XLP-028-000001502 | to | XLP-028-000001502 |
| XLP-028-000001509 | to | XLP-028-000001509 |
| XLP-028-000001543 | to | XLP-028-000001543 |
| XLP-028-000001609 | to | XLP-028-000001609 |
| XLP-028-000001645 | to | XLP-028-000001645 |
| XLP-028-000001688 | to | XLP-028-000001688 |
| XLP-028-000001703 | to | XLP-028-000001703 |
| XLP-028-000001719 | to | XLP-028-000001719 |
| XLP-028-000001748 | to | XLP-028-000001748 |
| XLP-028-000001765 | to | XLP-028-000001765 |
| XLP-028-000001821 | to | XLP-028-000001821 |
| XLP-028-000001867 | to | XLP-028-000001867 |
| XLP-028-000001886 | to | XLP-028-000001886 |
| XLP-028-000001907 | to | XLP-028-000001908 |
| XLP-028-000001915 | to | XLP-028-000001915 |
| XLP-028-000001969 | to | XLP-028-000001969 |
| XLP-028-000001973 | to | XLP-028-000001974 |
| XLP-028-000001983 | to | XLP-028-000001983 |
| XLP-028-000001988 | to | XLP-028-000001988 |
| XLP-028-000002008 | to | XLP-028-000002008 |
| XLP-028-000002025 | to | XLP-028-000002025 |
| XLP-028-000002027 | to | XLP-028-000002028 |
| XLP-028-000002052 | to | XLP-028-000002052 |
| XLP-028-000002060 | to | XLP-028-000002060 |
| XLP-028-000002088 | to | XLP-028-000002088 |

195

| | | |
|---|---|---|
| XLP-028-000002092 | to | XLP-028-000002092 |
| XLP-028-000002097 | to | XLP-028-000002097 |
| XLP-028-000002112 | to | XLP-028-000002112 |
| XLP-028-000002114 | to | XLP-028-000002115 |
| XLP-028-000002122 | to | XLP-028-000002122 |
| XLP-028-000002136 | to | XLP-028-000002136 |
| XLP-028-000002157 | to | XLP-028-000002157 |
| XLP-028-000002203 | to | XLP-028-000002203 |
| XLP-028-000002215 | to | XLP-028-000002215 |
| XLP-028-000002274 | to | XLP-028-000002274 |
| XLP-028-000002305 | to | XLP-028-000002305 |
| XLP-028-000002369 | to | XLP-028-000002369 |
| XLP-028-000002375 | to | XLP-028-000002375 |
| XLP-028-000002502 | to | XLP-028-000002502 |
| XLP-028-000002505 | to | XLP-028-000002505 |
| XLP-028-000002532 | to | XLP-028-000002532 |
| XLP-028-000002951 | to | XLP-028-000002952 |
| XLP-028-000002988 | to | XLP-028-000002988 |
| XLP-028-000003035 | to | XLP-028-000003035 |
| XLP-028-000003116 | to | XLP-028-000003116 |
| XLP-028-000003129 | to | XLP-028-000003129 |
| XLP-028-000003255 | to | XLP-028-000003256 |
| XLP-028-000003262 | to | XLP-028-000003262 |
| XLP-028-000003277 | to | XLP-028-000003277 |
| XLP-028-000003326 | to | XLP-028-000003326 |
| XLP-028-000003345 | to | XLP-028-000003345 |
| XLP-028-000003360 | to | XLP-028-000003360 |
| XLP-028-000003372 | to | XLP-028-000003373 |
| XLP-028-000003379 | to | XLP-028-000003379 |
| XLP-028-000003409 | to | XLP-028-000003409 |
| XLP-028-000003420 | to | XLP-028-000003420 |
| XLP-028-000003442 | to | XLP-028-000003442 |
| XLP-028-000003471 | to | XLP-028-000003471 |
| XLP-028-000003483 | to | XLP-028-000003483 |
| XLP-028-000003548 | to | XLP-028-000003548 |
| XLP-028-000003570 | to | XLP-028-000003570 |
| XLP-028-000003574 | to | XLP-028-000003574 |
| XLP-028-000003576 | to | XLP-028-000003577 |
| XLP-028-000003587 | to | XLP-028-000003587 |
| XLP-028-000003617 | to | XLP-028-000003617 |
| XLP-028-000003632 | to | XLP-028-000003632 |
| XLP-028-000003664 | to | XLP-028-000003664 |
| XLP-028-000003715 | to | XLP-028-000003715 |
| XLP-028-000003727 | to | XLP-028-000003727 |

| | | |
|---|---|---|
| XLP-028-000003737 | to | XLP-028-000003737 |
| XLP-028-000003753 | to | XLP-028-000003753 |
| XLP-028-000003812 | to | XLP-028-000003812 |
| XLP-028-000003814 | to | XLP-028-000003814 |
| XLP-028-000003820 | to | XLP-028-000003820 |
| XLP-028-000003824 | to | XLP-028-000003824 |
| XLP-028-000003915 | to | XLP-028-000003915 |
| XLP-028-000003958 | to | XLP-028-000003958 |
| XLP-028-000003994 | to | XLP-028-000003994 |
| XLP-028-000004000 | to | XLP-028-000004000 |
| XLP-028-000004003 | to | XLP-028-000004003 |
| XLP-028-000004052 | to | XLP-028-000004052 |
| XLP-028-000004069 | to | XLP-028-000004069 |
| XLP-028-000004074 | to | XLP-028-000004074 |
| XLP-028-000004112 | to | XLP-028-000004112 |
| XLP-028-000004117 | to | XLP-028-000004117 |
| XLP-028-000004121 | to | XLP-028-000004122 |
| XLP-028-000004153 | to | XLP-028-000004153 |
| XLP-028-000004170 | to | XLP-028-000004170 |
| XLP-028-000004186 | to | XLP-028-000004186 |
| XLP-028-000004254 | to | XLP-028-000004254 |
| XLP-028-000004274 | to | XLP-028-000004275 |
| XLP-028-000004280 | to | XLP-028-000004280 |
| XLP-028-000004284 | to | XLP-028-000004284 |
| XLP-028-000004294 | to | XLP-028-000004295 |
| XLP-028-000004298 | to | XLP-028-000004298 |
| XLP-028-000004300 | to | XLP-028-000004300 |
| XLP-028-000004304 | to | XLP-028-000004304 |
| XLP-028-000004353 | to | XLP-028-000004353 |
| XLP-028-000004444 | to | XLP-028-000004444 |
| XLP-028-000004460 | to | XLP-028-000004460 |
| XLP-028-000004467 | to | XLP-028-000004467 |
| XLP-028-000004472 | to | XLP-028-000004472 |
| XLP-028-000004476 | to | XLP-028-000004476 |
| XLP-028-000004485 | to | XLP-028-000004485 |
| XLP-028-000004505 | to | XLP-028-000004505 |
| XLP-028-000004516 | to | XLP-028-000004517 |
| XLP-028-000004521 | to | XLP-028-000004521 |
| XLP-028-000004540 | to | XLP-028-000004541 |
| XLP-028-000004543 | to | XLP-028-000004543 |
| XLP-028-000004545 | to | XLP-028-000004545 |
| XLP-028-000004551 | to | XLP-028-000004551 |
| XLP-028-000004566 | to | XLP-028-000004566 |
| XLP-028-000004575 | to | XLP-028-000004575 |

| | | |
|---|---|---|
| XLP-028-000004589 | to | XLP-028-000004589 |
| XLP-028-000004601 | to | XLP-028-000004601 |
| XLP-028-000004628 | to | XLP-028-000004628 |
| XLP-028-000004676 | to | XLP-028-000004676 |
| XLP-028-000004762 | to | XLP-028-000004764 |
| XLP-028-000004777 | to | XLP-028-000004777 |
| XLP-028-000004785 | to | XLP-028-000004785 |
| XLP-028-000004787 | to | XLP-028-000004787 |
| XLP-028-000004793 | to | XLP-028-000004793 |
| XLP-028-000004824 | to | XLP-028-000004824 |
| XLP-028-000004844 | to | XLP-028-000004844 |
| XLP-028-000004901 | to | XLP-028-000004901 |
| XLP-028-000004916 | to | XLP-028-000004916 |
| XLP-028-000004932 | to | XLP-028-000004933 |
| XLP-028-000004936 | to | XLP-028-000004936 |
| XLP-028-000004953 | to | XLP-028-000004953 |
| XLP-028-000004955 | to | XLP-028-000004955 |
| XLP-028-000004983 | to | XLP-028-000004983 |
| XLP-028-000004991 | to | XLP-028-000004991 |
| XLP-028-000004993 | to | XLP-028-000004993 |
| XLP-028-000004995 | to | XLP-028-000004995 |
| XLP-028-000005002 | to | XLP-028-000005002 |
| XLP-028-000005015 | to | XLP-028-000005015 |
| XLP-028-000005119 | to | XLP-028-000005119 |
| XLP-028-000005121 | to | XLP-028-000005121 |
| XLP-028-000005177 | to | XLP-028-000005178 |
| XLP-028-000005213 | to | XLP-028-000005213 |
| XLP-028-000005223 | to | XLP-028-000005223 |
| XLP-028-000005267 | to | XLP-028-000005267 |
| XLP-028-000005298 | to | XLP-028-000005298 |
| XLP-028-000005480 | to | XLP-028-000005480 |
| XLP-028-000005527 | to | XLP-028-000005527 |
| XLP-028-000005600 | to | XLP-028-000005600 |
| XLP-028-000005621 | to | XLP-028-000005621 |
| XLP-028-000005694 | to | XLP-028-000005694 |
| XLP-028-000005716 | to | XLP-028-000005716 |
| XLP-028-000006000 | to | XLP-028-000006001 |
| XLP-028-000006005 | to | XLP-028-000006005 |
| XLP-028-000006007 | to | XLP-028-000006007 |
| XLP-028-000006014 | to | XLP-028-000006014 |
| XLP-028-000006031 | to | XLP-028-000006031 |
| XLP-028-000006033 | to | XLP-028-000006033 |
| XLP-028-000006035 | to | XLP-028-000006036 |
| XLP-028-000006040 | to | XLP-028-000006040 |

| | | |
|---|---|---|
| XLP-028-000006101 | to | XLP-028-000006101 |
| XLP-028-000006176 | to | XLP-028-000006176 |
| XLP-028-000006254 | to | XLP-028-000006254 |
| XLP-028-000006318 | to | XLP-028-000006318 |
| XLP-028-000006499 | to | XLP-028-000006499 |
| XLP-028-000006540 | to | XLP-028-000006540 |
| XLP-028-000006709 | to | XLP-028-000006709 |
| XLP-028-000006712 | to | XLP-028-000006712 |
| XLP-028-000006839 | to | XLP-028-000006840 |
| XLP-028-000006844 | to | XLP-028-000006846 |
| XLP-028-000006881 | to | XLP-028-000006881 |
| XLP-028-000006943 | to | XLP-028-000006943 |
| XLP-028-000007205 | to | XLP-028-000007205 |
| XLP-028-000007209 | to | XLP-028-000007209 |
| XLP-028-000007222 | to | XLP-028-000007222 |
| XLP-028-000007227 | to | XLP-028-000007227 |
| XLP-028-000007265 | to | XLP-028-000007265 |
| XLP-028-000007304 | to | XLP-028-000007304 |
| XLP-028-000007341 | to | XLP-028-000007341 |
| XLP-028-000007367 | to | XLP-028-000007367 |
| XLP-028-000007426 | to | XLP-028-000007426 |
| XLP-028-000007455 | to | XLP-028-000007456 |
| XLP-028-000007774 | to | XLP-028-000007774 |
| XLP-028-000007811 | to | XLP-028-000007811 |
| XLP-028-000007815 | to | XLP-028-000007815 |
| XLP-028-000007818 | to | XLP-028-000007818 |
| XLP-028-000007824 | to | XLP-028-000007824 |
| XLP-028-000007851 | to | XLP-028-000007851 |
| XLP-028-000007853 | to | XLP-028-000007853 |
| XLP-028-000007869 | to | XLP-028-000007869 |
| XLP-028-000007896 | to | XLP-028-000007896 |
| XLP-028-000007959 | to | XLP-028-000007959 |
| XLP-028-000008088 | to | XLP-028-000008088 |
| XLP-028-000008283 | to | XLP-028-000008283 |
| XLP-028-000008319 | to | XLP-028-000008319 |
| XLP-028-000008458 | to | XLP-028-000008458 |
| XLP-028-000008481 | to | XLP-028-000008481 |
| XLP-028-000008536 | to | XLP-028-000008536 |
| XLP-028-000008540 | to | XLP-028-000008540 |
| XLP-028-000008549 | to | XLP-028-000008549 |
| XLP-028-000008555 | to | XLP-028-000008555 |
| XLP-028-000008558 | to | XLP-028-000008558 |
| XLP-028-000008592 | to | XLP-028-000008592 |
| XLP-028-000008612 | to | XLP-028-000008613 |

| | | |
|---|---|---|
| XLP-028-000008615 | to | XLP-028-000008615 |
| XLP-028-000008856 | to | XLP-028-000008856 |
| XLP-028-000008957 | to | XLP-028-000008957 |
| XLP-028-000009031 | to | XLP-028-000009031 |
| XLP-028-000009064 | to | XLP-028-000009064 |
| XLP-028-000009084 | to | XLP-028-000009084 |
| XLP-028-000009328 | to | XLP-028-000009328 |
| XLP-028-000009412 | to | XLP-028-000009412 |
| XLP-028-000009471 | to | XLP-028-000009471 |
| XLP-028-000009516 | to | XLP-028-000009516 |
| XLP-028-000009571 | to | XLP-028-000009571 |
| XLP-028-000009582 | to | XLP-028-000009582 |
| XLP-028-000009597 | to | XLP-028-000009597 |
| XLP-028-000009629 | to | XLP-028-000009629 |
| XLP-028-000009636 | to | XLP-028-000009636 |
| XLP-028-000009642 | to | XLP-028-000009642 |
| XLP-028-000009668 | to | XLP-028-000009668 |
| XLP-028-000009672 | to | XLP-028-000009672 |
| XLP-028-000009686 | to | XLP-028-000009686 |
| XLP-028-000009744 | to | XLP-028-000009744 |
| XLP-028-000009768 | to | XLP-028-000009768 |
| XLP-028-000009910 | to | XLP-028-000009910 |
| XLP-028-000009926 | to | XLP-028-000009926 |
| XLP-028-000009935 | to | XLP-028-000009935 |
| XLP-028-000009951 | to | XLP-028-000009951 |
| XLP-028-000010079 | to | XLP-028-000010079 |
| XLP-028-000010124 | to | XLP-028-000010125 |
| XLP-028-000010130 | to | XLP-028-000010130 |
| XLP-028-000010141 | to | XLP-028-000010141 |
| XLP-028-000010192 | to | XLP-028-000010192 |
| XLP-028-000010212 | to | XLP-028-000010212 |
| XLP-028-000010295 | to | XLP-028-000010295 |
| XLP-028-000010300 | to | XLP-028-000010300 |
| XLP-028-000010354 | to | XLP-028-000010354 |
| XLP-028-000010356 | to | XLP-028-000010356 |
| XLP-028-000010429 | to | XLP-028-000010429 |
| XLP-028-000010433 | to | XLP-028-000010433 |
| XLP-028-000010482 | to | XLP-028-000010482 |
| XLP-028-000010552 | to | XLP-028-000010552 |
| XLP-028-000010570 | to | XLP-028-000010570 |
| XLP-028-000010612 | to | XLP-028-000010612 |
| XLP-028-000010644 | to | XLP-028-000010644 |
| XLP-028-000010750 | to | XLP-028-000010750 |
| XLP-028-000010777 | to | XLP-028-000010777 |

| | | |
|---|---|---|
| XLP-028-000010826 | to | XLP-028-000010826 |
| XLP-028-000010894 | to | XLP-028-000010894 |
| XLP-028-000010896 | to | XLP-028-000010896 |
| XLP-028-000010901 | to | XLP-028-000010901 |
| XLP-028-000010935 | to | XLP-028-000010935 |
| XLP-028-000018718 | to | XLP-028-000018718 |
| XLP-028-000018720 | to | XLP-028-000018720 |
| XLP-028-000018733 | to | XLP-028-000018733 |
| XLP-028-000018745 | to | XLP-028-000018745 |
| XLP-028-000018871 | to | XLP-028-000018871 |
| XLP-028-000018965 | to | XLP-028-000018965 |
| XLP-028-000018982 | to | XLP-028-000018982 |
| XLP-028-000019060 | to | XLP-028-000019060 |
| XLP-028-000019064 | to | XLP-028-000019065 |
| XLP-028-000019133 | to | XLP-028-000019133 |
| XLP-028-000019287 | to | XLP-028-000019287 |
| XLP-028-000019293 | to | XLP-028-000019293 |
| XLP-028-000019337 | to | XLP-028-000019337 |
| XLP-028-000019349 | to | XLP-028-000019349 |
| XLP-028-000019454 | to | XLP-028-000019454 |
| XLP-028-000019471 | to | XLP-028-000019471 |
| XLP-028-000019535 | to | XLP-028-000019535 |
| XLP-028-000019626 | to | XLP-028-000019626 |
| XLP-028-000019726 | to | XLP-028-000019726 |
| XLP-028-000019829 | to | XLP-028-000019829 |
| XLP-028-000019834 | to | XLP-028-000019834 |
| XLP-028-000019849 | to | XLP-028-000019849 |
| XLP-028-000019854 | to | XLP-028-000019854 |
| XLP-028-000019860 | to | XLP-028-000019860 |
| XLP-028-000019898 | to | XLP-028-000019898 |
| XLP-028-000019951 | to | XLP-028-000019951 |
| XLP-028-000019961 | to | XLP-028-000019962 |
| XLP-028-000019983 | to | XLP-028-000019983 |
| XLP-028-000020035 | to | XLP-028-000020035 |
| XLP-028-000020086 | to | XLP-028-000020086 |
| XLP-028-000020216 | to | XLP-028-000020216 |
| XLP-028-000020218 | to | XLP-028-000020218 |
| XLP-028-000020223 | to | XLP-028-000020223 |
| XLP-028-000020500 | to | XLP-028-000020500 |
| XLP-028-000020657 | to | XLP-028-000020657 |
| XLP-028-000020719 | to | XLP-028-000020719 |
| XLP-028-000020751 | to | XLP-028-000020751 |
| XLP-028-000020785 | to | XLP-028-000020785 |
| XLP-028-000020823 | to | XLP-028-000020823 |

| | | |
|---|---|---|
| XLP-028-000020846 | to | XLP-028-000020846 |
| XLP-028-000020951 | to | XLP-028-000020951 |
| XLP-028-000021141 | to | XLP-028-000021141 |
| XLP-028-000021174 | to | XLP-028-000021174 |
| XLP-028-000021232 | to | XLP-028-000021232 |
| XLP-028-000021235 | to | XLP-028-000021235 |
| XLP-028-000021288 | to | XLP-028-000021288 |
| XLP-028-000021498 | to | XLP-028-000021498 |
| XLP-028-000021822 | to | XLP-028-000021822 |
| XLP-028-000021825 | to | XLP-028-000021825 |
| XLP-028-000022779 | to | XLP-028-000022779 |
| XLP-028-000022807 | to | XLP-028-000022807 |
| XLP-028-000022850 | to | XLP-028-000022851 |
| XLP-028-000022883 | to | XLP-028-000022883 |
| XLP-028-000022886 | to | XLP-028-000022886 |
| XLP-028-000022922 | to | XLP-028-000022922 |
| XLP-028-000022970 | to | XLP-028-000022970 |
| XLP-028-000022976 | to | XLP-028-000022976 |
| XLP-028-000022978 | to | XLP-028-000022978 |
| XLP-028-000022992 | to | XLP-028-000022992 |
| XLP-028-000022994 | to | XLP-028-000022994 |
| XLP-028-000022997 | to | XLP-028-000022997 |
| XLP-028-000023001 | to | XLP-028-000023001 |
| XLP-028-000023004 | to | XLP-028-000023007 |
| XLP-028-000023010 | to | XLP-028-000023010 |
| XLP-028-000023014 | to | XLP-028-000023014 |
| XLP-028-000023120 | to | XLP-028-000023120 |
| XLP-028-000023567 | to | XLP-028-000023567 |
| XLP-028-000023711 | to | XLP-028-000023711 |
| XLP-028-000023793 | to | XLP-028-000023794 |
| XLP-028-000023851 | to | XLP-028-000023851 |
| XLP-028-000023908 | to | XLP-028-000023908 |
| XLP-030-000000024 | to | XLP-030-000000024 |
| XLP-030-000000352 | to | XLP-030-000000353 |
| XLP-030-000000365 | to | XLP-030-000000365 |
| XLP-030-000000382 | to | XLP-030-000000382 |
| XLP-030-000000387 | to | XLP-030-000000387 |
| XLP-030-000000700 | to | XLP-030-000000700 |
| XLP-030-000000824 | to | XLP-030-000000824 |
| XLP-030-000000938 | to | XLP-030-000000938 |
| XLP-030-000001107 | to | XLP-030-000001108 |
| XLP-030-000001110 | to | XLP-030-000001110 |
| XLP-030-000001352 | to | XLP-030-000001352 |
| XLP-030-000001486 | to | XLP-030-000001486 |

| | | |
|---|---|---|
| XLP-030-000001525 | to | XLP-030-000001525 |
| XLP-030-000001646 | to | XLP-030-000001646 |
| XLP-030-000001673 | to | XLP-030-000001673 |
| XLP-030-000001761 | to | XLP-030-000001761 |
| XLP-030-000001829 | to | XLP-030-000001829 |
| XLP-030-000001861 | to | XLP-030-000001861 |
| XLP-030-000001872 | to | XLP-030-000001872 |
| XLP-030-000001874 | to | XLP-030-000001875 |
| XLP-030-000001887 | to | XLP-030-000001887 |
| XLP-030-000001889 | to | XLP-030-000001889 |
| XLP-030-000001933 | to | XLP-030-000001933 |
| XLP-030-000001936 | to | XLP-030-000001936 |
| XLP-030-000001994 | to | XLP-030-000001994 |
| XLP-030-000002000 | to | XLP-030-000002000 |
| XLP-030-000002003 | to | XLP-030-000002003 |
| XLP-030-000002125 | to | XLP-030-000002125 |
| XLP-030-000002138 | to | XLP-030-000002138 |
| XLP-030-000002257 | to | XLP-030-000002257 |
| XLP-030-000002308 | to | XLP-030-000002308 |
| XLP-030-000002362 | to | XLP-030-000002362 |
| XLP-030-000002452 | to | XLP-030-000002452 |
| XLP-030-000002500 | to | XLP-030-000002500 |
| XLP-030-000002535 | to | XLP-030-000002535 |
| XLP-030-000002541 | to | XLP-030-000002541 |
| XLP-030-000002549 | to | XLP-030-000002549 |
| XLP-030-000002582 | to | XLP-030-000002582 |
| XLP-030-000002585 | to | XLP-030-000002585 |
| XLP-030-000002605 | to | XLP-030-000002605 |
| XLP-030-000002628 | to | XLP-030-000002628 |
| XLP-030-000002649 | to | XLP-030-000002649 |
| XLP-030-000002726 | to | XLP-030-000002726 |
| XLP-030-000002730 | to | XLP-030-000002730 |
| XLP-030-000002763 | to | XLP-030-000002763 |
| XLP-030-000002766 | to | XLP-030-000002766 |
| XLP-030-000002784 | to | XLP-030-000002784 |
| XLP-030-000002789 | to | XLP-030-000002789 |
| XLP-030-000002796 | to | XLP-030-000002796 |
| XLP-030-000002821 | to | XLP-030-000002821 |
| XLP-030-000002850 | to | XLP-030-000002850 |
| XLP-030-000002879 | to | XLP-030-000002879 |
| XLP-030-000002889 | to | XLP-030-000002889 |
| XLP-030-000002924 | to | XLP-030-000002924 |
| XLP-030-000002927 | to | XLP-030-000002927 |
| XLP-030-000002950 | to | XLP-030-000002950 |

| | | |
|---|---|---|
| XLP-030-000002952 | to | XLP-030-000002952 |
| XLP-030-000002960 | to | XLP-030-000002960 |
| XLP-030-000002966 | to | XLP-030-000002966 |
| XLP-030-000002973 | to | XLP-030-000002973 |
| XLP-030-000002976 | to | XLP-030-000002976 |
| XLP-030-000003002 | to | XLP-030-000003002 |
| XLP-030-000003010 | to | XLP-030-000003010 |
| XLP-030-000003033 | to | XLP-030-000003033 |
| XLP-030-000003065 | to | XLP-030-000003065 |
| XLP-030-000003067 | to | XLP-030-000003067 |
| XLP-030-000003141 | to | XLP-030-000003141 |
| XLP-030-000003149 | to | XLP-030-000003149 |
| XLP-030-000003176 | to | XLP-030-000003176 |
| XLP-030-000003216 | to | XLP-030-000003216 |
| XLP-030-000003222 | to | XLP-030-000003222 |
| XLP-030-000003224 | to | XLP-030-000003224 |
| XLP-030-000003279 | to | XLP-030-000003279 |
| XLP-030-000003329 | to | XLP-030-000003329 |
| XLP-030-000003348 | to | XLP-030-000003348 |
| XLP-030-000003372 | to | XLP-030-000003372 |
| XLP-030-000003375 | to | XLP-030-000003377 |
| XLP-030-000003382 | to | XLP-030-000003382 |
| XLP-030-000003385 | to | XLP-030-000003385 |
| XLP-030-000003387 | to | XLP-030-000003387 |
| XLP-030-000003451 | to | XLP-030-000003451 |
| XLP-030-000003462 | to | XLP-030-000003463 |
| XLP-030-000003482 | to | XLP-030-000003482 |
| XLP-030-000003490 | to | XLP-030-000003490 |
| XLP-030-000003503 | to | XLP-030-000003503 |
| XLP-030-000003510 | to | XLP-030-000003510 |
| XLP-030-000003539 | to | XLP-030-000003539 |
| XLP-030-000003548 | to | XLP-030-000003548 |
| XLP-030-000003551 | to | XLP-030-000003551 |
| XLP-030-000003589 | to | XLP-030-000003589 |
| XLP-030-000003599 | to | XLP-030-000003599 |
| XLP-030-000003656 | to | XLP-030-000003656 |
| XLP-030-000003690 | to | XLP-030-000003690 |
| XLP-030-000003735 | to | XLP-030-000003735 |
| XLP-030-000003738 | to | XLP-030-000003739 |
| XLP-030-000003754 | to | XLP-030-000003754 |
| XLP-030-000003777 | to | XLP-030-000003777 |
| XLP-030-000003802 | to | XLP-030-000003802 |
| XLP-030-000003832 | to | XLP-030-000003832 |
| XLP-030-000003913 | to | XLP-030-000003913 |

| | | |
|---|---|---|
| XLP-030-000003949 | to | XLP-030-000003949 |
| XLP-030-000003983 | to | XLP-030-000003983 |
| XLP-030-000004018 | to | XLP-030-000004018 |
| XLP-030-000004073 | to | XLP-030-000004073 |
| XLP-030-000004092 | to | XLP-030-000004092 |
| XLP-030-000004097 | to | XLP-030-000004097 |
| XLP-030-000004124 | to | XLP-030-000004124 |
| XLP-030-000004132 | to | XLP-030-000004132 |
| XLP-030-000004141 | to | XLP-030-000004141 |
| XLP-030-000004143 | to | XLP-030-000004143 |
| XLP-030-000004145 | to | XLP-030-000004145 |
| XLP-030-000004147 | to | XLP-030-000004147 |
| XLP-030-000004150 | to | XLP-030-000004150 |
| XLP-030-000004560 | to | XLP-030-000004560 |
| XLP-030-000004566 | to | XLP-030-000004566 |
| XLP-030-000004569 | to | XLP-030-000004569 |
| XLP-030-000004572 | to | XLP-030-000004572 |
| XLP-030-000004598 | to | XLP-030-000004598 |
| XLP-030-000004608 | to | XLP-030-000004609 |
| XLP-030-000004617 | to | XLP-030-000004617 |
| XLP-030-000004622 | to | XLP-030-000004622 |
| XLP-030-000004624 | to | XLP-030-000004624 |
| XLP-030-000004626 | to | XLP-030-000004629 |
| XLP-030-000004631 | to | XLP-030-000004631 |
| XLP-030-000004869 | to | XLP-030-000004869 |
| XLP-030-000004873 | to | XLP-030-000004873 |
| XLP-030-000004927 | to | XLP-030-000004927 |
| XLP-030-000004985 | to | XLP-030-000004985 |
| XLP-030-000005232 | to | XLP-030-000005233 |
| XLP-030-000005400 | to | XLP-030-000005400 |
| XLP-030-000005489 | to | XLP-030-000005489 |
| XLP-030-000005575 | to | XLP-030-000005575 |
| XLP-030-000005580 | to | XLP-030-000005580 |
| XLP-030-000005583 | to | XLP-030-000005583 |
| XLP-030-000005588 | to | XLP-030-000005588 |
| XLP-030-000005978 | to | XLP-030-000005978 |
| XLP-030-000006195 | to | XLP-030-000006195 |
| XLP-030-000006206 | to | XLP-030-000006206 |
| XLP-030-000006554 | to | XLP-030-000006554 |
| XLP-030-000006759 | to | XLP-030-000006759 |
| XLP-030-000006761 | to | XLP-030-000006762 |
| XLP-030-000006764 | to | XLP-030-000006764 |
| XLP-030-000006855 | to | XLP-030-000006855 |
| XLP-030-000007041 | to | XLP-030-000007041 |

| | | |
|---|---|---|
| XLP-030-000007441 | to | XLP-030-000007441 |
| XLP-030-000007491 | to | XLP-030-000007491 |
| XLP-030-000007539 | to | XLP-030-000007539 |
| XLP-030-000007592 | to | XLP-030-000007592 |
| XLP-030-000007663 | to | XLP-030-000007664 |
| XLP-030-000007756 | to | XLP-030-000007756 |
| XLP-030-000007927 | to | XLP-030-000007928 |
| XLP-030-000008170 | to | XLP-030-000008170 |
| XLP-030-000008396 | to | XLP-030-000008396 |
| XLP-030-000008542 | to | XLP-030-000008542 |
| XLP-030-000008867 | to | XLP-030-000008867 |
| XLP-030-000008996 | to | XLP-030-000008997 |
| XLP-030-000009026 | to | XLP-030-000009026 |
| XLP-030-000009195 | to | XLP-030-000009195 |
| XLP-030-000009238 | to | XLP-030-000009238 |
| XLP-030-000009460 | to | XLP-030-000009460 |
| XLP-030-000009462 | to | XLP-030-000009462 |
| XLP-030-000009564 | to | XLP-030-000009564 |
| XLP-030-000009587 | to | XLP-030-000009587 |
| XLP-030-000009733 | to | XLP-030-000009733 |
| XLP-030-000009754 | to | XLP-030-000009754 |
| XLP-030-000009756 | to | XLP-030-000009757 |
| XLP-030-000009815 | to | XLP-030-000009815 |
| XLP-030-000009852 | to | XLP-030-000009853 |
| XLP-030-000009867 | to | XLP-030-000009867 |
| XLP-030-000009890 | to | XLP-030-000009890 |
| XLP-030-000009909 | to | XLP-030-000009909 |
| XLP-030-000009949 | to | XLP-030-000009949 |
| XLP-030-000009960 | to | XLP-030-000009960 |
| XLP-030-000009965 | to | XLP-030-000009965 |
| XLP-030-000009980 | to | XLP-030-000009980 |
| XLP-030-000010048 | to | XLP-030-000010048 |
| XLP-030-000010059 | to | XLP-030-000010059 |
| XLP-030-000010069 | to | XLP-030-000010069 |
| XLP-030-000010074 | to | XLP-030-000010074 |
| XLP-030-000010081 | to | XLP-030-000010081 |
| XLP-030-000010110 | to | XLP-030-000010112 |
| XLP-030-000010122 | to | XLP-030-000010122 |
| XLP-030-000010127 | to | XLP-030-000010127 |
| XLP-030-000010131 | to | XLP-030-000010131 |
| XLP-030-000010137 | to | XLP-030-000010137 |
| XLP-030-000010171 | to | XLP-030-000010171 |
| XLP-030-000010193 | to | XLP-030-000010193 |
| XLP-030-000010220 | to | XLP-030-000010220 |

| | | |
|---|---|---|
| XLP-030-000010232 | to | XLP-030-000010232 |
| XLP-030-000010244 | to | XLP-030-000010244 |
| XLP-030-000010294 | to | XLP-030-000010294 |
| XLP-030-000010305 | to | XLP-030-000010305 |
| XLP-030-000010358 | to | XLP-030-000010358 |
| XLP-030-000010422 | to | XLP-030-000010422 |
| XLP-030-000010424 | to | XLP-030-000010424 |
| XLP-030-000010446 | to | XLP-030-000010446 |
| XLP-030-000010473 | to | XLP-030-000010473 |
| XLP-030-000010478 | to | XLP-030-000010478 |
| XLP-030-000010544 | to | XLP-030-000010544 |
| XLP-030-000010564 | to | XLP-030-000010564 |
| XLP-030-000010747 | to | XLP-030-000010747 |
| XLP-030-000010938 | to | XLP-030-000010938 |
| XLP-030-000011094 | to | XLP-030-000011094 |
| XLP-030-000011146 | to | XLP-030-000011146 |
| XLP-030-000011150 | to | XLP-030-000011151 |
| XLP-030-000011153 | to | XLP-030-000011153 |
| XLP-030-000011155 | to | XLP-030-000011155 |
| XLP-030-000011191 | to | XLP-030-000011191 |
| XLP-030-000011193 | to | XLP-030-000011193 |
| XLP-030-000011196 | to | XLP-030-000011196 |
| XLP-030-000011211 | to | XLP-030-000011211 |
| XLP-030-000011335 | to | XLP-030-000011336 |
| XLP-030-000011339 | to | XLP-030-000011339 |
| XLP-030-000011348 | to | XLP-030-000011348 |
| XLP-030-000011350 | to | XLP-030-000011350 |
| XLP-030-000011428 | to | XLP-030-000011428 |
| XLP-030-000011440 | to | XLP-030-000011440 |
| XLP-030-000011476 | to | XLP-030-000011476 |
| XLP-030-000011530 | to | XLP-030-000011530 |
| XLP-030-000011723 | to | XLP-030-000011723 |
| XLP-030-000011768 | to | XLP-030-000011768 |
| XLP-030-000011781 | to | XLP-030-000011781 |
| XLP-030-000011788 | to | XLP-030-000011788 |
| XLP-030-000011814 | to | XLP-030-000011814 |
| XLP-030-000011823 | to | XLP-030-000011823 |
| XLP-030-000011889 | to | XLP-030-000011889 |
| XLP-030-000011982 | to | XLP-030-000011982 |
| XLP-030-000011988 | to | XLP-030-000011988 |
| XLP-030-000012368 | to | XLP-030-000012368 |
| XLP-030-000012381 | to | XLP-030-000012381 |
| XLP-030-000012582 | to | XLP-030-000012582 |
| XLP-030-000012863 | to | XLP-030-000012863 |

| | | |
|---|---|---|
| XLP-030-000012865 | to | XLP-030-000012865 |
| XLP-030-000013009 | to | XLP-030-000013009 |
| XLP-030-000013015 | to | XLP-030-000013015 |
| XLP-030-000013058 | to | XLP-030-000013058 |
| XLP-030-000013060 | to | XLP-030-000013060 |
| XLP-030-000013166 | to | XLP-030-000013166 |
| XLP-030-000013246 | to | XLP-030-000013246 |
| XLP-030-000013264 | to | XLP-030-000013264 |
| XLP-030-000013499 | to | XLP-030-000013499 |
| XLP-030-000013519 | to | XLP-030-000013519 |
| XLP-030-000013547 | to | XLP-030-000013547 |
| XLP-030-000013574 | to | XLP-030-000013574 |
| XLP-030-000014053 | to | XLP-030-000014054 |
| XLP-030-000014056 | to | XLP-030-000014059 |
| XLP-030-000014103 | to | XLP-030-000014103 |
| XLP-030-000014130 | to | XLP-030-000014130 |
| XLP-030-000014138 | to | XLP-030-000014140 |
| XLP-030-000014384 | to | XLP-030-000014384 |
| XLP-030-000014429 | to | XLP-030-000014429 |
| XLP-030-000014494 | to | XLP-030-000014494 |
| XLP-030-000014505 | to | XLP-030-000014505 |
| XLP-030-000014799 | to | XLP-030-000014799. |

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch


 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 20, 2009

**CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on March 20, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.