**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008685 | OLP-058-000008685 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008751 | OLP-058-000008751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008783 | OLP-058-000008783 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008785 | OLP-058-000008785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008852 | OLP-058-000008852 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008861 | OLP-058-000008861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008866 | OLP-058-000008866 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008876 | OLP-058-000008876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008881 | OLP-058-000008881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008883 | OLP-058-000008884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008888 | OLP-058-000008888 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008891 | OLP-058-000008891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008899 | OLP-058-000008899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008942 | OLP-058-000008942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008949 | OLP-058-000008949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008951 | OLP-058-000008954 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008957 | OLP-058-000008957 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008967 | OLP-058-000008967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009017 | OLP-058-000009018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009020 | OLP-058-000009020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009028 | OLP-058-000009028 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009030 | OLP-058-000009033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009094 | OLP-058-000009095 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009115 | OLP-058-000009115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009127 | OLP-058-000009127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009175 | OLP-058-000009175 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009193 | OLP-058-000009193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009367 | OLP-058-000009367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009416 | OLP-058-000009418 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014998 | OLP-058-000014998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015246 | OLP-058-000015246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015248 | OLP-058-000015248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016940 | OLP-058-000016940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017109 | OLP-058-000017109 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017709 | OLP-058-000017709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018089 | OLP-058-000018089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018185 | OLP-058-000018186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018237 | OLP-058-000018237 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018240 | OLP-058-000018240 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018376 | OLP-058-000018376 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018382 | OLP-058-000018382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018385 | OLP-058-000018385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018474 | OLP-058-000018474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018483 | OLP-058-000018483 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018560 | OLP-058-000018562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018669 | OLP-058-000018669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018699 | OLP-058-000018699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018702 | OLP-058-000018703 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018825 | OLP-058-000018826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019014 | OLP-058-000019014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019017 | OLP-058-000019017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019080 | OLP-058-000019080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019082 | OLP-058-000019082 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019156 | OLP-058-000019156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019205 | OLP-058-000019205 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019358 | OLP-058-000019358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019504 | OLP-058-000019504 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019660 | OLP-058-000019660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019706 | OLP-058-000019706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019715 | OLP-058-000019715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019764 | OLP-058-000019764 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019816 | OLP-058-000019816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019981 | OLP-058-000019981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020046 | OLP-058-000020046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020131 | OLP-058-000020132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020139 | OLP-058-000020140 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020156 | OLP-058-000020156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020165 | OLP-058-000020165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020231 | OLP-058-000020231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020310 | OLP-058-000020310 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020325 | OLP-058-000020326 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020328 | OLP-058-000020328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020331 | OLP-058-000020332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020380 | OLP-058-000020380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020390 | OLP-058-000020390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020411 | OLP-058-000020411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020436 | OLP-058-000020436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020450 | OLP-058-000020450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020647 | OLP-058-000020647 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000304 | OLP-059-000000307 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000412 | OLP-059-000000412 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000414 | OLP-059-000000414 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000498 | OLP-059-000000498 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000509 | OLP-059-000000509 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001012 | OLP-059-000001012 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002331 | OLP-059-000002331 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002361 | OLP-059-000002361 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003604 | OLP-059-000003605 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003653 | OLP-059-000003654 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012474 | OLP-059-000012474 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000034 | OLP-060-000000034 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001100 | OLP-060-000001100 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001352 | OLP-062-000001352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001390 | OLP-062-000001390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002481 | OLP-062-000002481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005013 | OLP-062-000005013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005923 | OLP-062-000005923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000719 | OLP-063-000000721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000876 | OLP-063-000000876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000878 | OLP-063-000000878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000975 | OLP-063-000000975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000987 | OLP-063-000000987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004475 | OLP-063-000004475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004478 | OLP-063-000004479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004482 | OLP-063-000004482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005049 | OLP-063-000005049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005778 | OLP-063-000005778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009578 | OLP-063-000009578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018245 | OLP-063-000018245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018315 | OLP-063-000018315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020452 | OLP-063-000020452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020551 | OLP-063-000020551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021378 | OLP-063-000021379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021476 | OLP-063-000021476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025583 | OLP-063-000025583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025607 | OLP-063-000025607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000223 | OLP-064-000000223 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001864 | OLP-064-000001864 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001920 | OLP-064-000001920 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001958 | OLP-064-000001958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002010 | OLP-064-000002010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004144 | OLP-064-000004144 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004161 | OLP-064-000004161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009353 | OLP-064-000009353 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009369 | OLP-064-000009370 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010283 | OLP-064-000010283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 067 | OLP-067-000000010 | OLP-067-000000011 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000659 | OLP-068-000000659 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000661 | OLP-068-000000661 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000029 | OLP-069-000000030 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 069 | OLP-069-000000033 | OLP-069-000000033 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000012 | OLP-070-000000012 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001109 | OLP-070-000001109 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003027 | OLP-070-000003027 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003207 | OLP-070-000003207 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003244 | OLP-070-000003244 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003302 | OLP-070-000003302 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003312 | OLP-070-000003312 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003340 | OLP-070-000003340 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003635 | OLP-070-000003635 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003639 | OLP-070-000003640 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004062 | OLP-070-000004062 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004068 | OLP-070-000004068 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000246 | OLP-072-000000246 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000170 | OLP-074-000000170 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000025 | OLP-075-000000025 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000108 | OLP-075-000000108 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000130 | OLP-075-000000130 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000179 | OLP-075-000000179 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000213 | OLP-075-000000213 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001642 | OLP-075-000001642 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001660 | OLP-075-000001660 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001517 | OLP-077-000001517 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001798 | OLP-077-000001799 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000002137 | OLP-077-000002137 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003176 | OLP-077-000003176 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003200 | OLP-077-000003200 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003312 | OLP-077-000003312 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003314 | OLP-077-000003314 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003686 | OLP-077-000003686 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003698 | OLP-077-000003698 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003707 | OLP-077-000003707 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003717 | OLP-077-000003717 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003735 | OLP-077-000003735 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003737 | OLP-077-000003741 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003762 | OLP-077-000003768 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003780 | OLP-077-000003780 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003782 | OLP-077-000003782 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003798 | OLP-077-000003798 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003828 | OLP-077-000003829 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000003857 | OLP-077-000003857 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003863 | OLP-077-000003863 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003885 | OLP-077-000003885 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003890 | OLP-077-000003890 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003892 | OLP-077-000003892 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003922 | OLP-077-000003922 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003925 | OLP-077-000003925 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003950 | OLP-077-000003953 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003959 | OLP-077-000003959 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000005264 | OLP-077-000005264 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000006174 | OLP-077-000006174 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006194 | OLP-077-000006194 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006248 | OLP-077-000006249 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006253 | OLP-077-000006253 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006769 | OLP-077-000006769 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006886 | OLP-077-000006886 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007682 | OLP-077-000007682 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007686 | OLP-077-000007686 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000007718 | OLP-077-000007718 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008066 | OLP-077-000008066 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000008448 | OLP-077-000008448 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008486 | OLP-077-000008486 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009056 | OLP-077-000009056 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009058 | OLP-077-000009058 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009469 | OLP-077-000009469 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009472 | OLP-077-000009472 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000009481 | OLP-077-000009481 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000016 | OLP-079-000000016 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000794 | OLP-079-000000794 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001418 | OLP-079-000001419 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION 19G1**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001525 | OLP-079-000001525 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001724 | OLP-079-000001724 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002433 | OLP-079-000002433 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002480 | OLP-079-000002480 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002486 | OLP-079-000002486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002494 | OLP-079-000002494 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004146 | OLP-079-000004146 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004161 | OLP-079-000004161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004311 | OLP-079-000004312 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004314 | OLP-079-000004316 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004475 | OLP-079-000004475 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005226 | OLP-079-000005226 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005259 | OLP-079-000005259 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005858 | OLP-079-000005858 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005899 | OLP-079-000005899 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006001 | OLP-079-000006002 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006124 | OLP-079-000006124 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006151 | OLP-079-000006152 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006406 | OLP-079-000006407 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006449 | OLP-079-000006449 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006495 | OLP-079-000006495 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006514 | OLP-079-000006515 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006530 | OLP-079-000006530 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006539 | OLP-079-000006539 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006784 | OLP-079-000006786 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006789 | OLP-079-000006789 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007477 | OLP-079-000007478 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007803 | OLP-079-000007803 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007826 | OLP-079-000007826 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007927 | OLP-079-000007927 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007929 | OLP-079-000007932 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007953 | OLP-079-000007953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007975 | OLP-079-000007975 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007977 | OLP-079-000007977 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008105 | OLP-079-000008105 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008474 | OLP-079-000008474 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008534 | OLP-079-000008534 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008548 | OLP-079-000008548 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008627 | OLP-079-000008627 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008630 | OLP-079-000008631 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008633 | OLP-079-000008634 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008837 | OLP-079-000008837 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008839 | OLP-079-000008839 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008846 | OLP-079-000008847 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008989 | OLP-079-000008989 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008991 | OLP-079-000008991 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009043 | OLP-079-000009043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009118 | OLP-079-000009118 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009124 | OLP-079-000009124 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009465 | OLP-079-000009465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009468 | OLP-079-000009468 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009472 | OLP-079-000009472 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009714 | OLP-079-000009715 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010079 | OLP-079-000010079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010452 | OLP-079-000010452 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010582 | OLP-079-000010582 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010695 | OLP-079-000010695 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011138 | OLP-079-000011138 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011146 | OLP-079-000011146 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 001 | PLP-001-000000528 | PLP-001-000000528 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000918 | PLP-001-000000918 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000000930 | PLP-001-000000930 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000000932 | PLP-001-000000932 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000000934 | PLP-001-000000934 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000001114 | PLP-001-000001114 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000001116 | PLP-001-000001116 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000001142 | PLP-001-000001142 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000001197 | PLP-001-000001197 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000001205 | PLP-001-000001207 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000002402 | PLP-001-000002402 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002412 | PLP-001-000002412 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000002916 | PLP-001-000002916 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000002920 | PLP-001-000002920 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000002925 | PLP-001-000002925 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000002930 | PLP-001-000002930 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 001 | PLP-001-000003675 | PLP-001-000003675 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000003802 | PLP-002-000003802 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000005142 | PLP-002-000005143 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000005198 | PLP-002-000005198 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000005425 | PLP-002-000005426 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005473 | PLP-002-000005473 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000007051 | PLP-002-000007051 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000007064 | PLP-002-000007064 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 002 | PLP-002-000007069 | PLP-002-000007069 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 005 | PLP-005-000000058 | PLP-005-000000058 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 005 | PLP-005-000000060 | PLP-005-000000060 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000000078 | PLP-006-000000078 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000000113 | PLP-006-000000115 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000000209 | PLP-006-000000211 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000002146 | PLP-006-000002146 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002149 | PLP-006-000002149 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000002242 | PLP-006-000002242 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000002866 | PLP-006-000002866 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 006 | PLP-006-000003289 | PLP-006-000003289 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 007 | PLP-007-000000893 | PLP-007-000000893 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000000169 | PLP-008-000000169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000000429 | PLP-008-000000429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000000448 | PLP-008-000000448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000000556 | PLP-008-000000557 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000000634 | PLP-008-000000634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000768 | PLP-008-000000768 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000001133 | PLP-008-000001133 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000001136 | PLP-008-000001136 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000001138 | PLP-008-000001138 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000001296 | PLP-008-000001296 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000002482 | PLP-008-000002482 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000002587 | PLP-008-000002587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000002625 | PLP-008-000002625 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000003390 | PLP-008-000003390 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000003679 | PLP-008-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003838 | PLP-008-000003838 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000003852 | PLP-008-000003853 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000004216 | PLP-008-000004216 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000004539 | PLP-008-000004539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000004697 | PLP-008-000004697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005015 | PLP-008-000005015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005202 | PLP-008-000005202 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005466 | PLP-008-000005466 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005513 | PLP-008-000005514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005518 | PLP-008-000005518 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005541 | PLP-008-000005541 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005543 | PLP-008-000005543 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005548 | PLP-008-000005548 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005713 | PLP-008-000005713 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005721 | PLP-008-000005721 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005778 | PLP-008-000005778 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000005810 | PLP-008-000005810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000006255 | PLP-008-000006255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000006370 | PLP-008-000006370 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000006557 | PLP-008-000006557 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006718 | PLP-008-000006718 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000006810 | PLP-008-000006810 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000010975 | PLP-008-000010975 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000011652 | PLP-008-000011652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000011660 | PLP-008-000011660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000011668 | PLP-008-000011668 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000011722 | PLP-008-000011722 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000011949 | PLP-008-000011949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012034 | PLP-008-000012034 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012310 | PLP-008-000012310 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012394 | PLP-008-000012395 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012398 | PLP-008-000012398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012440 | PLP-008-000012440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012442 | PLP-008-000012442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012446 | PLP-008-000012446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012448 | PLP-008-000012448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012760 | PLP-008-000012760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000012892 | PLP-008-000012892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000013148 | PLP-008-000013148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000013196 | PLP-008-000013196 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013218 | PLP-008-000013219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000013253 | PLP-008-000013253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000013435 | PLP-008-000013435 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000014123 | PLP-008-000014123 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000014189 | PLP-008-000014189 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000014245 | PLP-008-000014245 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 008 | PLP-008-000014247 | PLP-008-000014247 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000000288 | PLP-009-000000288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000000772 | PLP-009-000000772 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000001094 | PLP-009-000001094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001149 | PLP-009-000001149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000001165 | PLP-009-000001165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000001881 | PLP-009-000001881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000001901 | PLP-009-000001901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000001908 | PLP-009-000001909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000003032 | PLP-009-000003032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000003569 | PLP-009-000003569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000003577 | PLP-009-000003579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000003592 | PLP-009-000003594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004167 | PLP-009-000004167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004180 | PLP-009-000004180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004183 | PLP-009-000004183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004229 | PLP-009-000004229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004390 | PLP-009-000004391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004828 | PLP-009-000004828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004874 | PLP-009-000004874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004885 | PLP-009-000004885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004887 | PLP-009-000004889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004941 | PLP-009-000004944 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000004946 | PLP-009-000004946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005536 | PLP-009-000005536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000006540 | PLP-009-000006541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000006751 | PLP-009-000006751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000007029 | PLP-009-000007029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000007295 | PLP-009-000007295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000007319 | PLP-009-000007319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000009136 | PLP-009-000009136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000011091 | PLP-009-000011091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000011191 | PLP-009-000011191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000011948 | PLP-009-000011948 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012047 | PLP-009-000012047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012210 | PLP-009-000012210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012213 | PLP-009-000012215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012219 | PLP-009-000012221 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012466 | PLP-009-000012466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012468 | PLP-009-000012469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012471 | PLP-009-000012471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012473 | PLP-009-000012473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012475 | PLP-009-000012475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012481 | PLP-009-000012481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012483 | PLP-009-000012484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012487 | PLP-009-000012487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012656 | PLP-009-000012656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012658 | PLP-009-000012658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000012920 | PLP-009-000012920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000013106 | PLP-009-000013106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014168 | PLP-009-000014168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014171 | PLP-009-000014171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014213 | PLP-009-000014213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014348 | PLP-009-000014349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014388 | PLP-009-000014388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014860 | PLP-009-000014860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014862 | PLP-009-000014862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014871 | PLP-009-000014871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000014874 | PLP-009-000014874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000015243 | PLP-009-000015243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000015265 | PLP-009-000015265 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000015777 | PLP-009-000015777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000015906 | PLP-009-000015906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000015920 | PLP-009-000015920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015967 | PLP-009-000015967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000016362 | PLP-009-000016362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000016424 | PLP-009-000016424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000016489 | PLP-009-000016489 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000016876 | PLP-009-000016876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000017039 | PLP-009-000017039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000017060 | PLP-009-000017060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000017509 | PLP-009-000017509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000017579 | PLP-009-000017579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000017701 | PLP-009-000017701 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018052 | PLP-009-000018052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000018056 | PLP-009-000018056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000018082 | PLP-009-000018082 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 009 | PLP-009-000018101 | PLP-009-000018101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000000227 | PLP-011-000000227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000000236 | PLP-011-000000236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000000695 | PLP-011-000000695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000001028 | PLP-011-000001028 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000001103 | PLP-011-000001103 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000001560 | PLP-011-000001560 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001928 | PLP-011-000001928 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000001930 | PLP-011-000001930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000003049 | PLP-011-000003049 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004296 | PLP-011-000004296 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004298 | PLP-011-000004298 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004318 | PLP-011-000004318 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004359 | PLP-011-000004359 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004402 | PLP-011-000004402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004628 | PLP-011-000004628 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000004886 | PLP-011-000004886 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005618 | PLP-011-000005618 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000005886 | PLP-011-000005892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000005895 | PLP-011-000005895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000006517 | PLP-011-000006517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000006752 | PLP-011-000006752 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000011287 | PLP-011-000011287 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000012209 | PLP-011-000012209 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000012229 | PLP-011-000012229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000015882 | PLP-011-000015882 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000017323 | PLP-011-000017323 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018412 | PLP-011-000018413 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000018416 | PLP-011-000018416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000019294 | PLP-011-000019294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000020652 | PLP-011-000020652 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000025383 | PLP-011-000025384 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 011 | PLP-011-000025446 | PLP-011-000025446 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 012 | PLP-012-000000142 | PLP-012-000000142 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 012 | PLP-012-000000580 | PLP-012-000000581 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 012 | PLP-012-000000585 | PLP-012-000000585 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 012 | PLP-012-000000723 | PLP-012-000000723 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001048 | PLP-012-000001048 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 012 | PLP-012-000001095 | PLP-012-000001095 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000000328 | PLP-013-000000328 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000000512 | PLP-013-000000512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000000712 | PLP-013-000000712 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000000984 | PLP-013-000000984 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000000991 | PLP-013-000000991 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000001979 | PLP-013-000001979 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000005631 | PLP-013-000005631 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000005655 | PLP-013-000005655 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007732 | PLP-013-000007732 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000008482 | PLP-013-000008482 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000008765 | PLP-013-000008765 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000008769 | PLP-013-000008769 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000009099 | PLP-013-000009099 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000009446 | PLP-013-000009446 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 013 | PLP-013-000009461 | PLP-013-000009461 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001147 | PLP-017-000001147 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001571 | PLP-017-000001571 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001579 | PLP-017-000001580 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001582 | PLP-017-000001582 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001598 | PLP-017-000001599 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001611 | PLP-017-000001611 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001662 | PLP-017-000001662 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001678 | PLP-017-000001678 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001680 | PLP-017-000001680 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001684 | PLP-017-000001684 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000001754 | PLP-017-000001754 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002408 | PLP-017-000002408 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002426 | PLP-017-000002426 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002435 | PLP-017-000002435 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002437 | PLP-017-000002438 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002440 | PLP-017-000002440 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002451 | PLP-017-000002451 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002468 | PLP-017-000002469 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002471 | PLP-017-000002471 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002480 | PLP-017-000002480 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002486 | PLP-017-000002486 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002488 | PLP-017-000002489 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002492 | PLP-017-000002492 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002497 | PLP-017-000002499 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002508 | PLP-017-000002509 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002514 | PLP-017-000002517 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002546 | PLP-017-000002546 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002548 | PLP-017-000002548 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002575 | PLP-017-000002575 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002620 | PLP-017-000002620 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002755 | PLP-017-000002755 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000002759 | PLP-017-000002763 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000003160 | PLP-017-000003160 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003345 | PLP-017-000003345 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000003629 | PLP-017-000003630 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000003642 | PLP-017-000003642 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000003821 | PLP-017-000003821 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000004684 | PLP-017-000004684 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000004722 | PLP-017-000004723 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000004787 | PLP-017-000004787 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 017 | PLP-017-000004812 | PLP-017-000004812 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000091 | PLP-023-000000091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000493 | PLP-023-000000494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000586 | PLP-023-000000586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000606 | PLP-023-000000606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000613 | PLP-023-000000613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000637 | PLP-023-000000637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000669 | PLP-023-000000669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000779 | PLP-023-000000780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000835 | PLP-023-000000835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000848 | PLP-023-000000848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000850 | PLP-023-000000850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000857 | PLP-023-000000857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000863 | PLP-023-000000864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000870 | PLP-023-000000870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000877 | PLP-023-000000877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000000913 | PLP-023-000000913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001078 | PLP-023-000001079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001120 | PLP-023-000001120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001144 | PLP-023-000001144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001159 | PLP-023-000001162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001218 | PLP-023-000001218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001349 | PLP-023-000001350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000001355 | PLP-023-000001355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001378 | PLP-023-000001378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001411 | PLP-023-000001411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001669 | PLP-023-000001669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001676 | PLP-023-000001677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001876 | PLP-023-000001876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001992 | PLP-023-000001992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000001995 | PLP-023-000001995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002000 | PLP-023-000002000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002005 | PLP-023-000002006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002286 | PLP-023-000002286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002418 | PLP-023-000002418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002422 | PLP-023-000002422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002523 | PLP-023-000002523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002562 | PLP-023-000002562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002605 | PLP-023-000002605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002850 | PLP-023-000002850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002947 | PLP-023-000002949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002957 | PLP-023-000002957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000002959 | PLP-023-000002959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

PRODUCTION 219

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002963 | PLP-023-000002963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003063 | PLP-023-000003063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003187 | PLP-023-000003187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003227 | PLP-023-000003227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003692 | PLP-023-000003692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003752 | PLP-023-000003752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003861 | PLP-023-000003861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000003959 | PLP-023-000003961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004015 | PLP-023-000004015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004135 | PLP-023-000004135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004232 | PLP-023-000004233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004500 | PLP-023-000004500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004511 | PLP-023-000004511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004513 | PLP-023-000004515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004528 | PLP-023-000004528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004865 | PLP-023-000004865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000004952 | PLP-023-000004952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000005684 | PLP-023-000005684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000005692 | PLP-023-000005692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000007148 | PLP-023-000007148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007427 | PLP-023-000007427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000007429 | PLP-023-000007430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000007434 | PLP-023-000007434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000007878 | PLP-023-000007878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000007958 | PLP-023-000007958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000007992 | PLP-023-000007992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000008197 | PLP-023-000008198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000008204 | PLP-023-000008204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000008215 | PLP-023-000008215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000008466 | PLP-023-000008466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008566 | PLP-023-000008566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000008652 | PLP-023-000008652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000008882 | PLP-023-000008882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009085 | PLP-023-000009085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009545 | PLP-023-000009547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009566 | PLP-023-000009566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009682 | PLP-023-000009683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009687 | PLP-023-000009687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009718 | PLP-023-000009718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000009728 | PLP-023-000009730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010044 | PLP-023-000010046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010075 | PLP-023-000010075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010078 | PLP-023-000010079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010082 | PLP-023-000010082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010087 | PLP-023-000010087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010092 | PLP-023-000010092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010094 | PLP-023-000010094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010376 | PLP-023-000010376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010440 | PLP-023-000010440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000010621 | PLP-023-000010621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011298 | PLP-023-000011298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000011319 | PLP-023-000011319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000011380 | PLP-023-000011380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000011511 | PLP-023-000011511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000011873 | PLP-023-000011873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000012308 | PLP-023-000012310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000012335 | PLP-023-000012335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000013076 | PLP-023-000013076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000013258 | PLP-023-000013259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000013262 | PLP-023-000013262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013320 | PLP-023-000013320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000013495 | PLP-023-000013495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000013834 | PLP-023-000013834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014007 | PLP-023-000014007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014013 | PLP-023-000014013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014015 | PLP-023-000014016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014019 | PLP-023-000014019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014021 | PLP-023-000014023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014026 | PLP-023-000014026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014109 | PLP-023-000014109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014119 | PLP-023-000014119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014123 | PLP-023-000014124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014328 | PLP-023-000014328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014415 | PLP-023-000014415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014531 | PLP-023-000014532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000014686 | PLP-023-000014686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015154 | PLP-023-000015154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015353 | PLP-023-000015354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015401 | PLP-023-000015401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015431 | PLP-023-000015431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015494 | PLP-023-000015494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015560 | PLP-023-000015560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015636 | PLP-023-000015636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015698 | PLP-023-000015699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015704 | PLP-023-000015704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015820 | PLP-023-000015820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015826 | PLP-023-000015826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015828 | PLP-023-000015828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000015839 | PLP-023-000015839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000016079 | PLP-023-000016080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016241 | PLP-023-000016241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000016291 | PLP-023-000016291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000016295 | PLP-023-000016295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000016553 | PLP-023-000016554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000016599 | PLP-023-000016599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000016713 | PLP-023-000016713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017005 | PLP-023-000017005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017112 | PLP-023-000017112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017376 | PLP-023-000017376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017391 | PLP-023-000017391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017394 | PLP-023-000017394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017583 | PLP-023-000017583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017723 | PLP-023-000017723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017889 | PLP-023-000017889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017891 | PLP-023-000017892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000017896 | PLP-023-000017896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000018088 | PLP-023-000018088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000018473 | PLP-023-000018473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000018552 | PLP-023-000018552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000018585 | PLP-023-000018586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028848 | PLP-023-000028849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000028854 | PLP-023-000028854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000029066 | PLP-023-000029066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000029152 | PLP-023-000029152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000030487 | PLP-023-000030487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000030494 | PLP-023-000030494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000030671 | PLP-023-000030672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000030801 | PLP-023-000030802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000030808 | PLP-023-000030808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000030819 | PLP-023-000030821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030824 | PLP-023-000030824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000031005 | PLP-023-000031005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000031085 | PLP-023-000031085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000031089 | PLP-023-000031089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000032018 | PLP-023-000032018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000033797 | PLP-023-000033797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000033983 | PLP-023-000033983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034323 | PLP-023-000034323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034325 | PLP-023-000034326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034328 | PLP-023-000034329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034331 | PLP-023-000034331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034334 | PLP-023-000034335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034347 | PLP-023-000034347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034349 | PLP-023-000034349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034357 | PLP-023-000034357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034367 | PLP-023-000034368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000034522 | PLP-023-000034522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000035383 | PLP-023-000035383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000035748 | PLP-023-000035748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000035763 | PLP-023-000035763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035765 | PLP-023-000035765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000035768 | PLP-023-000035768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000036070 | PLP-023-000036070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000036789 | PLP-023-000036789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000036995 | PLP-023-000036995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037002 | PLP-023-000037002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037031 | PLP-023-000037031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037042 | PLP-023-000037043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037051 | PLP-023-000037051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037064 | PLP-023-000037064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037562 | PLP-023-000037562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037619 | PLP-023-000037619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037621 | PLP-023-000037622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000037625 | PLP-023-000037626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000038057 | PLP-023-000038057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000038531 | PLP-023-000038531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000038565 | PLP-023-000038565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000038850 | PLP-023-000038850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000038852 | PLP-023-000038852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000038854 | PLP-023-000038854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038946 | PLP-023-000038946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039216 | PLP-023-000039216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039219 | PLP-023-000039220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039297 | PLP-023-000039297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039313 | PLP-023-000039313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039407 | PLP-023-000039408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039839 | PLP-023-000039839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039853 | PLP-023-000039854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039857 | PLP-023-000039857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000039980 | PLP-023-000039980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040142 | PLP-023-000040145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000041050 | PLP-023-000041050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000041093 | PLP-023-000041093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000041274 | PLP-023-000041274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000041288 | PLP-023-000041288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000041291 | PLP-023-000041291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000041602 | PLP-023-000041602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000042259 | PLP-023-000042259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000042356 | PLP-023-000042356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000042540 | PLP-023-000042540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042544 | PLP-023-000042544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000042934 | PLP-023-000042935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000043255 | PLP-023-000043256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044428 | PLP-023-000044428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044433 | PLP-023-000044433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044613 | PLP-023-000044613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044650 | PLP-023-000044650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044659 | PLP-023-000044659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044692 | PLP-023-000044692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044707 | PLP-023-000044707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION 2191

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044753 | PLP-023-000044753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044772 | PLP-023-000044772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044794 | PLP-023-000044794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 023 | PLP-023-000044890 | PLP-023-000044891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000001196 | PLP-025-000001196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000001229 | PLP-025-000001229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000002956 | PLP-025-000002956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000003437 | PLP-025-000003437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000003775 | PLP-025-000003775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000004312 | PLP-025-000004312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004343 | PLP-025-000004343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000004860 | PLP-025-000004860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000005447 | PLP-025-000005447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000005451 | PLP-025-000005451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000005468 | PLP-025-000005468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000005629 | PLP-025-000005629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000005632 | PLP-025-000005632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000005860 | PLP-025-000005860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000006463 | PLP-025-000006463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000007086 | PLP-025-000007086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007090 | PLP-025-000007090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000007107 | PLP-025-000007107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000007279 | PLP-025-000007279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000007282 | PLP-025-000007282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000007752 | PLP-025-000007752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000008511 | PLP-025-000008511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010341 | PLP-025-000010341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010352 | PLP-025-000010352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010354 | PLP-025-000010355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010358 | PLP-025-000010359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010363 | PLP-025-000010363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010365 | PLP-025-000010365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010376 | PLP-025-000010376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010384 | PLP-025-000010385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010388 | PLP-025-000010389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010391 | PLP-025-000010391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000010393 | PLP-025-000010393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000011882 | PLP-025-000011883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000011885 | PLP-025-000011885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000012887 | PLP-025-000012887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012889 | PLP-025-000012889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000012892 | PLP-025-000012892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000012894 | PLP-025-000012894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000012897 | PLP-025-000012897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000012899 | PLP-025-000012900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000029339 | PLP-025-000029339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000029540 | PLP-025-000029540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030442 | PLP-025-000030442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030616 | PLP-025-000030616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030715 | PLP-025-000030716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030719 | PLP-025-000030719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030722 | PLP-025-000030722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030736 | PLP-025-000030736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030897 | PLP-025-000030897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000030901 | PLP-025-000030901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000031599 | PLP-025-000031599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000032482 | PLP-025-000032482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000033016 | PLP-025-000033017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000033020 | PLP-025-000033020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000033232 | PLP-025-000033232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039684 | PLP-025-000039684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000041213 | PLP-025-000041213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000041238 | PLP-025-000041238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000041427 | PLP-025-000041428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000041669 | PLP-025-000041669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000041712 | PLP-025-000041712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000043866 | PLP-025-000043866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 025 | PLP-025-000044375 | PLP-025-000044375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000001092 | PLP-047-000001094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000001099 | PLP-047-000001099 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001480 | PLP-047-000001480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000001484 | PLP-047-000001487 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000002479 | PLP-047-000002480 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000002483 | PLP-047-000002483 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000002486 | PLP-047-000002486 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000002550 | PLP-047-000002551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000005431 | PLP-047-000005431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000006093 | PLP-047-000006093 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000006112 | PLP-047-000006112 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000006119 | PLP-047-000006119 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006136 | PLP-047-000006137 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000006141 | PLP-047-000006141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000006145 | PLP-047-000006145 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000006147 | PLP-047-000006147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000008230 | PLP-047-000008230 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000008614 | PLP-047-000008617 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000008631 | PLP-047-000008633 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000020363 | PLP-047-000020363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000020522 | PLP-047-000020522 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 047 | PLP-047-000020621 | PLP-047-000020622 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021148 | PLP-047-000021148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000053 | PLP-088-000000053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000091 | PLP-088-000000091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000242 | PLP-088-000000242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000246 | PLP-088-000000246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000293 | PLP-088-000000293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000347 | PLP-088-000000347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000386 | PLP-088-000000386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000429 | PLP-088-000000429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000513 | PLP-088-000000513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000634 | PLP-088-000000634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000670 | PLP-088-000000670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000674 | PLP-088-000000674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000676 | PLP-088-000000676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000771 | PLP-088-000000773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000780 | PLP-088-000000781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000783 | PLP-088-000000783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000787 | PLP-088-000000787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000886 | PLP-088-000000887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000000935 | PLP-088-000000935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001011 | PLP-088-000001011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001018 | PLP-088-000001018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001045 | PLP-088-000001045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001301 | PLP-088-000001301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001348 | PLP-088-000001348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001516 | PLP-088-000001516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001576 | PLP-088-000001576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001685 | PLP-088-000001685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001783 | PLP-088-000001785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000001839 | PLP-088-000001839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001959 | PLP-088-000001959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000002042 | PLP-088-000002042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000002056 | PLP-088-000002057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000002820 | PLP-088-000002820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000002940 | PLP-088-000002940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003099 | PLP-088-000003099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003101 | PLP-088-000003102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003106 | PLP-088-000003106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003231 | PLP-088-000003231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003237 | PLP-088-000003237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003316 | PLP-088-000003317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003365 | PLP-088-000003365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003459 | PLP-088-000003459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003462 | PLP-088-000003462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003485 | PLP-088-000003485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003550 | PLP-088-000003550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003561 | PLP-088-000003561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003602 | PLP-088-000003602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003630 | PLP-088-000003630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003664 | PLP-088-000003664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003703 | PLP-088-000003703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003728 | PLP-088-000003728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003818 | PLP-088-000003818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003854 | PLP-088-000003854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003869 | PLP-088-000003871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003876 | PLP-088-000003876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000003887 | PLP-088-000003887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004030 | PLP-088-000004030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004138 | PLP-088-000004138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004172 | PLP-088-000004172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004238 | PLP-088-000004238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004271 | PLP-088-000004271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004279 | PLP-088-000004279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004283 | PLP-088-000004283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004324 | PLP-088-000004325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004386 | PLP-088-000004386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004554 | PLP-088-000004554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004590 | PLP-088-000004590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004612 | PLP-088-000004612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004619 | PLP-088-000004619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004690 | PLP-088-000004690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004694 | PLP-088-000004694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004756 | PLP-088-000004757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004843 | PLP-088-000004843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004852 | PLP-088-000004852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000004866 | PLP-088-000004866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005112 | PLP-088-000005112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005119 | PLP-088-000005119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005126 | PLP-088-000005126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005140 | PLP-088-000005140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005217 | PLP-088-000005219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005231 | PLP-088-000005231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005238 | PLP-088-000005238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005298 | PLP-088-000005298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005315 | PLP-088-000005315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005318 | PLP-088-000005319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005354 | PLP-088-000005355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005359 | PLP-088-000005359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005364 | PLP-088-000005364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005390 | PLP-088-000005390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005400 | PLP-088-000005402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005409 | PLP-088-000005409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005440 | PLP-088-000005440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005452 | PLP-088-000005454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005463 | PLP-088-000005463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005492 | PLP-088-000005492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005646 | PLP-088-000005646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005651 | PLP-088-000005651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005669 | PLP-088-000005669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005716 | PLP-088-000005718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005747 | PLP-088-000005747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005750 | PLP-088-000005751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005754 | PLP-088-000005754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005759 | PLP-088-000005759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005764 | PLP-088-000005764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005766 | PLP-088-000005766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005824 | PLP-088-000005824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005839 | PLP-088-000005839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005859 | PLP-088-000005859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005885 | PLP-088-000005885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005890 | PLP-088-000005890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005902 | PLP-088-000005902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005947 | PLP-088-000005947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005957 | PLP-088-000005957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000005989 | PLP-088-000005989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006004 | PLP-088-000006004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006048 | PLP-088-000006048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006063 | PLP-088-000006063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006065 | PLP-088-000006065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006112 | PLP-088-000006112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006152 | PLP-088-000006152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006181 | PLP-088-000006181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006194 | PLP-088-000006194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006230 | PLP-088-000006230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006253 | PLP-088-000006253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006293 | PLP-088-000006293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006308 | PLP-088-000006308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006389 | PLP-088-000006389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006885 | PLP-088-000006885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000006943 | PLP-088-000006943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006955 | PLP-088-000006955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007020 | PLP-088-000007020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007031 | PLP-088-000007031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007033 | PLP-088-000007035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007048 | PLP-088-000007048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007124 | PLP-088-000007124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007234 | PLP-088-000007234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007291 | PLP-088-000007291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007362 | PLP-088-000007362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007377 | PLP-088-000007377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007379 | PLP-088-000007380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007383 | PLP-088-000007383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007385 | PLP-088-000007385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007387 | PLP-088-000007387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007390 | PLP-088-000007390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007442 | PLP-088-000007442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007472 | PLP-088-000007472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007488 | PLP-088-000007488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007490 | PLP-088-000007490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007537 | PLP-088-000007537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007595 | PLP-088-000007595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007724 | PLP-088-000007724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007780 | PLP-088-000007781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007846 | PLP-088-000007846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000007940 | PLP-088-000007940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008051 | PLP-088-000008051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008072 | PLP-088-000008072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008093 | PLP-088-000008093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008125 | PLP-088-000008126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008134 | PLP-088-000008135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008265 | PLP-088-000008265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008269 | PLP-088-000008269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008303 | PLP-088-000008303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008343 | PLP-088-000008343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008358 | PLP-088-000008358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008409 | PLP-088-000008409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008426 | PLP-088-000008426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008430 | PLP-088-000008430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008460 | PLP-088-000008460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008667 | PLP-088-000008667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008669 | PLP-088-000008669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008707 | PLP-088-000008707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008779 | PLP-088-000008779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008783 | PLP-088-000008783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008809 | PLP-088-000008809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008813 | PLP-088-000008813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008827 | PLP-088-000008827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008841 | PLP-088-000008841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008843 | PLP-088-000008843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008853 | PLP-088-000008853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008855 | PLP-088-000008857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008867 | PLP-088-000008867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008870 | PLP-088-000008870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008895 | PLP-088-000008895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000008945 | PLP-088-000008945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009022 | PLP-088-000009022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009052 | PLP-088-000009052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009096 | PLP-088-000009096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009280 | PLP-088-000009280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009282 | PLP-088-000009282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009296 | PLP-088-000009296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009338 | PLP-088-000009338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009341 | PLP-088-000009341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009345 | PLP-088-000009345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009361 | PLP-088-000009361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009367 | PLP-088-000009367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009373 | PLP-088-000009373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009383 | PLP-088-000009384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009389 | PLP-088-000009390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009396 | PLP-088-000009397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009477 | PLP-088-000009477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009500 | PLP-088-000009500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009555 | PLP-088-000009555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009557 | PLP-088-000009557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009632 | PLP-088-000009632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009665 | PLP-088-000009665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009842 | PLP-088-000009843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009849 | PLP-088-000009849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009899 | PLP-088-000009899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009970 | PLP-088-000009970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009996 | PLP-088-000009996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000009998 | PLP-088-000009998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010002 | PLP-088-000010002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010008 | PLP-088-000010008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010037 | PLP-088-000010037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010243 | PLP-088-000010243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010322 | PLP-088-000010322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010414 | PLP-088-000010414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010421 | PLP-088-000010422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010621 | PLP-088-000010621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010737 | PLP-088-000010737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010740 | PLP-088-000010740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010745 | PLP-088-000010745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010750 | PLP-088-000010751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010825 | PLP-088-000010825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010827 | PLP-088-000010827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010834 | PLP-088-000010834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010885 | PLP-088-000010885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000010925 | PLP-088-000010925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000011014 | PLP-088-000011014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011031 | PLP-088-000011031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000011033 | PLP-088-000011033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000011684 | PLP-088-000011685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000011690 | PLP-088-000011690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000011902 | PLP-088-000011902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000011988 | PLP-088-000011988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000012224 | PLP-088-000012224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000012240 | PLP-088-000012240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000012256 | PLP-088-000012256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000012591 | PLP-088-000012591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013323 | PLP-088-000013323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013330 | PLP-088-000013330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013507 | PLP-088-000013508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013597 | PLP-088-000013597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013637 | PLP-088-000013638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013644 | PLP-088-000013644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013655 | PLP-088-000013657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013659 | PLP-088-000013660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013841 | PLP-088-000013841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000013921 | PLP-088-000013921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013925 | PLP-088-000013925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000014012 | PLP-088-000014012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000014854 | PLP-088-000014854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000015535 | PLP-088-000015536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000015548 | PLP-088-000015549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000015555 | PLP-088-000015555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000015589 | PLP-088-000015589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000016633 | PLP-088-000016633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000016638 | PLP-088-000016638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000016819 | PLP-088-000016819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017159 | PLP-088-000017159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017161 | PLP-088-000017162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017164 | PLP-088-000017165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017167 | PLP-088-000017167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017170 | PLP-088-000017171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017175 | PLP-088-000017175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017183 | PLP-088-000017183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017185 | PLP-088-000017185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017193 | PLP-088-000017193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017197 | PLP-088-000017197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017203 | PLP-088-000017205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017207 | PLP-088-000017208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017210 | PLP-088-000017211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017322 | PLP-088-000017322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017358 | PLP-088-000017358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000017396 | PLP-088-000017396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018178 | PLP-088-000018178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018219 | PLP-088-000018219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018359 | PLP-088-000018359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018584 | PLP-088-000018584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018599 | PLP-088-000018599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018601 | PLP-088-000018601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018604 | PLP-088-000018604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018606 | PLP-088-000018606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018906 | PLP-088-000018906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018913 | PLP-088-000018913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000018976 | PLP-088-000018976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000019233 | PLP-088-000019233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000019625 | PLP-088-000019625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000019838 | PLP-088-000019838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019867 | PLP-088-000019867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000019878 | PLP-088-000019879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000019887 | PLP-088-000019887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000019900 | PLP-088-000019901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000020267 | PLP-088-000020267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000020289 | PLP-088-000020289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000020398 | PLP-088-000020398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000020455 | PLP-088-000020455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000020457 | PLP-088-000020458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000020461 | PLP-088-000020462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020893 | PLP-088-000020893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021200 | PLP-088-000021200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021306 | PLP-088-000021306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021358 | PLP-088-000021358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021367 | PLP-088-000021367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021401 | PLP-088-000021401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021649 | PLP-088-000021649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021659 | PLP-088-000021659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021686 | PLP-088-000021686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021688 | PLP-088-000021688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021690 | PLP-088-000021690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021730 | PLP-088-000021731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000021782 | PLP-088-000021782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022052 | PLP-088-000022052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022055 | PLP-088-000022056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022133 | PLP-088-000022133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022149 | PLP-088-000022150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022242 | PLP-088-000022244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022281 | PLP-088-000022281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022562 | PLP-088-000022562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022615 | PLP-088-000022615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022675 | PLP-088-000022675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022689 | PLP-088-000022690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022693 | PLP-088-000022693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022808 | PLP-088-000022808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022816 | PLP-088-000022816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022819 | PLP-088-000022819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022827 | PLP-088-000022829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000022978 | PLP-088-000022981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023015 | PLP-088-000023015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023222 | PLP-088-000023222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023537 | PLP-088-000023537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023540 | PLP-088-000023540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023869 | PLP-088-000023869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023871 | PLP-088-000023871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023882 | PLP-088-000023882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023886 | PLP-088-000023886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023929 | PLP-088-000023929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023932 | PLP-088-000023932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000023979 | PLP-088-000023979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024110 | PLP-088-000024110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000024124 | PLP-088-000024125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000024127 | PLP-088-000024127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000024131 | PLP-088-000024132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000024438 | PLP-088-000024438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025095 | PLP-088-000025095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025120 | PLP-088-000025120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025158 | PLP-088-000025158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025192 | PLP-088-000025192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025195 | PLP-088-000025195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025376 | PLP-088-000025376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025380 | PLP-088-000025380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025741 | PLP-088-000025741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025770 | PLP-088-000025771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000025871 | PLP-088-000025871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000026091 | PLP-088-000026092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027094 | PLP-088-000027094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027265 | PLP-088-000027265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027269 | PLP-088-000027269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027406 | PLP-088-000027406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027449 | PLP-088-000027449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027451 | PLP-088-000027451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027469 | PLP-088-000027469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027485 | PLP-088-000027486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027495 | PLP-088-000027495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027528 | PLP-088-000027528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027531 | PLP-088-000027531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027543 | PLP-088-000027543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027589 | PLP-088-000027589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027608 | PLP-088-000027608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027630 | PLP-088-000027630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027726 | PLP-088-000027727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027747 | PLP-088-000027747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000027999 | PLP-088-000027999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028020 | PLP-088-000028020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028081 | PLP-088-000028081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028212 | PLP-088-000028212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028222 | PLP-088-000028222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028433 | PLP-088-000028433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028476 | PLP-088-000028476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028518 | PLP-088-000028518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028551 | PLP-088-000028551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028567 | PLP-088-000028567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028574 | PLP-088-000028574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028582 | PLP-088-000028583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028663 | PLP-088-000028663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028792 | PLP-088-000028793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028842 | PLP-088-000028842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000028957 | PLP-088-000028957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029009 | PLP-088-000029012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029014 | PLP-088-000029015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029017 | PLP-088-000029017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029019 | PLP-088-000029019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029023 | PLP-088-000029025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029036 | PLP-088-000029037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029039 | PLP-088-000029039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029041 | PLP-088-000029042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029626 | PLP-088-000029627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029777 | PLP-088-000029777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000029959 | PLP-088-000029960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029963 | PLP-088-000029963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030018 | PLP-088-000030018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030021 | PLP-088-000030021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030196 | PLP-088-000030196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030535 | PLP-088-000030535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030708 | PLP-088-000030708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030714 | PLP-088-000030714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030716 | PLP-088-000030717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030720 | PLP-088-000030720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030722 | PLP-088-000030724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030727 | PLP-088-000030727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030808 | PLP-088-000030808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030810 | PLP-088-000030810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030820 | PLP-088-000030820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030824 | PLP-088-000030825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000030946 | PLP-088-000030946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031029 | PLP-088-000031029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031116 | PLP-088-000031116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031232 | PLP-088-000031233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031306 | PLP-088-000031306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031319 | PLP-088-000031319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031332 | PLP-088-000031332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031335 | PLP-088-000031335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031348 | PLP-088-000031348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031387 | PLP-088-000031387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031446 | PLP-088-000031446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031569 | PLP-088-000031569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031620 | PLP-088-000031620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031630 | PLP-088-000031630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031637 | PLP-088-000031637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031686 | PLP-088-000031686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031799 | PLP-088-000031799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000031855 | PLP-088-000031855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032054 | PLP-088-000032055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032102 | PLP-088-000032102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032132 | PLP-088-000032132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032168 | PLP-088-000032168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032179 | PLP-088-000032180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032259 | PLP-088-000032259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032261 | PLP-088-000032261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032337 | PLP-088-000032337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032399 | PLP-088-000032401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032404 | PLP-088-000032406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032419 | PLP-088-000032419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032425 | PLP-088-000032425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032434 | PLP-088-000032434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032468 | PLP-088-000032468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032478 | PLP-088-000032478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032518 | PLP-088-000032518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032527 | PLP-088-000032527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032529 | PLP-088-000032529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032537 | PLP-088-000032537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032540 | PLP-088-000032540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032715 | PLP-088-000032715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032743 | PLP-088-000032743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032780 | PLP-088-000032781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032942 | PLP-088-000032942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032992 | PLP-088-000032992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000032996 | PLP-088-000032996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033254 | PLP-088-000033255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033300 | PLP-088-000033300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033414 | PLP-088-000033414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033672 | PLP-088-000033672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033706 | PLP-088-000033706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033803 | PLP-088-000033803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033813 | PLP-088-000033813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033949 | PLP-088-000033949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000033952 | PLP-088-000033952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034012 | PLP-088-000034012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034079 | PLP-088-000034079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034092 | PLP-088-000034092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034095 | PLP-088-000034095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034104 | PLP-088-000034104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034284 | PLP-088-000034284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034424 | PLP-088-000034424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034590 | PLP-088-000034590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034592 | PLP-088-000034593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034597 | PLP-088-000034597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000034789 | PLP-088-000034789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000035174 | PLP-088-000035174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035216 | PLP-088-000035216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000035253 | PLP-088-000035253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000035286 | PLP-088-000035288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 088 | PLP-088-000035317 | PLP-088-000035317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000001064 | PLP-092-000001064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000002165 | PLP-092-000002167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000002692 | PLP-092-000002694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000002707 | PLP-092-000002707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000002732 | PLP-092-000002734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000002743 | PLP-092-000002743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003408 | PLP-092-000003409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000003679 | PLP-092-000003679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000003700 | PLP-092-000003700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000004109 | PLP-092-000004109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005129 | PLP-092-000005129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005461 | PLP-092-000005461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005465 | PLP-092-000005465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005468 | PLP-092-000005468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005584 | PLP-092-000005584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005839 | PLP-092-000005839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005842 | PLP-092-000005842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000005851 | PLP-092-000005851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006047 | PLP-092-000006047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006063 | PLP-092-000006063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006065 | PLP-092-000006065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006351 | PLP-092-000006351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006353 | PLP-092-000006353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006470 | PLP-092-000006470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006481 | PLP-092-000006481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006595 | PLP-092-000006595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006597 | PLP-092-000006598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006631 | PLP-092-000006631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006688 | PLP-092-000006689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006691 | PLP-092-000006691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000006978 | PLP-092-000006978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007109 | PLP-092-000007109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007113 | PLP-092-000007113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007116 | PLP-092-000007116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007121 | PLP-092-000007121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007125 | PLP-092-000007126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007129 | PLP-092-000007129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007304 | PLP-092-000007305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007308 | PLP-092-000007308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007334 | PLP-092-000007334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007336 | PLP-092-000007336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007341 | PLP-092-000007341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007620 | PLP-092-000007620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007622 | PLP-092-000007622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007654 | PLP-092-000007655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007658 | PLP-092-000007660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007662 | PLP-092-000007662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007668 | PLP-092-000007668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007671 | PLP-092-000007675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007678 | PLP-092-000007680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007682 | PLP-092-000007682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007688 | PLP-092-000007689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007718 | PLP-092-000007718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007721 | PLP-092-000007722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007724 | PLP-092-000007724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000007729 | PLP-092-000007731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007984 | PLP-092-000007984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000008064 | PLP-092-000008064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000008313 | PLP-092-000008313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009007 | PLP-092-000009007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009076 | PLP-092-000009076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009190 | PLP-092-000009191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009206 | PLP-092-000009206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009289 | PLP-092-000009290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009302 | PLP-092-000009302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 092 | PLP-092-000009376 | PLP-092-000009376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000046 | PLP-097-000000046 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 097 | PLP-097-000000555 | PLP-097-000000555 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000000043 | PLP-098-000000043 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000000145 | PLP-098-000000145 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000001144 | PLP-098-000001144 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000001147 | PLP-098-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000002026 | PLP-098-000002026 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000002691 | PLP-098-000002691 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000003025 | PLP-098-000003025 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000003364 | PLP-098-000003364 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003370 | PLP-098-000003370 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000003377 | PLP-098-000003377 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 098 | PLP-098-000003656 | PLP-098-000003656 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 099 | PLP-099-000000307 | PLP-099-000000307 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 099 | PLP-099-000000348 | PLP-099-000000348 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000000424 | PLP-100-000000424 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000000426 | PLP-100-000000426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000000430 | PLP-100-000000430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000000458 | PLP-100-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000000852 | PLP-100-000000852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001873 | PLP-100-000001873 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000001997 | PLP-100-000001997 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000002194 | PLP-100-000002196 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000002374 | PLP-100-000002374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000002376 | PLP-100-000002376 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000002459 | PLP-100-000002459 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000002477 | PLP-100-000002477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000002559 | PLP-100-000002560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000003284 | PLP-100-000003284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000003287 | PLP-100-000003289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003291 | PLP-100-000003291 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000003884 | PLP-100-000003884 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000003898 | PLP-100-000003898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000004385 | PLP-100-000004385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000004387 | PLP-100-000004388 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005054 | PLP-100-000005054 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005076 | PLP-100-000005076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005300 | PLP-100-000005301 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005630 | PLP-100-000005630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005680 | PLP-100-000005680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005722 | PLP-100-000005722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005730 | PLP-100-000005730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005732 | PLP-100-000005732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005740 | PLP-100-000005740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005747 | PLP-100-000005747 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000005749 | PLP-100-000005749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006018 | PLP-100-000006018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006078 | PLP-100-000006078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006195 | PLP-100-000006195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006260 | PLP-100-000006260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006267 | PLP-100-000006267 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006482 | PLP-100-000006482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006892 | PLP-100-000006892 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000006918 | PLP-100-000006918 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000007220 | PLP-100-000007220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000007681 | PLP-100-000007681 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008095 | PLP-100-000008095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008239 | PLP-100-000008239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008408 | PLP-100-000008408 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008414 | PLP-100-000008414 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008575 | PLP-100-000008575 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008577 | PLP-100-000008577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008579 | PLP-100-000008579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008594 | PLP-100-000008594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000008740 | PLP-100-000008740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000009136 | PLP-100-000009136 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000009217 | PLP-100-000009217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000009257 | PLP-100-000009258 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000009278 | PLP-100-000009278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000009528 | PLP-100-000009528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010277 | PLP-100-000010277 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000010309 | PLP-100-000010309 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000010431 | PLP-100-000010431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000010578 | PLP-100-000010578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000011076 | PLP-100-000011076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000011078 | PLP-100-000011078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000011080 | PLP-100-000011080 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000011152 | PLP-100-000011152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 100 | PLP-100-000011156 | PLP-100-000011156 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 101 | PLP-101-000000016 | PLP-101-000000018 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000042 | PLP-101-000000042 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 101 | PLP-101-000000886 | PLP-101-000000887 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 101 | PLP-101-000000905 | PLP-101-000000906 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 102 | PLP-102-000000094 | PLP-102-000000094 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 102 | PLP-102-000000129 | PLP-102-000000129 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 102 | PLP-102-000000944 | PLP-102-000000944 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 103 | PLP-103-000000052 | PLP-103-000000052 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 103 | PLP-103-000000055 | PLP-103-000000055 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 103 | PLP-103-000000149 | PLP-103-000000149 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 103 | PLP-103-000000157 | PLP-103-000000157 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000421 | PLP-104-000000421 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 104 | PLP-104-000000589 | PLP-104-000000592 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 114 | PLP-114-000000611 | PLP-114-000000611 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 114 | PLP-114-000000786 | PLP-114-000000786 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 114 | PLP-114-000000835 | PLP-114-000000835 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000000174 | PLP-115-000000175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000000422 | PLP-115-000000423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000000426 | PLP-115-000000426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000000740 | PLP-115-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000000791 | PLP-115-000000791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002836 | PLP-115-000002836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003083 | PLP-115-000003083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003087 | PLP-115-000003087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003405 | PLP-115-000003405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003513 | PLP-115-000003513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003516 | PLP-115-000003516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003518 | PLP-115-000003519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003521 | PLP-115-000003521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000003523 | PLP-115-000003523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000004218 | PLP-115-000004218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004381 | PLP-115-000004381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000004647 | PLP-115-000004647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000004654 | PLP-115-000004654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000004771 | PLP-115-000004771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000004776 | PLP-115-000004776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005066 | PLP-115-000005066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005171 | PLP-115-000005171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005233 | PLP-115-000005233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005237 | PLP-115-000005237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005251 | PLP-115-000005251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005253 | PLP-115-000005253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005307 | PLP-115-000005307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005481 | PLP-115-000005482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005815 | PLP-115-000005815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000005904 | PLP-115-000005904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000006381 | PLP-115-000006381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000006383 | PLP-115-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000006394 | PLP-115-000006394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000006966 | PLP-115-000006966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000006991 | PLP-115-000006991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007083 | PLP-115-000007083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000007159 | PLP-115-000007159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000007184 | PLP-115-000007184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000007305 | PLP-115-000007305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000007802 | PLP-115-000007802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000007804 | PLP-115-000007804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000009077 | PLP-115-000009077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000009079 | PLP-115-000009079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000009117 | PLP-115-000009117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000009433 | PLP-115-000009433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009506 | PLP-115-000009506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000009800 | PLP-115-000009800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000010639 | PLP-115-000010639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000011602 | PLP-115-000011602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000011683 | PLP-115-000011683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000012662 | PLP-115-000012662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000012896 | PLP-115-000012896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000012914 | PLP-115-000012914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000012916 | PLP-115-000012916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000012919 | PLP-115-000012919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012928 | PLP-115-000012928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000013342 | PLP-115-000013342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000013353 | PLP-115-000013353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000013680 | PLP-115-000013680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000013926 | PLP-115-000013926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000013930 | PLP-115-000013930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000013998 | PLP-115-000013998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014271 | PLP-115-000014271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014277 | PLP-115-000014277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014297 | PLP-115-000014297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014307 | PLP-115-000014307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014317 | PLP-115-000014317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014322 | PLP-115-000014322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014738 | PLP-115-000014738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000014827 | PLP-115-000014827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015135 | PLP-115-000015135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015383 | PLP-115-000015383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015386 | PLP-115-000015386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015390 | PLP-115-000015391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015393 | PLP-115-000015393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015562 | PLP-115-000015562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015771 | PLP-115-000015771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015848 | PLP-115-000015848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000015857 | PLP-115-000015857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016035 | PLP-115-000016036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016039 | PLP-115-000016039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016096 | PLP-115-000016097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016186 | PLP-115-000016186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016715 | PLP-115-000016715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016723 | PLP-115-000016723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016779 | PLP-115-000016779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000016996 | PLP-115-000016996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000017116 | PLP-115-000017116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000017118 | PLP-115-000017118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000017308 | PLP-115-000017308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000017313 | PLP-115-000017314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000017882 | PLP-115-000017882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000017928 | PLP-115-000017928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000018354 | PLP-115-000018354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000018815 | PLP-115-000018815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018824 | PLP-115-000018824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000018950 | PLP-115-000018950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000019109 | PLP-115-000019109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000019242 | PLP-115-000019242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000019763 | PLP-115-000019764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000019785 | PLP-115-000019785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000019855 | PLP-115-000019855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000020886 | PLP-115-000020886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000021128 | PLP-115-000021128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000021140 | PLP-115-000021141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021720 | PLP-115-000021720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000021972 | PLP-115-000021972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000021995 | PLP-115-000021995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022037 | PLP-115-000022037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022041 | PLP-115-000022041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022228 | PLP-115-000022228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022250 | PLP-115-000022250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022485 | PLP-115-000022485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022488 | PLP-115-000022488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022492 | PLP-115-000022492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022507 | PLP-115-000022508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022686 | PLP-115-000022686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000022775 | PLP-115-000022775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000023020 | PLP-115-000023021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000023023 | PLP-115-000023023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000023378 | PLP-115-000023378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000023457 | PLP-115-000023457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000023672 | PLP-115-000023672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000024800 | PLP-115-000024800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000024866 | PLP-115-000024866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025024 | PLP-115-000025024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000025336 | PLP-115-000025336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000025363 | PLP-115-000025363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 115 | PLP-115-000025544 | PLP-115-000025544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000082 | PLP-124-000000083 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000123 | PLP-124-000000123 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000127 | PLP-124-000000127 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000226 | PLP-124-000000226 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000436 | PLP-124-000000436 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000464 | PLP-124-000000464 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000484 | PLP-124-000000485 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000492 | PLP-124-000000492 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000646 | PLP-124-000000646 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000667 | PLP-124-000000667 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000670 | PLP-124-000000670 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000000798 | PLP-124-000000798 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000001832 | PLP-124-000001833 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000001835 | PLP-124-000001835 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000001857 | PLP-124-000001857 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000002909 | PLP-124-000002909 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002997 | PLP-124-000002997 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000003046 | PLP-124-000003046 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000003122 | PLP-124-000003122 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000004867 | PLP-124-000004867 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000005274 | PLP-124-000005274 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 124 | PLP-124-000005675 | PLP-124-000005675 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 128 | PLP-128-000001015 | PLP-128-000001015 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 128 | PLP-128-000001021 | PLP-128-000001021 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 128 | PLP-128-000001869 | PLP-128-000001869 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000001064 | PLP-129-000001064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002165 | PLP-129-000002167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000002692 | PLP-129-000002694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000002707 | PLP-129-000002707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000002732 | PLP-129-000002734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000002743 | PLP-129-000002743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000003408 | PLP-129-000003409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000003679 | PLP-129-000003679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000003700 | PLP-129-000003700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000004109 | PLP-129-000004109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006075 | PLP-129-000006075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006407 | PLP-129-000006407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006411 | PLP-129-000006411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006414 | PLP-129-000006414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006530 | PLP-129-000006530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006785 | PLP-129-000006785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006788 | PLP-129-000006788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006797 | PLP-129-000006797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000006993 | PLP-129-000006993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007009 | PLP-129-000007009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007011 | PLP-129-000007011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007297 | PLP-129-000007297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007299 | PLP-129-000007299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007416 | PLP-129-000007416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007427 | PLP-129-000007427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007541 | PLP-129-000007541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007543 | PLP-129-000007544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007577 | PLP-129-000007577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007634 | PLP-129-000007635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007637 | PLP-129-000007637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000007924 | PLP-129-000007924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008055 | PLP-129-000008055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008059 | PLP-129-000008059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008062 | PLP-129-000008062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008067 | PLP-129-000008067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008071 | PLP-129-000008072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008075 | PLP-129-000008075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008250 | PLP-129-000008251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008254 | PLP-129-000008254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008280 | PLP-129-000008280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008282 | PLP-129-000008282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008287 | PLP-129-000008287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008566 | PLP-129-000008566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008568 | PLP-129-000008568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008600 | PLP-129-000008601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008604 | PLP-129-000008606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008608 | PLP-129-000008608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008614 | PLP-129-000008614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008617 | PLP-129-000008621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008624 | PLP-129-000008626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008628 | PLP-129-000008628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008634 | PLP-129-000008635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008664 | PLP-129-000008664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008667 | PLP-129-000008668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008670 | PLP-129-000008670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008675 | PLP-129-000008677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000008930 | PLP-129-000008930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000009010 | PLP-129-000009010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000009259 | PLP-129-000009259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000009953 | PLP-129-000009953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000010022 | PLP-129-000010022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010136 | PLP-129-000010137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000010152 | PLP-129-000010152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000010235 | PLP-129-000010236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000010248 | PLP-129-000010248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 129 | PLP-129-000010322 | PLP-129-000010322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000000714 | PLP-131-000000714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000000798 | PLP-131-000000798 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000000839 | PLP-131-000000839 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000000845 | PLP-131-000000845 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000000848 | PLP-131-000000848 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001770 | PLP-131-000001770 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000003023 | PLP-131-000003023 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000003043 | PLP-131-000003044 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000003683 | PLP-131-000003683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000003716 | PLP-131-000003716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000003731 | PLP-131-000003731 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000003759 | PLP-131-000003760 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000004783 | PLP-131-000004783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005270 | PLP-131-000005270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005273 | PLP-131-000005273 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005275 | PLP-131-000005276 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005283 | PLP-131-000005283 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005294 | PLP-131-000005294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005328 | PLP-131-000005328 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005370 | PLP-131-000005370 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005376 | PLP-131-000005377 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005380 | PLP-131-000005381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005518 | PLP-131-000005518 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000005537 | PLP-131-000005537 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000007206 | PLP-131-000007206 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007592 | PLP-131-000007593 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 131 | PLP-131-000007609 | PLP-131-000007610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 134 | PLP-134-000011414 | PLP-134-000011414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 134 | PLP-134-000011652 | PLP-134-000011652 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000000674 | PLP-136-000000674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000000954 | PLP-136-000000954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001114 | PLP-136-000001114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001117 | PLP-136-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001286 | PLP-136-000001286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001403 | PLP-136-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001416 | PLP-136-000001416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001471 | PLP-136-000001471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001541 | PLP-136-000001542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001554 | PLP-136-000001554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001567 | PLP-136-000001567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001573 | PLP-136-000001573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001575 | PLP-136-000001575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001580 | PLP-136-000001580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001668 | PLP-136-000001668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000001691 | PLP-136-000001691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002045 | PLP-136-000002045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002252 | PLP-136-000002252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002493 | PLP-136-000002493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002496 | PLP-136-000002496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002519 | PLP-136-000002519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002557 | PLP-136-000002560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002564 | PLP-136-000002564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002576 | PLP-136-000002576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002595 | PLP-136-000002595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000002731 | PLP-136-000002731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002926 | PLP-136-000002926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003028 | PLP-136-000003028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003034 | PLP-136-000003038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003054 | PLP-136-000003055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003241 | PLP-136-000003241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003294 | PLP-136-000003294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003296 | PLP-136-000003296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003315 | PLP-136-000003315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003319 | PLP-136-000003319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003334 | PLP-136-000003334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003342 | PLP-136-000003342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003345 | PLP-136-000003345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003355 | PLP-136-000003355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003501 | PLP-136-000003501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003511 | PLP-136-000003511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003528 | PLP-136-000003528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003538 | PLP-136-000003538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003554 | PLP-136-000003554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000003676 | PLP-136-000003677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004152 | PLP-136-000004152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004157 | PLP-136-000004157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004204 | PLP-136-000004204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004275 | PLP-136-000004275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004296 | PLP-136-000004296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004298 | PLP-136-000004298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004315 | PLP-136-000004315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000004725 | PLP-136-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000005648 | PLP-136-000005648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000005662 | PLP-136-000005662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000005664 | PLP-136-000005664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005754 | PLP-136-000005754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000005916 | PLP-136-000005916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006061 | PLP-136-000006062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006428 | PLP-136-000006428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006452 | PLP-136-000006452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006455 | PLP-136-000006455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006459 | PLP-136-000006462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006473 | PLP-136-000006473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006475 | PLP-136-000006476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006480 | PLP-136-000006480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006557 | PLP-136-000006557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006559 | PLP-136-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006563 | PLP-136-000006563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006885 | PLP-136-000006885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000006994 | PLP-136-000006994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000007090 | PLP-136-000007090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000007162 | PLP-136-000007163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000007208 | PLP-136-000007208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000007379 | PLP-136-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000007384 | PLP-136-000007384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007387 | PLP-136-000007387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000008111 | PLP-136-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000008279 | PLP-136-000008279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000008291 | PLP-136-000008292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000008295 | PLP-136-000008299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000008307 | PLP-136-000008308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000008447 | PLP-136-000008447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000016592 | PLP-136-000016592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000016632 | PLP-136-000016632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000016662 | PLP-136-000016662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016763 | PLP-136-000016763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000016844 | PLP-136-000016844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017025 | PLP-136-000017025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017072 | PLP-136-000017072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017122 | PLP-136-000017122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017195 | PLP-136-000017195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017273 | PLP-136-000017273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017292 | PLP-136-000017292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017294 | PLP-136-000017294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017325 | PLP-136-000017325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017327 | PLP-136-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017330 | PLP-136-000017330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017355 | PLP-136-000017355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017483 | PLP-136-000017484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017581 | PLP-136-000017581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017649 | PLP-136-000017649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017718 | PLP-136-000017718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017733 | PLP-136-000017733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017737 | PLP-136-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017739 | PLP-136-000017739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017763 | PLP-136-000017763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017783 | PLP-136-000017783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017943 | PLP-136-000017943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000017983 | PLP-136-000017983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018017 | PLP-136-000018018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018047 | PLP-136-000018047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018055 | PLP-136-000018055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018108 | PLP-136-000018108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018144 | PLP-136-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018260 | PLP-136-000018260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018448 | PLP-136-000018448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018514 | PLP-136-000018514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018617 | PLP-136-000018617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018619 | PLP-136-000018619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018868 | PLP-136-000018868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000018926 | PLP-136-000018926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 136 | PLP-136-000019011 | PLP-136-000019011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000391 | PLP-137-000000392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000457 | PLP-137-000000457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000540 | PLP-137-000000540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000562 | PLP-137-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000610 | PLP-137-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000626 | PLP-137-000000627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000677 | PLP-137-000000678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000681 | PLP-137-000000681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000685 | PLP-137-000000685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000689 | PLP-137-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000691 | PLP-137-000000691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000734 | PLP-137-000000734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000789 | PLP-137-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000827 | PLP-137-000000827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000833 | PLP-137-000000833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000848 | PLP-137-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000877 | PLP-137-000000877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000000976 | PLP-137-000000976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001473 | PLP-137-000001473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001556 | PLP-137-000001556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001578 | PLP-137-000001578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001626 | PLP-137-000001626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001642 | PLP-137-000001643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001693 | PLP-137-000001694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001697 | PLP-137-000001697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001701 | PLP-137-000001701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001705 | PLP-137-000001705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001707 | PLP-137-000001707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001750 | PLP-137-000001750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001805 | PLP-137-000001805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001843 | PLP-137-000001843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001849 | PLP-137-000001849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001864 | PLP-137-000001864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001893 | PLP-137-000001893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000001992 | PLP-137-000001992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002084 | PLP-137-000002086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002391 | PLP-137-000002391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002441 | PLP-137-000002441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002443 | PLP-137-000002443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002445 | PLP-137-000002445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002485 | PLP-137-000002485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002497 | PLP-137-000002497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002569 | PLP-137-000002569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002603 | PLP-137-000002603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002613 | PLP-137-000002613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002704 | PLP-137-000002704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002719 | PLP-137-000002719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002728 | PLP-137-000002728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002730 | PLP-137-000002730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002737 | PLP-137-000002737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002771 | PLP-137-000002771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002863 | PLP-137-000002863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000002884 | PLP-137-000002884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003189 | PLP-137-000003189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003226 | PLP-137-000003226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003327 | PLP-137-000003327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003359 | PLP-137-000003359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003455 | PLP-137-000003455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003491 | PLP-137-000003491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003620 | PLP-137-000003620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003778 | PLP-137-000003778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003842 | PLP-137-000003842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000003897 | PLP-137-000003897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003984 | PLP-137-000003984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004024 | PLP-137-000004024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004026 | PLP-137-000004027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004110 | PLP-137-000004110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004167 | PLP-137-000004168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004267 | PLP-137-000004268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004326 | PLP-137-000004326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004406 | PLP-137-000004406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004569 | PLP-137-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004583 | PLP-137-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004585 | PLP-137-000004585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004665 | PLP-137-000004665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004685 | PLP-137-000004685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000004734 | PLP-137-000004734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010523 | PLP-137-000010523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010526 | PLP-137-000010526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010530 | PLP-137-000010531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010547 | PLP-137-000010547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010551 | PLP-137-000010551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010675 | PLP-137-000010675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010817 | PLP-137-000010817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000010895 | PLP-137-000010895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000011131 | PLP-137-000011131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000011615 | PLP-137-000011615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000011743 | PLP-137-000011743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000012089 | PLP-137-000012089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000012093 | PLP-137-000012097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000012106 | PLP-137-000012107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000012259 | PLP-137-000012259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000012827 | PLP-137-000012827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013029 | PLP-137-000013029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013042 | PLP-137-000013042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013092 | PLP-137-000013092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013400 | PLP-137-000013400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013402 | PLP-137-000013402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013434 | PLP-137-000013435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013502 | PLP-137-000013503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013506 | PLP-137-000013506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013522 | PLP-137-000013522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013536 | PLP-137-000013536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013629 | PLP-137-000013629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013683 | PLP-137-000013684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013703 | PLP-137-000013703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013804 | PLP-137-000013804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013824 | PLP-137-000013825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013899 | PLP-137-000013899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000013965 | PLP-137-000013965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000014078 | PLP-137-000014078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000014373 | PLP-137-000014373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 137 | PLP-137-000014578 | PLP-137-000014578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014598 | PLP-137-000014598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000000174 | PLP-138-000000175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000000422 | PLP-138-000000423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000000426 | PLP-138-000000426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000000740 | PLP-138-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000000791 | PLP-138-000000791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000002762 | PLP-138-000002762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003009 | PLP-138-000003009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003013 | PLP-138-000003013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003331 | PLP-138-000003331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003439 | PLP-138-000003439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003442 | PLP-138-000003442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003444 | PLP-138-000003445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003447 | PLP-138-000003447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000003449 | PLP-138-000003449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004143 | PLP-138-000004144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004303 | PLP-138-000004303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004307 | PLP-138-000004307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004573 | PLP-138-000004573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004580 | PLP-138-000004580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004697 | PLP-138-000004697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004702 | PLP-138-000004702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000004992 | PLP-138-000004992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005097 | PLP-138-000005097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005159 | PLP-138-000005159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005163 | PLP-138-000005163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005177 | PLP-138-000005177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005179 | PLP-138-000005179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005233 | PLP-138-000005233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005407 | PLP-138-000005408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005741 | PLP-138-000005741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000005830 | PLP-138-000005830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000006307 | PLP-138-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000006309 | PLP-138-000006309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000006320 | PLP-138-000006320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000006892 | PLP-138-000006892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000006917 | PLP-138-000006917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000007009 | PLP-138-000007009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000007085 | PLP-138-000007085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000007110 | PLP-138-000007110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007231 | PLP-138-000007231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000007728 | PLP-138-000007728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000007730 | PLP-138-000007730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000009003 | PLP-138-000009003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000009005 | PLP-138-000009005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000009043 | PLP-138-000009043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000009359 | PLP-138-000009359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000009432 | PLP-138-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000009726 | PLP-138-000009726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000010565 | PLP-138-000010565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011528 | PLP-138-000011528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000011609 | PLP-138-000011609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000012588 | PLP-138-000012588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000012822 | PLP-138-000012822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000012840 | PLP-138-000012840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000012842 | PLP-138-000012842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000012845 | PLP-138-000012845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000012854 | PLP-138-000012854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000013268 | PLP-138-000013268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000013279 | PLP-138-000013279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013606 | PLP-138-000013606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000013852 | PLP-138-000013852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000013856 | PLP-138-000013856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000013924 | PLP-138-000013924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014197 | PLP-138-000014197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014203 | PLP-138-000014203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014223 | PLP-138-000014223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014233 | PLP-138-000014233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014243 | PLP-138-000014243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014248 | PLP-138-000014248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014664 | PLP-138-000014664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000014753 | PLP-138-000014753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015061 | PLP-138-000015061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015309 | PLP-138-000015309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015312 | PLP-138-000015312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015316 | PLP-138-000015317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015319 | PLP-138-000015319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015697 | PLP-138-000015697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015774 | PLP-138-000015774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015783 | PLP-138-000015783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015961 | PLP-138-000015962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000015965 | PLP-138-000015965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000016022 | PLP-138-000016023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000016112 | PLP-138-000016112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000016641 | PLP-138-000016641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000016649 | PLP-138-000016649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000016705 | PLP-138-000016705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000017042 | PLP-138-000017042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000017044 | PLP-138-000017044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000017234 | PLP-138-000017234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017239 | PLP-138-000017240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000017808 | PLP-138-000017808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000017854 | PLP-138-000017854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000018741 | PLP-138-000018741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000018750 | PLP-138-000018750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000018876 | PLP-138-000018876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000019035 | PLP-138-000019035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000019168 | PLP-138-000019168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000019689 | PLP-138-000019690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000019711 | PLP-138-000019711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019781 | PLP-138-000019781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000020812 | PLP-138-000020812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021054 | PLP-138-000021054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021066 | PLP-138-000021067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021646 | PLP-138-000021646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021898 | PLP-138-000021898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021921 | PLP-138-000021921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021963 | PLP-138-000021963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000021967 | PLP-138-000021967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022154 | PLP-138-000022154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022176 | PLP-138-000022176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022411 | PLP-138-000022411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022414 | PLP-138-000022414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022418 | PLP-138-000022418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022433 | PLP-138-000022434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022612 | PLP-138-000022612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022701 | PLP-138-000022701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022946 | PLP-138-000022947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000022949 | PLP-138-000022949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000023304 | PLP-138-000023304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023383 | PLP-138-000023383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000023529 | PLP-138-000023529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000023598 | PLP-138-000023598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000024726 | PLP-138-000024726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000024792 | PLP-138-000024792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000024950 | PLP-138-000024950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000025262 | PLP-138-000025262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 138 | PLP-138-000025289 | PLP-138-000025289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000000558 | PLP-139-000000558 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000001036 | PLP-139-000001036 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001252 | PLP-139-000001252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000001695 | PLP-139-000001695 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000001705 | PLP-139-000001705 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000001710 | PLP-139-000001711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000004590 | PLP-139-000004590 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000004905 | PLP-139-000004905 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000005177 | PLP-139-000005177 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000005186 | PLP-139-000005186 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 139 | PLP-139-000005691 | PLP-139-000005691 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 140 | PLP-140-000000017 | PLP-140-000000017 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000046 | PLP-140-000000047 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000000648 | PLP-141-000000649 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000000661 | PLP-141-000000661 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000000735 | PLP-141-000000736 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000001915 | PLP-141-000001916 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000002736 | PLP-141-000002736 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000002751 | PLP-141-000002754 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 141 | PLP-141-000002761 | PLP-141-000002763 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000000322 | PLP-142-000000322 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000001277 | PLP-142-000001277 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001627 | PLP-142-000001627 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000001632 | PLP-142-000001632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000001634 | PLP-142-000001635 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000002490 | PLP-142-000002490 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000002492 | PLP-142-000002492 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000002535 | PLP-142-000002535 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000002986 | PLP-142-000002986 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003009 | PLP-142-000003009 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003019 | PLP-142-000003019 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003206 | PLP-142-000003206 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003439 | PLP-142-000003439 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003450 | PLP-142-000003450 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003453 | PLP-142-000003454 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003666 | PLP-142-000003666 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000003932 | PLP-142-000003932 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000004174 | PLP-142-000004175 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000004353 | PLP-142-000004353 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 142 | PLP-142-000006170 | PLP-142-000006170 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000000008 | PLP-143-000000008 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000000499 | PLP-143-000000499 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003694 | PLP-143-000003694 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003767 | PLP-143-000003767 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003770 | PLP-143-000003771 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003773 | PLP-143-000003774 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003776 | PLP-143-000003776 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003779 | PLP-143-000003779 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003820 | PLP-143-000003820 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003825 | PLP-143-000003825 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003857 | PLP-143-000003857 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 143 | PLP-143-000003866 | PLP-143-000003866 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000332 | PLP-144-000000332 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000305 | PLP-145-000000305 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000307 | PLP-145-000000307 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000310 | PLP-145-000000311 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000320 | PLP-145-000000320 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000322 | PLP-145-000000322 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000617 | PLP-145-000000617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000619 | PLP-145-000000619 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000725 | PLP-145-000000725 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000000733 | PLP-145-000000733 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000947 | PLP-145-000000947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001432 | PLP-145-000001436 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001438 | PLP-145-000001438 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001456 | PLP-145-000001456 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001539 | PLP-145-000001540 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001632 | PLP-145-000001632 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001726 | PLP-145-000001726 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001730 | PLP-145-000001730 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000001910 | PLP-145-000001910 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000002031 | PLP-145-000002031 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002165 | PLP-145-000002165 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000002230 | PLP-145-000002230 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000002298 | PLP-145-000002298 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000002735 | PLP-145-000002735 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000002772 | PLP-145-000002772 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000003013 | PLP-145-000003013 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000003077 | PLP-145-000003077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000003203 | PLP-145-000003203 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000003412 | PLP-145-000003412 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000003606 | PLP-145-000003606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003609 | PLP-145-000003609 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000003809 | PLP-145-000003810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000004570 | PLP-145-000004570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000004631 | PLP-145-000004631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000005556 | PLP-145-000005557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000005808 | PLP-145-000005808 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000005896 | PLP-145-000005896 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000005898 | PLP-145-000005899 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006044 | PLP-145-000006044 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006254 | PLP-145-000006254 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006298 | PLP-145-000006298 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006636 | PLP-145-000006637 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006901 | PLP-145-000006906 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006909 | PLP-145-000006909 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006911 | PLP-145-000006911 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000006989 | PLP-145-000006989 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000007097 | PLP-145-000007097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000007334 | PLP-145-000007334 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000007352 | PLP-145-000007352 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000007641 | PLP-145-000007641 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007711 | PLP-145-000007711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000007790 | PLP-145-000007790 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000008516 | PLP-145-000008516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000009497 | PLP-145-000009497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000009510 | PLP-145-000009510 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000009634 | PLP-145-000009634 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000009636 | PLP-145-000009636 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 145 | PLP-145-000009638 | PLP-145-000009638 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000049 | PLP-147-000000049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000177 | PLP-147-000000177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000267 | PLP-147-000000268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000451 | PLP-147-000000451 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000459 | PLP-147-000000459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000485 | PLP-147-000000485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000554 | PLP-147-000000555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000710 | PLP-147-000000710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000797 | PLP-147-000000797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000845 | PLP-147-000000845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000853 | PLP-147-000000853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000869 | PLP-147-000000869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000937 | PLP-147-000000937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000940 | PLP-147-000000940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000000963 | PLP-147-000000963 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000001065 | PLP-147-000001065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000001174 | PLP-147-000001174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000001708 | PLP-147-000001708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000001759 | PLP-147-000001760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000003000 | PLP-147-000003000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000003088 | PLP-147-000003088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000003499 | PLP-147-000003499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004340 | PLP-147-000004341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000005023 | PLP-147-000005023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000005540 | PLP-147-000005540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000005621 | PLP-147-000005621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000005988 | PLP-147-000005988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006118 | PLP-147-000006118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006167 | PLP-147-000006167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006419 | PLP-147-000006419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006461 | PLP-147-000006461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006481 | PLP-147-000006481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006485 | PLP-147-000006485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006503 | PLP-147-000006503 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006642 | PLP-147-000006642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000006647 | PLP-147-000006647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000007236 | PLP-147-000007236 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000007241 | PLP-147-000007242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000009185 | PLP-147-000009185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000009511 | PLP-147-000009511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000009517 | PLP-147-000009517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000009726 | PLP-147-000009726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009728 | PLP-147-000009728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000009730 | PLP-147-000009730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000010039 | PLP-147-000010039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000011714 | PLP-147-000011714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000011886 | PLP-147-000011886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000011957 | PLP-147-000011957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012082 | PLP-147-000012082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012335 | PLP-147-000012335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012337 | PLP-147-000012337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012339 | PLP-147-000012339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012342 | PLP-147-000012342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012344 | PLP-147-000012345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012348 | PLP-147-000012348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012441 | PLP-147-000012441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012456 | PLP-147-000012456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012558 | PLP-147-000012558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012590 | PLP-147-000012591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012640 | PLP-147-000012640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012664 | PLP-147-000012664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012969 | PLP-147-000012969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012975 | PLP-147-000012975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000012977 | PLP-147-000012977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013087 | PLP-147-000013087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013147 | PLP-147-000013147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013149 | PLP-147-000013149 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013151 | PLP-147-000013151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013153 | PLP-147-000013154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013169 | PLP-147-000013169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013183 | PLP-147-000013186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013231 | PLP-147-000013231 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013263 | PLP-147-000013263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013541 | PLP-147-000013542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013552 | PLP-147-000013552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 147 | PLP-147-000013842 | PLP-147-000013842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000110 | PLP-149-000000110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000115 | PLP-149-000000115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000804 | PLP-149-000000804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000828 | PLP-149-000000828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000870 | PLP-149-000000871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000913 | PLP-149-000000913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000949 | PLP-149-000000949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000959 | PLP-149-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000000999 | PLP-149-000000999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001020 | PLP-149-000001021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001031 | PLP-149-000001031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001183 | PLP-149-000001183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001336 | PLP-149-000001340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001349 | PLP-149-000001349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001404 | PLP-149-000001404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001531 | PLP-149-000001531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001568 | PLP-149-000001568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001676 | PLP-149-000001676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001736 | PLP-149-000001736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000001757 | PLP-149-000001757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002059 | PLP-149-000002059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002115 | PLP-149-000002115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002157 | PLP-149-000002157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002160 | PLP-149-000002160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002164 | PLP-149-000002164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002187 | PLP-149-000002187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002218 | PLP-149-000002218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002238 | PLP-149-000002239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002251 | PLP-149-000002251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002259 | PLP-149-000002259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002280 | PLP-149-000002280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002290 | PLP-149-000002291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002296 | PLP-149-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002303 | PLP-149-000002306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002308 | PLP-149-000002308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002310 | PLP-149-000002313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002336 | PLP-149-000002336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002338 | PLP-149-000002338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002364 | PLP-149-000002364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002366 | PLP-149-000002366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002370 | PLP-149-000002371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002403 | PLP-149-000002403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002405 | PLP-149-000002405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002412 | PLP-149-000002412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000002420 | PLP-149-000002420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000004898 | PLP-149-000004898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004916 | PLP-149-000004916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000005648 | PLP-149-000005648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000005738 | PLP-149-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000005870 | PLP-149-000005870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006108 | PLP-149-000006108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006261 | PLP-149-000006261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006352 | PLP-149-000006352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006368 | PLP-149-000006368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006371 | PLP-149-000006371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006579 | PLP-149-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006625 | PLP-149-000006625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006631 | PLP-149-000006631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006687 | PLP-149-000006687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006960 | PLP-149-000006960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000006969 | PLP-149-000006969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007249 | PLP-149-000007249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007268 | PLP-149-000007268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007505 | PLP-149-000007505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007509 | PLP-149-000007510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007513 | PLP-149-000007513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007521 | PLP-149-000007522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007538 | PLP-149-000007538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007659 | PLP-149-000007659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007693 | PLP-149-000007693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007714 | PLP-149-000007714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007720 | PLP-149-000007720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000007753 | PLP-149-000007753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000008088 | PLP-149-000008088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000008144 | PLP-149-000008144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 149 | PLP-149-000008451 | PLP-149-000008451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008740 | PLP-149-000008740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000000455 | PLP-151-000000455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000000831 | PLP-151-000000834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000000836 | PLP-151-000000837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000000902 | PLP-151-000000902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000000923 | PLP-151-000000923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000000977 | PLP-151-000000977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002165 | PLP-151-000002165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002168 | PLP-151-000002168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002173 | PLP-151-000002173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002176 | PLP-151-000002176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002184 | PLP-151-000002184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002204 | PLP-151-000002204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002213 | PLP-151-000002213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002223 | PLP-151-000002223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002231 | PLP-151-000002231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002236 | PLP-151-000002236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002244 | PLP-151-000002244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002248 | PLP-151-000002248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002250 | PLP-151-000002253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002418 | PLP-151-000002418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002424 | PLP-151-000002424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002498 | PLP-151-000002498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002529 | PLP-151-000002529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002554 | PLP-151-000002554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002798 | PLP-151-000002798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002871 | PLP-151-000002871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002927 | PLP-151-000002927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000002938 | PLP-151-000002938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003198 | PLP-151-000003198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003295 | PLP-151-000003295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003312 | PLP-151-000003312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003327 | PLP-151-000003327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003342 | PLP-151-000003342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003375 | PLP-151-000003375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003413 | PLP-151-000003413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003426 | PLP-151-000003426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003431 | PLP-151-000003432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003438 | PLP-151-000003439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003446 | PLP-151-000003446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000003517 | PLP-151-000003517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003524 | PLP-151-000003525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003647 | PLP-151-000003647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000003690 | PLP-151-000003690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000004057 | PLP-151-000004057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000004110 | PLP-151-000004110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000004397 | PLP-151-000004397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000004406 | PLP-151-000004406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005041 | PLP-151-000005041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005320 | PLP-151-000005320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000005332 | PLP-151-000005332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005489 | PLP-151-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005640 | PLP-151-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005685 | PLP-151-000005685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005690 | PLP-151-000005690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000005795 | PLP-151-000005795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000007391 | PLP-151-000007391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000008182 | PLP-151-000008182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000009640 | PLP-151-000009640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000009935 | PLP-151-000009935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010014 | PLP-151-000010014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010053 | PLP-151-000010053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010134 | PLP-151-000010134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010160 | PLP-151-000010160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010312 | PLP-151-000010313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010406 | PLP-151-000010406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010549 | PLP-151-000010549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010746 | PLP-151-000010746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010806 | PLP-151-000010806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000010976 | PLP-151-000010976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011034 | PLP-151-000011034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011251 | PLP-151-000011251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011342 | PLP-151-000011342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011386 | PLP-151-000011386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011415 | PLP-151-000011416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011524 | PLP-151-000011524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011527 | PLP-151-000011527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011757 | PLP-151-000011757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000011797 | PLP-151-000011797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000012054 | PLP-151-000012054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012276 | PLP-151-000012276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000012279 | PLP-151-000012279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000012284 | PLP-151-000012284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000012286 | PLP-151-000012286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000012755 | PLP-151-000012756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000012920 | PLP-151-000012920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000013058 | PLP-151-000013058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000013282 | PLP-151-000013282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000013834 | PLP-151-000013834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000013923 | PLP-151-000013923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014109 | PLP-151-000014109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000014744 | PLP-151-000014744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000014948 | PLP-151-000014948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020504 | PLP-151-000020504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020546 | PLP-151-000020546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020558 | PLP-151-000020558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020582 | PLP-151-000020582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020649 | PLP-151-000020649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020669 | PLP-151-000020669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020725 | PLP-151-000020725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020755 | PLP-151-000020755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020806 | PLP-151-000020806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020840 | PLP-151-000020840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020880 | PLP-151-000020880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000020890 | PLP-151-000020890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021064 | PLP-151-000021064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021097 | PLP-151-000021097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021116 | PLP-151-000021116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021149 | PLP-151-000021149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021558 | PLP-151-000021558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000021647 | PLP-151-000021647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021759 | PLP-151-000021759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000021967 | PLP-151-000021968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022251 | PLP-151-000022252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022294 | PLP-151-000022294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022299 | PLP-151-000022299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022358 | PLP-151-000022358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022445 | PLP-151-000022446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022498 | PLP-151-000022498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022508 | PLP-151-000022508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022545 | PLP-151-000022545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022587 | PLP-151-000022587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022623 | PLP-151-000022623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022627 | PLP-151-000022627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022683 | PLP-151-000022683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022689 | PLP-151-000022689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022692 | PLP-151-000022692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022727 | PLP-151-000022727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022787 | PLP-151-000022787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000022906 | PLP-151-000022906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022959 | PLP-151-000022959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023007 | PLP-151-000023007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023082 | PLP-151-000023082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023150 | PLP-151-000023150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023156 | PLP-151-000023157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023203 | PLP-151-000023203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023208 | PLP-151-000023208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023270 | PLP-151-000023270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023274 | PLP-151-000023274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023387 | PLP-151-000023387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023402 | PLP-151-000023402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023462 | PLP-151-000023462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023511 | PLP-151-000023511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023565 | PLP-151-000023565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023580 | PLP-151-000023580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023596 | PLP-151-000023596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023649 | PLP-151-000023649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023716 | PLP-151-000023716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023761 | PLP-151-000023761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023780 | PLP-151-000023781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000023844 | PLP-151-000023844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023852 | PLP-151-000023852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000023907 | PLP-151-000023907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024116 | PLP-151-000024116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024118 | PLP-151-000024118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024151 | PLP-151-000024151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024181 | PLP-151-000024181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024344 | PLP-151-000024344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024487 | PLP-151-000024487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024490 | PLP-151-000024491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024554 | PLP-151-000024554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024697 | PLP-151-000024697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024701 | PLP-151-000024702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024745 | PLP-151-000024745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024748 | PLP-151-000024748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024757 | PLP-151-000024757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000024760 | PLP-151-000024760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025047 | PLP-151-000025047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025053 | PLP-151-000025053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025144 | PLP-151-000025144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025166 | PLP-151-000025166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025295 | PLP-151-000025295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025316 | PLP-151-000025316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025318 | PLP-151-000025318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025342 | PLP-151-000025343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025409 | PLP-151-000025409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025543 | PLP-151-000025544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025561 | PLP-151-000025561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025564 | PLP-151-000025564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025691 | PLP-151-000025691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000025731 | PLP-151-000025732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000025752 | PLP-151-000025752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026148 | PLP-151-000026148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026170 | PLP-151-000026172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026180 | PLP-151-000026181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026189 | PLP-151-000026190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026306 | PLP-151-000026306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026385 | PLP-151-000026385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026388 | PLP-151-000026389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026402 | PLP-151-000026402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026588 | PLP-151-000026588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026675 | PLP-151-000026675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000026859 | PLP-151-000026859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027589 | PLP-151-000027589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027631 | PLP-151-000027631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027663 | PLP-151-000027665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027686 | PLP-151-000027686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027724 | PLP-151-000027724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027766 | PLP-151-000027766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027772 | PLP-151-000027772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027901 | PLP-151-000027901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027904 | PLP-151-000027904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027909 | PLP-151-000027909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027979 | PLP-151-000027979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027981 | PLP-151-000027981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027987 | PLP-151-000027987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027990 | PLP-151-000027990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000027997 | PLP-151-000027997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028001 | PLP-151-000028001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028007 | PLP-151-000028007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028011 | PLP-151-000028011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028014 | PLP-151-000028014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028030 | PLP-151-000028031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028040 | PLP-151-000028040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028044 | PLP-151-000028044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028049 | PLP-151-000028049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028057 | PLP-151-000028057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028059 | PLP-151-000028059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028065 | PLP-151-000028065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028070 | PLP-151-000028070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028083 | PLP-151-000028083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028087 | PLP-151-000028087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028092 | PLP-151-000028092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028096 | PLP-151-000028096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028256 | PLP-151-000028256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028286 | PLP-151-000028286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028374 | PLP-151-000028374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028527 | PLP-151-000028527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028540 | PLP-151-000028540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028672 | PLP-151-000028673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028693 | PLP-151-000028693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028773 | PLP-151-000028773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028775 | PLP-151-000028775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028778 | PLP-151-000028778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028790 | PLP-151-000028791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028808 | PLP-151-000028808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028875 | PLP-151-000028875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000028945 | PLP-151-000028945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029025 | PLP-151-000029025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029032 | PLP-151-000029032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029039 | PLP-151-000029039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029089 | PLP-151-000029089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029102 | PLP-151-000029102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029104 | PLP-151-000029105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029222 | PLP-151-000029222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029224 | PLP-151-000029224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029288 | PLP-151-000029288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029290 | PLP-151-000029290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029300 | PLP-151-000029300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 151 | PLP-151-000029312 | PLP-151-000029312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000111 | PLP-153-000000111 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000000184 | PLP-153-000000184 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000000469 | PLP-153-000000469 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000000472 | PLP-153-000000472 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000000914 | PLP-153-000000914 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000000962 | PLP-153-000000962 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000000996 | PLP-153-000000996 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001144 | PLP-153-000001144 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001175 | PLP-153-000001175 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001185 | PLP-153-000001185 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001264 | PLP-153-000001264 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001283 | PLP-153-000001283 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001416 | PLP-153-000001416 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001557 | PLP-153-000001557 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001565 | PLP-153-000001565 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001682 | PLP-153-000001682 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001686 | PLP-153-000001686 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001690 | PLP-153-000001690 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001692 | PLP-153-000001693 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001698 | PLP-153-000001698 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001701 | PLP-153-000001701 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001785 | PLP-153-000001786 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000001917 | PLP-153-000001917 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002043 | PLP-153-000002043 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002279 | PLP-153-000002279 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002351 | PLP-153-000002351 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002380 | PLP-153-000002380 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002611 | PLP-153-000002611 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002712 | PLP-153-000002712 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002729 | PLP-153-000002729 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002791 | PLP-153-000002791 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000002973 | PLP-153-000002973 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005000 | PLP-153-000005000 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005051 | PLP-153-000005051 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005059 | PLP-153-000005059 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005076 | PLP-153-000005076 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005078 | PLP-153-000005078 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005117 | PLP-153-000005117 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005221 | PLP-153-000005221 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005223 | PLP-153-000005223 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005225 | PLP-153-000005225 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005276 | PLP-153-000005276 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005307 | PLP-153-000005308 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005593 | PLP-153-000005593 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005638 | PLP-153-000005638 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005675 | PLP-153-000005675 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005751 | PLP-153-000005752 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005785 | PLP-153-000005785 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005789 | PLP-153-000005789 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000005821 | PLP-153-000005821 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000005841 | PLP-153-000005841 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006156 | PLP-153-000006156 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006304 | PLP-153-000006304 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006353 | PLP-153-000006353 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006370 | PLP-153-000006370 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006449 | PLP-153-000006449 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006452 | PLP-153-000006452 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 153 | PLP-153-000006467 | PLP-153-000006467 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000032 | PLP-155-000000032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000047 | PLP-155-000000047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000056 | PLP-155-000000056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000289 | PLP-155-000000289 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000960 | PLP-155-000000960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000992 | PLP-155-000000992 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000994 | PLP-155-000000994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000000997 | PLP-155-000000999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001193 | PLP-155-000001193 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001299 | PLP-155-000001299 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001323 | PLP-155-000001323 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001328 | PLP-155-000001328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001410 | PLP-155-000001410 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001431 | PLP-155-000001431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001433 | PLP-155-000001433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001462 | PLP-155-000001462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001464 | PLP-155-000001464 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001466 | PLP-155-000001466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000001470 | PLP-155-000001470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000002072 | PLP-155-000002072 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000002101 | PLP-155-000002101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000002163 | PLP-155-000002163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003477 | PLP-155-000003477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003512 | PLP-155-000003512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003563 | PLP-155-000003563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003625 | PLP-155-000003625 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003679 | PLP-155-000003679 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003689 | PLP-155-000003689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003723 | PLP-155-000003723 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003842 | PLP-155-000003842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003866 | PLP-155-000003866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003872 | PLP-155-000003872 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003898 | PLP-155-000003898 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003900 | PLP-155-000003903 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000003932 | PLP-155-000003932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004007 | PLP-155-000004009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004011 | PLP-155-000004011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004039 | PLP-155-000004040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004053 | PLP-155-000004053 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004129 | PLP-155-000004129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004249 | PLP-155-000004249 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004331 | PLP-155-000004334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004336 | PLP-155-000004339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004344 | PLP-155-000004345 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004567 | PLP-155-000004567 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004785 | PLP-155-000004785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000004891 | PLP-155-000004891 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005019 | PLP-155-000005019 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005168 | PLP-155-000005168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005223 | PLP-155-000005223 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005247 | PLP-155-000005247 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005573 | PLP-155-000005573 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005802 | PLP-155-000005804 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005928 | PLP-155-000005928 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005932 | PLP-155-000005933 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000005938 | PLP-155-000005938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000006531 | PLP-155-000006533 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000006579 | PLP-155-000006579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000007081 | PLP-155-000007081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000007270 | PLP-155-000007270 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000007336 | PLP-155-000007336 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012074 | PLP-155-000012074 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012212 | PLP-155-000012212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012340 | PLP-155-000012346 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012357 | PLP-155-000012357 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012369 | PLP-155-000012369 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012709 | PLP-155-000012709 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012738 | PLP-155-000012738 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012741 | PLP-155-000012741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012811 | PLP-155-000012811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012835 | PLP-155-000012835 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000012926 | PLP-155-000012926 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012929 | PLP-155-000012930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013166 | PLP-155-000013166 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013191 | PLP-155-000013191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013207 | PLP-155-000013207 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013209 | PLP-155-000013209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013433 | PLP-155-000013433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013649 | PLP-155-000013649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013723 | PLP-155-000013723 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013760 | PLP-155-000013760 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000013772 | PLP-155-000013772 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013945 | PLP-155-000013945 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014081 | PLP-155-000014081 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014105 | PLP-155-000014105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014253 | PLP-155-000014253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014462 | PLP-155-000014462 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014639 | PLP-155-000014639 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014644 | PLP-155-000014644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014927 | PLP-155-000014927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000014930 | PLP-155-000014930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 155 | PLP-155-000015167 | PLP-155-000015167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000015248 | PLP-155-000015248 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000283 | PLP-157-000000283 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000368 | PLP-157-000000368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000390 | PLP-157-000000390 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000398 | PLP-157-000000398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000407 | PLP-157-000000407 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000430 | PLP-157-000000430 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000447 | PLP-157-000000448 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000000617 | PLP-157-000000618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001006 | PLP-157-000001006 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001143 | PLP-157-000001143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001145 | PLP-157-000001145 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001195 | PLP-157-000001195 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001599 | PLP-157-000001599 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001601 | PLP-157-000001602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001632 | PLP-157-000001634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001638 | PLP-157-000001640 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001643 | PLP-157-000001644 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001646 | PLP-157-000001646 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001653 | PLP-157-000001653 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001714 | PLP-157-000001714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001776 | PLP-157-000001776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001778 | PLP-157-000001779 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000001863 | PLP-157-000001863 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002328 | PLP-157-000002328 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002334 | PLP-157-000002334 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002336 | PLP-157-000002337 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002340 | PLP-157-000002340 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002343 | PLP-157-000002343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002360 | PLP-157-000002360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002366 | PLP-157-000002366 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002368 | PLP-157-000002368 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002372 | PLP-157-000002372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002374 | PLP-157-000002374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002377 | PLP-157-000002377 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002383 | PLP-157-000002383 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002438 | PLP-157-000002440 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002488 | PLP-157-000002488 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002517 | PLP-157-000002517 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002535 | PLP-157-000002535 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002540 | PLP-157-000002540 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002546 | PLP-157-000002546 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002552 | PLP-157-000002552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002582 | PLP-157-000002582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002584 | PLP-157-000002584 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002586 | PLP-157-000002586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002588 | PLP-157-000002588 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002604 | PLP-157-000002604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002606 | PLP-157-000002606 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002608 | PLP-157-000002611 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000002613 | PLP-157-000002613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002616 | PLP-157-000002616 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002618 | PLP-157-000002618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002636 | PLP-157-000002636 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002647 | PLP-157-000002647 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002649 | PLP-157-000002649 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000002651 | PLP-157-000002651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003013 | PLP-157-000003013 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003015 | PLP-157-000003015 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003038 | PLP-157-000003038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003043 | PLP-157-000003043 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003068 | PLP-157-000003068 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003086 | PLP-157-000003087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003094 | PLP-157-000003094 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003143 | PLP-157-000003143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003157 | PLP-157-000003157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003186 | PLP-157-000003186 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003188 | PLP-157-000003188 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003191 | PLP-157-000003191 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003304 | PLP-157-000003304 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003407 | PLP-157-000003409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003655 | PLP-157-000003655 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003657 | PLP-157-000003658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003662 | PLP-157-000003668 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003690 | PLP-157-000003690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003715 | PLP-157-000003715 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003739 | PLP-157-000003739 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003741 | PLP-157-000003741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003766 | PLP-157-000003767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000003799 | PLP-157-000003799 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004110 | PLP-157-000004110 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004131 | PLP-157-000004131 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004286 | PLP-157-000004286 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004542 | PLP-157-000004542 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004553 | PLP-157-000004553 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004581 | PLP-157-000004581 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004586 | PLP-157-000004586 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004593 | PLP-157-000004593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004596 | PLP-157-000004597 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004601 | PLP-157-000004601 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004775 | PLP-157-000004776 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004805 | PLP-157-000004806 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004846 | PLP-157-000004847 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000004858 | PLP-157-000004858 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005048 | PLP-157-000005049 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005060 | PLP-157-000005060 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005065 | PLP-157-000005065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005069 | PLP-157-000005069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005078 | PLP-157-000005078 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005091 | PLP-157-000005091 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005112 | PLP-157-000005112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005115 | PLP-157-000005115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005117 | PLP-157-000005117 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005140 | PLP-157-000005140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005527 | PLP-157-000005527 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005529 | PLP-157-000005529 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005548 | PLP-157-000005549 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005551 | PLP-157-000005551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005553 | PLP-157-000005554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005558 | PLP-157-000005562 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005568 | PLP-157-000005568 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005600 | PLP-157-000005600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005615 | PLP-157-000005615 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005618 | PLP-157-000005618 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005664 | PLP-157-000005664 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005676 | PLP-157-000005676 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 157 | PLP-157-000005696 | PLP-157-000005696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000000026 | PLP-159-000000026 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000000885 | PLP-159-000000885 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000000973 | PLP-159-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000987 | PLP-159-000000987 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001203 | PLP-159-000001203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001903 | PLP-159-000001904 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001927 | PLP-159-000001927 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001935 | PLP-159-000001935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001963 | PLP-159-000001963 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001969 | PLP-159-000001969 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000001973 | PLP-159-000001973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002011 | PLP-159-000002011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002286 | PLP-159-000002286 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002320 | PLP-159-000002320 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002382 | PLP-159-000002382 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002407 | PLP-159-000002407 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002428 | PLP-159-000002428 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002458 | PLP-159-000002458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002491 | PLP-159-000002491 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002570 | PLP-159-000002570 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002573 | PLP-159-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002586 | PLP-159-000002586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002676 | PLP-159-000002676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002694 | PLP-159-000002694 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002702 | PLP-159-000002703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002710 | PLP-159-000002710 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002821 | PLP-159-000002821 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002918 | PLP-159-000002918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002923 | PLP-159-000002923 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002925 | PLP-159-000002925 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002933 | PLP-159-000002933 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002939 | PLP-159-000002939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002943 | PLP-159-000002943 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002952 | PLP-159-000002952 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002956 | PLP-159-000002956 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002970 | PLP-159-000002970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002972 | PLP-159-000002972 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002975 | PLP-159-000002975 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000002977 | PLP-159-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000003001 | PLP-159-000003001 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000003004 | PLP-159-000003004 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000003216 | PLP-159-000003216 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000003510 | PLP-159-000003510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003525 | PLP-159-000003529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000003665 | PLP-159-000003665 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000004175 | PLP-159-000004175 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000004307 | PLP-159-000004307 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000004405 | PLP-159-000004405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000006402 | PLP-159-000006402 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000006418 | PLP-159-000006420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000006443 | PLP-159-000006443 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000006446 | PLP-159-000006446 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009129 | PLP-159-000009129 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009134 | PLP-159-000009135 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009240 | PLP-159-000009240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009256 | PLP-159-000009256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009271 | PLP-159-000009272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009279 | PLP-159-000009279 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009288 | PLP-159-000009289 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009310 | PLP-159-000009310 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009322 | PLP-159-000009322 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009326 | PLP-159-000009330 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009334 | PLP-159-000009334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009336 | PLP-159-000009336 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009340 | PLP-159-000009340 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009342 | PLP-159-000009344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009365 | PLP-159-000009367 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009369 | PLP-159-000009371 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009373 | PLP-159-000009375 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009386 | PLP-159-000009388 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009394 | PLP-159-000009394 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009400 | PLP-159-000009400 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009402 | PLP-159-000009403 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009511 | PLP-159-000009512 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 159 | PLP-159-000009645 | PLP-159-000009645 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000000122 | PLP-161-000000122 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000000203 | PLP-161-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000000480 | PLP-161-000000480 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000000770 | PLP-161-000000770 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000000772 | PLP-161-000000772 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001064 | PLP-161-000001064 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001066 | PLP-161-000001066 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001079 | PLP-161-000001079 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001464 | PLP-161-000001464 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001530 | PLP-161-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001532 | PLP-161-000001532 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001557 | PLP-161-000001557 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001624 | PLP-161-000001624 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001771 | PLP-161-000001773 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001853 | PLP-161-000001853 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001859 | PLP-161-000001859 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000001970 | PLP-161-000001970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000003308 | PLP-161-000003308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003444 | PLP-161-000003444 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000003547 | PLP-161-000003547 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000003613 | PLP-161-000003613 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000003778 | PLP-161-000003778 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000003816 | PLP-161-000003817 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000003839 | PLP-161-000003839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000004041 | PLP-161-000004041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000004053 | PLP-161-000004053 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000004089 | PLP-161-000004089 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000004152 | PLP-161-000004152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004304 | PLP-161-000004305 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000004324 | PLP-161-000004324 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000004474 | PLP-161-000004474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006095 | PLP-161-000006095 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006113 | PLP-161-000006116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006136 | PLP-161-000006137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006317 | PLP-161-000006317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006364 | PLP-161-000006364 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006369 | PLP-161-000006369 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006384 | PLP-161-000006384 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006529 | PLP-161-000006529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006687 | PLP-161-000006687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006707 | PLP-161-000006707 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006716 | PLP-161-000006716 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006718 | PLP-161-000006718 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006757 | PLP-161-000006757 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006767 | PLP-161-000006767 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006789 | PLP-161-000006789 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000006954 | PLP-161-000006954 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007128 | PLP-161-000007128 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007192 | PLP-161-000007192 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007202 | PLP-161-000007204 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007207 | PLP-161-000007207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007357 | PLP-161-000007357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007360 | PLP-161-000007361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007373 | PLP-161-000007374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007376 | PLP-161-000007376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007387 | PLP-161-000007387 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007390 | PLP-161-000007390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007396 | PLP-161-000007396 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007400 | PLP-161-000007401 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007406 | PLP-161-000007406 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007413 | PLP-161-000007413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007430 | PLP-161-000007430 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007466 | PLP-161-000007466 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007469 | PLP-161-000007469 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007471 | PLP-161-000007471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007473 | PLP-161-000007474 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007478 | PLP-161-000007479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007574 | PLP-161-000007574 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007577 | PLP-161-000007577 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007592 | PLP-161-000007592 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007601 | PLP-161-000007601 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007610 | PLP-161-000007610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007673 | PLP-161-000007673 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007691 | PLP-161-000007691 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007712 | PLP-161-000007712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007726 | PLP-161-000007726 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007739 | PLP-161-000007739 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007795 | PLP-161-000007795 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007798 | PLP-161-000007798 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007803 | PLP-161-000007803 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007817 | PLP-161-000007818 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007832 | PLP-161-000007832 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000007900 | PLP-161-000007900 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008046 | PLP-161-000008046 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008054 | PLP-161-000008055 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008120 | PLP-161-000008121 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008162 | PLP-161-000008165 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008186 | PLP-161-000008186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008256 | PLP-161-000008256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008261 | PLP-161-000008261 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008263 | PLP-161-000008263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008265 | PLP-161-000008266 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008280 | PLP-161-000008280 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008291 | PLP-161-000008291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008298 | PLP-161-000008298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008347 | PLP-161-000008347 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008353 | PLP-161-000008355 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008360 | PLP-161-000008360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008381 | PLP-161-000008381 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008405 | PLP-161-000008405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008407 | PLP-161-000008408 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008410 | PLP-161-000008410 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008416 | PLP-161-000008416 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008496 | PLP-161-000008496 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008498 | PLP-161-000008500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008518 | PLP-161-000008519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008665 | PLP-161-000008665 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008674 | PLP-161-000008674 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000008689 | PLP-161-000008689 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008698 | PLP-161-000008698 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008769 | PLP-161-000008769 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000008806 | PLP-161-000008806 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009100 | PLP-161-000009101 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009197 | PLP-161-000009197 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009248 | PLP-161-000009248 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009386 | PLP-161-000009386 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009431 | PLP-161-000009431 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009435 | PLP-161-000009435 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009590 | PLP-161-000009590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009619 | PLP-161-000009619 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009621 | PLP-161-000009621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009713 | PLP-161-000009713 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009715 | PLP-161-000009715 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009729 | PLP-161-000009729 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009731 | PLP-161-000009731 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009813 | PLP-161-000009813 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009839 | PLP-161-000009839 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000009899 | PLP-161-000009899 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009939 | PLP-161-000009939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000012936 | PLP-161-000012936 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000013130 | PLP-161-000013130 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000013132 | PLP-161-000013132 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000013589 | PLP-161-000013589 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000013664 | PLP-161-000013664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 161 | PLP-161-000013668 | PLP-161-000013668 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000000306 | PLP-163-000000306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000000310 | PLP-163-000000310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000000372 | PLP-163-000000372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000380 | PLP-163-000000380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000000417 | PLP-163-000000417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000000594 | PLP-163-000000594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000000817 | PLP-163-000000817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000001673 | PLP-163-000001673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000002076 | PLP-163-000002076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000002079 | PLP-163-000002079 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003043 | PLP-163-000003043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003218 | PLP-163-000003218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003263 | PLP-163-000003263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003600 | PLP-163-000003600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003604 | PLP-163-000003605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003871 | PLP-163-000003876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003879 | PLP-163-000003879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003881 | PLP-163-000003881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000003960 | PLP-163-000003960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000004068 | PLP-163-000004068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006168 | PLP-163-000006172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006174 | PLP-163-000006174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006192 | PLP-163-000006192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006275 | PLP-163-000006276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006368 | PLP-163-000006368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006462 | PLP-163-000006462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006466 | PLP-163-000006466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006646 | PLP-163-000006646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006767 | PLP-163-000006767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006806 | PLP-163-000006806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006901 | PLP-163-000006901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000006966 | PLP-163-000006966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000007034 | PLP-163-000007034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008153 | PLP-163-000008154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008160 | PLP-163-000008160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008164 | PLP-163-000008164 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008172 | PLP-163-000008172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008176 | PLP-163-000008176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008178 | PLP-163-000008178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008182 | PLP-163-000008182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008184 | PLP-163-000008184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008187 | PLP-163-000008187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008189 | PLP-163-000008189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008196 | PLP-163-000008196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008199 | PLP-163-000008199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008203 | PLP-163-000008203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008206 | PLP-163-000008210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008310 | PLP-163-000008311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008313 | PLP-163-000008314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008316 | PLP-163-000008317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008333 | PLP-163-000008333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008757 | PLP-163-000008757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008761 | PLP-163-000008761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008928 | PLP-163-000008929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000008975 | PLP-163-000008975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009184 | PLP-163-000009184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009191 | PLP-163-000009192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009205 | PLP-163-000009206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009258 | PLP-163-000009258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009262 | PLP-163-000009262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009294 | PLP-163-000009295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009307 | PLP-163-000009308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009312 | PLP-163-000009312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009314 | PLP-163-000009314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009318 | PLP-163-000009318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009369 | PLP-163-000009369 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009371 | PLP-163-000009372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009384 | PLP-163-000009384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009392 | PLP-163-000009392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009407 | PLP-163-000009407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009412 | PLP-163-000009412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009423 | PLP-163-000009423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009461 | PLP-163-000009461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009464 | PLP-163-000009464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009466 | PLP-163-000009466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009473 | PLP-163-000009473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009503 | PLP-163-000009503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009517 | PLP-163-000009517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009587 | PLP-163-000009587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009595 | PLP-163-000009595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009599 | PLP-163-000009599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009625 | PLP-163-000009625 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009657 | PLP-163-000009657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009722 | PLP-163-000009723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009762 | PLP-163-000009762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000009966 | PLP-163-000009966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010017 | PLP-163-000010017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010052 | PLP-163-000010052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010270 | PLP-163-000010270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010273 | PLP-163-000010273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010353 | PLP-163-000010353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010364 | PLP-163-000010364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010391 | PLP-163-000010391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010409 | PLP-163-000010409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010420 | PLP-163-000010420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010454 | PLP-163-000010454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010474 | PLP-163-000010474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010479 | PLP-163-000010479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010482 | PLP-163-000010482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010486 | PLP-163-000010487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010489 | PLP-163-000010489 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010510 | PLP-163-000010511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010513 | PLP-163-000010514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010562 | PLP-163-000010562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010564 | PLP-163-000010565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010613 | PLP-163-000010613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 163 | PLP-163-000010812 | PLP-163-000010812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000045 | PLP-165-000000045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000086 | PLP-165-000000086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000126 | PLP-165-000000126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000183 | PLP-165-000000184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000256 | PLP-165-000000256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000258 | PLP-165-000000258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000266 | PLP-165-000000266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000268 | PLP-165-000000268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000476 | PLP-165-000000477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000481 | PLP-165-000000481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000946 | PLP-165-000000946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000000983 | PLP-165-000000983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001052 | PLP-165-000001052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001154 | PLP-165-000001154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001163 | PLP-165-000001163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001224 | PLP-165-000001224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001251 | PLP-165-000001251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001281 | PLP-165-000001281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001283 | PLP-165-000001283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001288 | PLP-165-000001288 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001429 | PLP-165-000001429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001431 | PLP-165-000001431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001434 | PLP-165-000001435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001444 | PLP-165-000001444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000001446 | PLP-165-000001446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000002529 | PLP-165-000002529 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002696 | PLP-165-000002696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000002796 | PLP-165-000002796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003067 | PLP-165-000003067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003185 | PLP-165-000003185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003198 | PLP-165-000003198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003246 | PLP-165-000003246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003322 | PLP-165-000003322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003324 | PLP-165-000003324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003326 | PLP-165-000003326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000003892 | PLP-165-000003892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004177 | PLP-165-000004177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000004428 | PLP-165-000004428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000004757 | PLP-165-000004758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000004808 | PLP-165-000004809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000005059 | PLP-165-000005059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000005147 | PLP-165-000005147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000005149 | PLP-165-000005150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000005291 | PLP-165-000005291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000005312 | PLP-165-000005312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000006817 | PLP-165-000006817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006940 | PLP-165-000006940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000006974 | PLP-165-000006974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007094 | PLP-165-000007094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007113 | PLP-165-000007113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007115 | PLP-165-000007115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007173 | PLP-165-000007173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007291 | PLP-165-000007291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007367 | PLP-165-000007367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007403 | PLP-165-000007403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007475 | PLP-165-000007475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007522 | PLP-165-000007522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007640 | PLP-165-000007640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007703 | PLP-165-000007703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007782 | PLP-165-000007782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000007799 | PLP-165-000007799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008049 | PLP-165-000008049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008503 | PLP-165-000008503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008510 | PLP-165-000008510 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008514 | PLP-165-000008516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008525 | PLP-165-000008525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008533 | PLP-165-000008533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008539 | PLP-165-000008539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008597 | PLP-165-000008597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008657 | PLP-165-000008657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008661 | PLP-165-000008661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008674 | PLP-165-000008674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008677 | PLP-165-000008677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008691 | PLP-165-000008691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008747 | PLP-165-000008747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008752 | PLP-165-000008752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008764 | PLP-165-000008764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008776 | PLP-165-000008776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008856 | PLP-165-000008856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000008992 | PLP-165-000008992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000009158 | PLP-165-000009158 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000009160 | PLP-165-000009160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000009594 | PLP-165-000009595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000009796 | PLP-165-000009796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000009922 | PLP-165-000009922 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000010072 | PLP-165-000010072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010107 | PLP-165-000010107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000010234 | PLP-165-000010234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000010475 | PLP-165-000010475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000010695 | PLP-165-000010695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000010753 | PLP-165-000010753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000010801 | PLP-165-000010801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000011616 | PLP-165-000011616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000011618 | PLP-165-000011618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000011657 | PLP-165-000011658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000011977 | PLP-165-000011977 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012323 | PLP-165-000012323 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012330 | PLP-165-000012330 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012516 | PLP-165-000012517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012538 | PLP-165-000012538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012541 | PLP-165-000012542 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012552 | PLP-165-000012552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012560 | PLP-165-000012560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012585 | PLP-165-000012585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012683 | PLP-165-000012683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012836 | PLP-165-000012836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012840 | PLP-165-000012840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012843 | PLP-165-000012843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012846 | PLP-165-000012846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000012899 | PLP-165-000012900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000013062 | PLP-165-000013062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000013261 | PLP-165-000013261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000013550 | PLP-165-000013550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000013565 | PLP-165-000013565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000013573 | PLP-165-000013573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000013610 | PLP-165-000013610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014948 | PLP-165-000014948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015083 | PLP-165-000015083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015095 | PLP-165-000015095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015100 | PLP-165-000015100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015526 | PLP-165-000015526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015696 | PLP-165-000015696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015704 | PLP-165-000015704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000015835 | PLP-165-000015835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000016626 | PLP-165-000016626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000016629 | PLP-165-000016629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016740 | PLP-165-000016740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000016890 | PLP-165-000016890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017170 | PLP-165-000017170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017172 | PLP-165-000017172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017205 | PLP-165-000017205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017649 | PLP-165-000017649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017664 | PLP-165-000017664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017737 | PLP-165-000017737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017928 | PLP-165-000017928 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017931 | PLP-165-000017931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017933 | PLP-165-000017933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000017937 | PLP-165-000017937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000018000 | PLP-165-000018000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000018002 | PLP-165-000018002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000018908 | PLP-165-000018908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000018927 | PLP-165-000018927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 165 | PLP-165-000019192 | PLP-165-000019192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000000002 | PLP-166-000000002 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000003924 | PLP-166-000003924 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000003948 | PLP-166-000003948 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003964 | PLP-166-000003964 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000003968 | PLP-166-000003968 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000003986 | PLP-166-000003986 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000005146 | PLP-166-000005146 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000005148 | PLP-166-000005148 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000007331 | PLP-166-000007331 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000007673 | PLP-166-000007673 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000008239 | PLP-166-000008239 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000008507 | PLP-166-000008507 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 166 | PLP-166-000010641 | PLP-166-000010641 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012714 | PLP-166-000012714 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000391 | PLP-167-000000392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000457 | PLP-167-000000457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000540 | PLP-167-000000540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000562 | PLP-167-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000610 | PLP-167-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000626 | PLP-167-000000627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000677 | PLP-167-000000678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000681 | PLP-167-000000681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000685 | PLP-167-000000685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000689 | PLP-167-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000691 | PLP-167-000000691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000734 | PLP-167-000000734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000789 | PLP-167-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000827 | PLP-167-000000827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000833 | PLP-167-000000833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000848 | PLP-167-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000877 | PLP-167-000000877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000000976 | PLP-167-000000976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000001751 | PLP-167-000001751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001754 | PLP-167-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000001758 | PLP-167-000001759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000001775 | PLP-167-000001775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000001779 | PLP-167-000001779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000001903 | PLP-167-000001903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000002045 | PLP-167-000002045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000002123 | PLP-167-000002123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000002359 | PLP-167-000002359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000002843 | PLP-167-000002843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000002971 | PLP-167-000002971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003317 | PLP-167-000003317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000003321 | PLP-167-000003325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000003334 | PLP-167-000003335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000003487 | PLP-167-000003487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004055 | PLP-167-000004055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004257 | PLP-167-000004257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004270 | PLP-167-000004270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004320 | PLP-167-000004320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004628 | PLP-167-000004628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004630 | PLP-167-000004630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004662 | PLP-167-000004663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004730 | PLP-167-000004731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004734 | PLP-167-000004734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004750 | PLP-167-000004750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004764 | PLP-167-000004764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004857 | PLP-167-000004857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004911 | PLP-167-000004912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000004931 | PLP-167-000004931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005032 | PLP-167-000005032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005052 | PLP-167-000005053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005127 | PLP-167-000005127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005193 | PLP-167-000005193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005306 | PLP-167-000005306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005601 | PLP-167-000005601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005806 | PLP-167-000005806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000005826 | PLP-167-000005826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011228 | PLP-167-000011228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011311 | PLP-167-000011311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011333 | PLP-167-000011333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011381 | PLP-167-000011381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011397 | PLP-167-000011398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011448 | PLP-167-000011449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011452 | PLP-167-000011452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011456 | PLP-167-000011456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011460 | PLP-167-000011460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011462 | PLP-167-000011462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011505 | PLP-167-000011505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011560 | PLP-167-000011560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011598 | PLP-167-000011598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011604 | PLP-167-000011604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011619 | PLP-167-000011619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011648 | PLP-167-000011648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011747 | PLP-167-000011747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000011839 | PLP-167-000011841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012146 | PLP-167-000012146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012196 | PLP-167-000012196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012198 | PLP-167-000012198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012200 | PLP-167-000012200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012240 | PLP-167-000012240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012252 | PLP-167-000012252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012324 | PLP-167-000012324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012358 | PLP-167-000012358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012368 | PLP-167-000012368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012459 | PLP-167-000012459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012474 | PLP-167-000012474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012483 | PLP-167-000012483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012485 | PLP-167-000012485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012492 | PLP-167-000012492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012526 | PLP-167-000012526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012618 | PLP-167-000012618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012639 | PLP-167-000012639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012944 | PLP-167-000012944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000012981 | PLP-167-000012981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013082 | PLP-167-000013082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013114 | PLP-167-000013114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013210 | PLP-167-000013210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013375 | PLP-167-000013375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013533 | PLP-167-000013533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013597 | PLP-167-000013597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013652 | PLP-167-000013652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013739 | PLP-167-000013739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013779 | PLP-167-000013779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013781 | PLP-167-000013782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013865 | PLP-167-000013865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000013922 | PLP-167-000013923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014022 | PLP-167-000014023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014081 | PLP-167-000014081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014161 | PLP-167-000014161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014324 | PLP-167-000014325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014338 | PLP-167-000014338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014340 | PLP-167-000014340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014420 | PLP-167-000014420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014440 | PLP-167-000014440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 167 | PLP-167-000014489 | PLP-167-000014489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000081 | PLP-168-000000081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000276 | PLP-168-000000276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000378 | PLP-168-000000378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000384 | PLP-168-000000388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000404 | PLP-168-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000591 | PLP-168-000000591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000644 | PLP-168-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000646 | PLP-168-000000646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000665 | PLP-168-000000665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000669 | PLP-168-000000669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000684 | PLP-168-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000692 | PLP-168-000000692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000695 | PLP-168-000000695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000705 | PLP-168-000000705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000851 | PLP-168-000000851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000861 | PLP-168-000000861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000878 | PLP-168-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000888 | PLP-168-000000888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000000904 | PLP-168-000000904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001026 | PLP-168-000001027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001502 | PLP-168-000001502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001507 | PLP-168-000001507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001554 | PLP-168-000001554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001625 | PLP-168-000001625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001646 | PLP-168-000001646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000001648 | PLP-168-000001648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001665 | PLP-168-000001665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000002411 | PLP-168-000002411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000002691 | PLP-168-000002691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000002851 | PLP-168-000002851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000002854 | PLP-168-000002854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003023 | PLP-168-000003023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003140 | PLP-168-000003140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003153 | PLP-168-000003153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003208 | PLP-168-000003208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003278 | PLP-168-000003279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003291 | PLP-168-000003291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003304 | PLP-168-000003304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003310 | PLP-168-000003310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003312 | PLP-168-000003312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003317 | PLP-168-000003317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003405 | PLP-168-000003405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003428 | PLP-168-000003428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003782 | PLP-168-000003782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000003989 | PLP-168-000003989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004230 | PLP-168-000004230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004233 | PLP-168-000004233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004256 | PLP-168-000004256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004294 | PLP-168-000004297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004301 | PLP-168-000004301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004313 | PLP-168-000004313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004332 | PLP-168-000004332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000004725 | PLP-168-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000005648 | PLP-168-000005648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000005662 | PLP-168-000005662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000005664 | PLP-168-000005664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005754 | PLP-168-000005754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000005916 | PLP-168-000005916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006061 | PLP-168-000006062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006428 | PLP-168-000006428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006452 | PLP-168-000006452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006455 | PLP-168-000006455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006459 | PLP-168-000006462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006473 | PLP-168-000006473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006475 | PLP-168-000006476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006480 | PLP-168-000006480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006557 | PLP-168-000006557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006559 | PLP-168-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006563 | PLP-168-000006563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006885 | PLP-168-000006885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000006994 | PLP-168-000006994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000007090 | PLP-168-000007090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000007162 | PLP-168-000007163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000007208 | PLP-168-000007208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000007379 | PLP-168-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000007384 | PLP-168-000007384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007387 | PLP-168-000007387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000008111 | PLP-168-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000008279 | PLP-168-000008279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000008291 | PLP-168-000008292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000008295 | PLP-168-000008299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000008307 | PLP-168-000008308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000008447 | PLP-168-000008447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000016592 | PLP-168-000016592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000016632 | PLP-168-000016632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000016662 | PLP-168-000016662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016763 | PLP-168-000016763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000016844 | PLP-168-000016844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017025 | PLP-168-000017025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017072 | PLP-168-000017072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017122 | PLP-168-000017122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017195 | PLP-168-000017195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017273 | PLP-168-000017273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017292 | PLP-168-000017292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017294 | PLP-168-000017294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017325 | PLP-168-000017325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017327 | PLP-168-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017330 | PLP-168-000017330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017355 | PLP-168-000017355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017483 | PLP-168-000017484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017581 | PLP-168-000017581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017649 | PLP-168-000017649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017718 | PLP-168-000017718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017733 | PLP-168-000017733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017737 | PLP-168-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017739 | PLP-168-000017739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017763 | PLP-168-000017763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017783 | PLP-168-000017783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017943 | PLP-168-000017943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000017983 | PLP-168-000017983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018017 | PLP-168-000018018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018047 | PLP-168-000018047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018055 | PLP-168-000018055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018108 | PLP-168-000018108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018144 | PLP-168-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018260 | PLP-168-000018260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018448 | PLP-168-000018448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018514 | PLP-168-000018514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018617 | PLP-168-000018617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018619 | PLP-168-000018619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018868 | PLP-168-000018868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000018926 | PLP-168-000018926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 168 | PLP-168-000019011 | PLP-168-000019011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000001289 | PLP-170-000001289 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000001403 | PLP-170-000001403 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000001407 | PLP-170-000001407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002656 | PLP-170-000002658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003059 | PLP-170-000003059 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003122 | PLP-170-000003122 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003404 | PLP-170-000003404 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003713 | PLP-170-000003713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003827 | PLP-170-000003827 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003831 | PLP-170-000003831 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003885 | PLP-170-000003885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000003924 | PLP-170-000003924 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004242 | PLP-170-000004245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004249 | PLP-170-000004250 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004253 | PLP-170-000004253 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004259 | PLP-170-000004260 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004264 | PLP-170-000004265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004319 | PLP-170-000004319 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004768 | PLP-170-000004769 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000004776 | PLP-170-000004776 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000008277 | PLP-170-000008277 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000008343 | PLP-170-000008343 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000008366 | PLP-170-000008366 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008520 | PLP-170-000008521 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000008714 | PLP-170-000008714 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000008828 | PLP-170-000008828 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009040 | PLP-170-000009040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009091 | PLP-170-000009091 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009237 | PLP-170-000009237 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009239 | PLP-170-000009239 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009257 | PLP-170-000009257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009301 | PLP-170-000009301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009310 | PLP-170-000009310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009360 | PLP-170-000009360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009429 | PLP-170-000009429 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009432 | PLP-170-000009435 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009438 | PLP-170-000009439 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009471 | PLP-170-000009471 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009540 | PLP-170-000009540 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009608 | PLP-170-000009608 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009615 | PLP-170-000009615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009617 | PLP-170-000009617 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009658 | PLP-170-000009658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009726 | PLP-170-000009726 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000009968 | PLP-170-000009968 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000012574 | PLP-170-000012575 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014265 | PLP-170-000014265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014335 | PLP-170-000014335 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014473 | PLP-170-000014473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014480 | PLP-170-000014480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014482 | PLP-170-000014482 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014524 | PLP-170-000014524 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014548 | PLP-170-000014549 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014704 | PLP-170-000014704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014712 | PLP-170-000014713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014758 | PLP-170-000014758 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014825 | PLP-170-000014825 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014837 | PLP-170-000014837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014893 | PLP-170-000014893 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014899 | PLP-170-000014899 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014902 | PLP-170-000014902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014957 | PLP-170-000014957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 170 | PLP-170-000014959 | PLP-170-000014959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000292 | PLP-171-000000292 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 171 | PLP-171-000000631 | PLP-171-000000633 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 171 | PLP-171-000000651 | PLP-171-000000651 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 171 | PLP-171-000000658 | PLP-171-000000658 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 171 | PLP-171-000000746 | PLP-171-000000747 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 171 | PLP-171-000001315 | PLP-171-000001315 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 171 | PLP-171-000001487 | PLP-171-000001487 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 172 | PLP-172-000000021 | PLP-172-000000022 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000001101 | PLP-175-000001101 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000001249 | PLP-175-000001249 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001955 | PLP-175-000001955 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000001957 | PLP-175-000001957 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002315 | PLP-175-000002315 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002438 | PLP-175-000002438 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002443 | PLP-175-000002443 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002575 | PLP-175-000002575 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002816 | PLP-175-000002816 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002820 | PLP-175-000002820 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000002825 | PLP-175-000002825 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000003008 | PLP-175-000003009 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003175 | PLP-175-000003175 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000003905 | PLP-175-000003905 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000003946 | PLP-175-000003946 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000003951 | PLP-175-000003951 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 175 | PLP-175-000004355 | PLP-175-000004355 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000002060 | PLP-176-000002060 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000002460 | PLP-176-000002460 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000002466 | PLP-176-000002467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000002481 | PLP-176-000002481 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000002586 | PLP-176-000002586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002835 | PLP-176-000002835 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000003526 | PLP-176-000003526 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000006485 | PLP-176-000006485 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000006487 | PLP-176-000006488 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007000 | PLP-176-000007000 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007004 | PLP-176-000007004 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007035 | PLP-176-000007035 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007044 | PLP-176-000007044 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007046 | PLP-176-000007046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007048 | PLP-176-000007051 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007053 | PLP-176-000007053 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007058 | PLP-176-000007058 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007441 | PLP-176-000007441 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007444 | PLP-176-000007444 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007462 | PLP-176-000007462 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000007477 | PLP-176-000007477 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010503 | PLP-176-000010503 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010505 | PLP-176-000010507 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010512 | PLP-176-000010512 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010515 | PLP-176-000010517 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010527 | PLP-176-000010527 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010530 | PLP-176-000010530 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010537 | PLP-176-000010537 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010543 | PLP-176-000010543 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 176 | PLP-176-000010563 | PLP-176-000010563 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000000667 | PLP-177-000000667 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000000679 | PLP-177-000000679 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001071 | PLP-177-000001071 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001120 | PLP-177-000001120 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001193 | PLP-177-000001193 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001197 | PLP-177-000001197 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001210 | PLP-177-000001210 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001218 | PLP-177-000001218 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001226 | PLP-177-000001226 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001228 | PLP-177-000001228 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001232 | PLP-177-000001232 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000001249 | PLP-177-000001250 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000002288 | PLP-177-000002288 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000002469 | PLP-177-000002469 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000002628 | PLP-177-000002628 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002654 | PLP-177-000002654 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000002692 | PLP-177-000002692 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 177 | PLP-177-000002697 | PLP-177-000002697 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 178 | PLP-178-000000038 | PLP-178-000000038 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 178 | PLP-178-000000511 | PLP-178-000000511 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 179 | PLP-179-000000005 | PLP-179-000000005 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 179 | PLP-179-000001945 | PLP-179-000001945 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 181 | PLP-181-000000016 | PLP-181-000000018 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 181 | PLP-181-000000042 | PLP-181-000000042 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 181 | PLP-181-000000886 | PLP-181-000000887 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000905 | PLP-181-000000906 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000001180 | PLP-182-000001180 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000001219 | PLP-182-000001219 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000001310 | PLP-182-000001310 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000001384 | PLP-182-000001384 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000002687 | PLP-182-000002687 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000002918 | PLP-182-000002918 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000003489 | PLP-182-000003490 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000003886 | PLP-182-000003887 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 182 | PLP-182-000004411 | PLP-182-000004411 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001208 | PLP-183-000001208 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 183 | PLP-183-000001220 | PLP-183-000001220 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 183 | PLP-183-000002145 | PLP-183-000002145 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 183 | PLP-183-000002514 | PLP-183-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 183 | PLP-183-000002595 | PLP-183-000002595 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000202 | PLP-184-000000202 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000260 | PLP-184-000000260 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000282 | PLP-184-000000282 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000296 | PLP-184-000000296 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000364 | PLP-184-000000365 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000369 | PLP-184-000000369 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000383 | PLP-184-000000383 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000386 | PLP-184-000000386 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000388 | PLP-184-000000388 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000391 | PLP-184-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000666 | PLP-184-000000666 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000735 | PLP-184-000000738 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000000769 | PLP-184-000000769 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001211 | PLP-184-000001211 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001495 | PLP-184-000001495 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001499 | PLP-184-000001500 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001502 | PLP-184-000001503 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001515 | PLP-184-000001515 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001540 | PLP-184-000001540 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001558 | PLP-184-000001559 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001631 | PLP-184-000001631 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001736 | PLP-184-000001736 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000001920 | PLP-184-000001920 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000004277 | PLP-184-000004277 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000004281 | PLP-184-000004282 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004358 | PLP-184-000004358 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000004927 | PLP-184-000004927 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000005207 | PLP-184-000005208 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000005230 | PLP-184-000005231 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000005255 | PLP-184-000005255 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000005261 | PLP-184-000005261 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000005266 | PLP-184-000005266 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 184 | PLP-184-000005269 | PLP-184-000005269 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000000264 | PLP-185-000000264 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000001583 | PLP-185-000001583 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001585 | PLP-185-000001585 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000002002 | PLP-185-000002004 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000002333 | PLP-185-000002333 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000002638 | PLP-185-000002638 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000002998 | PLP-185-000002998 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000003000 | PLP-185-000003001 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000003126 | PLP-185-000003126 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000004241 | PLP-185-000004241 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000004380 | PLP-185-000004380 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000004467 | PLP-185-000004467 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005336 | PLP-185-000005336 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000005353 | PLP-185-000005353 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 185 | PLP-185-000005531 | PLP-185-000005531 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 186 | PLP-186-000001907 | PLP-186-000001907 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000000273 | PLP-187-000000273 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000000276 | PLP-187-000000276 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000001048 | PLP-187-000001048 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000001050 | PLP-187-000001050 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000001072 | PLP-187-000001074 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000003453 | PLP-187-000003453 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003455 | PLP-187-000003459 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000003568 | PLP-187-000003568 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000003637 | PLP-187-000003638 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000003833 | PLP-187-000003833 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000004028 | PLP-187-000004028 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000004108 | PLP-187-000004108 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000004494 | PLP-187-000004494 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000004697 | PLP-187-000004697 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000004932 | PLP-187-000004933 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 187 | PLP-187-000005230 | PLP-187-000005230 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000516 | PLP-190-000000518 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 190 | PLP-190-000001084 | PLP-190-000001084 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 190 | PLP-190-000001138 | PLP-190-000001138 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 190 | PLP-190-000001148 | PLP-190-000001148 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 190 | PLP-190-000001162 | PLP-190-000001162 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000000338 | PLP-194-000000338 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000000344 | PLP-194-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000001044 | PLP-194-000001044 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000001120 | PLP-194-000001120 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000001123 | PLP-194-000001124 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001132 | PLP-194-000001134 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000001138 | PLP-194-000001138 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000001688 | PLP-194-000001688 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 194 | PLP-194-000001788 | PLP-194-000001788 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000000977 | PLP-198-000000977 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000001105 | PLP-198-000001105 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000001295 | PLP-198-000001295 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000001421 | PLP-198-000001421 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000001648 | PLP-198-000001648 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002189 | PLP-198-000002189 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002230 | PLP-198-000002230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002232 | PLP-198-000002232 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002257 | PLP-198-000002257 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002261 | PLP-198-000002261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002270 | PLP-198-000002270 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002759 | PLP-198-000002759 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000002905 | PLP-198-000002905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000003035 | PLP-198-000003035 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000003037 | PLP-198-000003037 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000003054 | PLP-198-000003054 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003056 | PLP-198-000003057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000003060 | PLP-198-000003060 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000003745 | PLP-198-000003745 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000003956 | PLP-198-000003956 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000006452 | PLP-198-000006453 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000007211 | PLP-198-000007211 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000007229 | PLP-198-000007229 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000007407 | PLP-198-000007408 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000007683 | PLP-198-000007683 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 198 | PLP-198-000007937 | PLP-198-000007937 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000369 | PLP-199-000000369 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 199 | PLP-199-000000372 | PLP-199-000000372 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 199 | PLP-199-000000374 | PLP-199-000000375 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 199 | PLP-199-000000925 | PLP-199-000000925 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 199 | PLP-199-000001297 | PLP-199-000001297 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 200 | PLP-200-000001510 | PLP-200-000001510 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 200 | PLP-200-000001512 | PLP-200-000001512 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 208 | PLP-208-000000450 | PLP-208-000000450 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 208 | PLP-208-000000456 | PLP-208-000000456 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 208 | PLP-208-000001304 | PLP-208-000001304 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001653 | PLP-209-000001653 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000001657 | PLP-209-000001657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000001659 | PLP-209-000001659 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002202 | PLP-209-000002202 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002206 | PLP-209-000002206 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002237 | PLP-209-000002237 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002246 | PLP-209-000002246 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002248 | PLP-209-000002248 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002250 | PLP-209-000002253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002255 | PLP-209-000002255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002260 | PLP-209-000002260 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002643 | PLP-209-000002643 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002646 | PLP-209-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002664 | PLP-209-000002664 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000002679 | PLP-209-000002679 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000003442 | PLP-209-000003442 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000003842 | PLP-209-000003842 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000003848 | PLP-209-000003849 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000003863 | PLP-209-000003863 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000003968 | PLP-209-000003968 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000004217 | PLP-209-000004217 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000004908 | PLP-209-000004908 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000006988 | PLP-209-000006988 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000006990 | PLP-209-000006992 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000006997 | PLP-209-000006997 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 209 | PLP-209-000007000 | PLP-209-000007002 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000000573 | PLP-210-000000573 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000000583 | PLP-210-000000583 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000000713 | PLP-210-000000714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000000798 | PLP-210-000000798 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000873 | PLP-210-000000877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000001181 | PLP-210-000001181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000001183 | PLP-210-000001183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000001185 | PLP-210-000001185 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000001201 | PLP-210-000001201 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000001766 | PLP-210-000001766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000001770 | PLP-210-000001770 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000003580 | PLP-210-000003580 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000003585 | PLP-210-000003585 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000003783 | PLP-210-000003783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003830 | PLP-210-000003830 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000003997 | PLP-210-000003997 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004064 | PLP-210-000004064 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004115 | PLP-210-000004115 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004143 | PLP-210-000004143 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004270 | PLP-210-000004270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004354 | PLP-210-000004354 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004372 | PLP-210-000004372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004374 | PLP-210-000004374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000004525 | PLP-210-000004526 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005153 | PLP-210-000005153 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005165 | PLP-210-000005165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005198 | PLP-210-000005198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005207 | PLP-210-000005207 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005213 | PLP-210-000005213 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005240 | PLP-210-000005242 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005245 | PLP-210-000005245 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005291 | PLP-210-000005291 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000005483 | PLP-210-000005483 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006265 | PLP-210-000006265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006433 | PLP-210-000006433 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006457 | PLP-210-000006461 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006686 | PLP-210-000006686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006707 | PLP-210-000006707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006809 | PLP-210-000006810 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006852 | PLP-210-000006852 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006858 | PLP-210-000006859 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000006862 | PLP-210-000006863 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007000 | PLP-210-000007000 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007019 | PLP-210-000007019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007141 | PLP-210-000007141 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007197 | PLP-210-000007197 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007247 | PLP-210-000007247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007314 | PLP-210-000007314 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007950 | PLP-210-000007951 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007981 | PLP-210-000007981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007992 | PLP-210-000007992 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000007995 | PLP-210-000007995 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000008022 | PLP-210-000008022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000008337 | PLP-210-000008337 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008545 | PLP-210-000008545 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000008548 | PLP-210-000008548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000008576 | PLP-210-000008576 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000008688 | PLP-210-000008688 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000009091 | PLP-210-000009092 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 210 | PLP-210-000009183 | PLP-210-000009184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000000631 | PLP-211-000000631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000001218 | PLP-211-000001218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000001222 | PLP-211-000001222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000001239 | PLP-211-000001239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001400 | PLP-211-000001400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000001403 | PLP-211-000001403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000001631 | PLP-211-000001631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000002668 | PLP-211-000002668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000003684 | PLP-211-000003684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000003885 | PLP-211-000003885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000004787 | PLP-211-000004787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000004961 | PLP-211-000004961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000005060 | PLP-211-000005061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000005064 | PLP-211-000005064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005067 | PLP-211-000005067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000005081 | PLP-211-000005081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000005242 | PLP-211-000005242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000005246 | PLP-211-000005246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000005944 | PLP-211-000005944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000006827 | PLP-211-000006827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000007361 | PLP-211-000007362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000007365 | PLP-211-000007365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000007577 | PLP-211-000007577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000008557 | PLP-211-000008557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009038 | PLP-211-000009038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000009376 | PLP-211-000009376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000009913 | PLP-211-000009913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000009944 | PLP-211-000009944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000010592 | PLP-211-000010592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000011215 | PLP-211-000011215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000011219 | PLP-211-000011219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000011236 | PLP-211-000011236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000011408 | PLP-211-000011408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000011411 | PLP-211-000011411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011881 | PLP-211-000011881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000012128 | PLP-211-000012128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000013657 | PLP-211-000013657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000013682 | PLP-211-000013682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000013871 | PLP-211-000013872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000014113 | PLP-211-000014113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000014156 | PLP-211-000014156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000016310 | PLP-211-000016310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000016819 | PLP-211-000016819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000017968 | PLP-211-000017968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017973 | PLP-211-000017973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019798 | PLP-211-000019798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019809 | PLP-211-000019809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019811 | PLP-211-000019812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019815 | PLP-211-000019816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019820 | PLP-211-000019820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019822 | PLP-211-000019822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019833 | PLP-211-000019833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019841 | PLP-211-000019842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019845 | PLP-211-000019846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019848 | PLP-211-000019848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000019850 | PLP-211-000019850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000021339 | PLP-211-000021340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000021342 | PLP-211-000021342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000022344 | PLP-211-000022344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000022346 | PLP-211-000022346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000022349 | PLP-211-000022349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000022351 | PLP-211-000022351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000022354 | PLP-211-000022354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 211 | PLP-211-000022356 | PLP-211-000022357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000212 | PLP-212-000000212 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000000393 | PLP-212-000000393 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000000552 | PLP-212-000000552 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000000578 | PLP-212-000000578 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000000616 | PLP-212-000000616 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000000621 | PLP-212-000000621 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001250 | PLP-212-000001250 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001651 | PLP-212-000001651 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001700 | PLP-212-000001700 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001773 | PLP-212-000001773 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001777 | PLP-212-000001777 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001790 | PLP-212-000001790 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001798 | PLP-212-000001798 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001806 | PLP-212-000001806 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001808 | PLP-212-000001808 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001812 | PLP-212-000001812 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 212 | PLP-212-000001829 | PLP-212-000001830 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000000558 | PLP-213-000000558 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000001036 | PLP-213-000001036 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000001252 | PLP-213-000001252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001695 | PLP-213-000001695 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000001705 | PLP-213-000001705 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000001710 | PLP-213-000001711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000004618 | PLP-213-000004618 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000004933 | PLP-213-000004933 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000005205 | PLP-213-000005205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000005214 | PLP-213-000005214 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 213 | PLP-213-000005719 | PLP-213-000005719 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 214 | PLP-214-000006551 | PLP-214-000006551 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 214 | PLP-214-000006789 | PLP-214-000006789 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000152 | PLP-215-000000152 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 215 | PLP-215-000000548 | PLP-215-000000548 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 216 | PLP-216-000000307 | PLP-216-000000307 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 216 | PLP-216-000000348 | PLP-216-000000348 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 218 | PLP-218-000000016 | PLP-218-000000018 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 218 | PLP-218-000000042 | PLP-218-000000042 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 218 | PLP-218-000000873 | PLP-218-000000874 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 218 | PLP-218-000000892 | PLP-218-000000893 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 219 | PLP-219-000000795 | PLP-219-000000795 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 219 | PLP-219-000000923 | PLP-219-000000923 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001113 | PLP-219-000001113 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 219 | PLP-219-000001239 | PLP-219-000001239 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 219 | PLP-219-000002106 | PLP-219-000002106 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000065 | PLP-220-000000065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000114 | PLP-220-000000114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000270 | PLP-220-000000270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000313 | PLP-220-000000314 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000404 | PLP-220-000000405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000442 | PLP-220-000000442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000468 | PLP-220-000000468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000538 | PLP-220-000000539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000758 | PLP-220-000000758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000788 | PLP-220-000000788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000875 | PLP-220-000000875 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000923 | PLP-220-000000923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000931 | PLP-220-000000931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000000947 | PLP-220-000000947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001015 | PLP-220-000001015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001018 | PLP-220-000001018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001041 | PLP-220-000001041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001144 | PLP-220-000001144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001508 | PLP-220-000001509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001560 | PLP-220-000001561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001636 | PLP-220-000001636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001638 | PLP-220-000001640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001643 | PLP-220-000001645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001666 | PLP-220-000001667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001674 | PLP-220-000001674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001680 | PLP-220-000001681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001694 | PLP-220-000001697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001701 | PLP-220-000001701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001706 | PLP-220-000001707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001710 | PLP-220-000001710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001720 | PLP-220-000001720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001725 | PLP-220-000001725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000001767 | PLP-220-000001767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000002247 | PLP-220-000002247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000002277 | PLP-220-000002277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000002279 | PLP-220-000002279 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000002333 | PLP-220-000002333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002335 | PLP-220-000002335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000002750 | PLP-220-000002750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000002924 | PLP-220-000002926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000003383 | PLP-220-000003383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000003462 | PLP-220-000003462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000003514 | PLP-220-000003515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000003731 | PLP-220-000003731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000003812 | PLP-220-000003812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004179 | PLP-220-000004179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004307 | PLP-220-000004307 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004309 | PLP-220-000004309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004317 | PLP-220-000004317 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004358 | PLP-220-000004358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004672 | PLP-220-000004672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004676 | PLP-220-000004676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000004694 | PLP-220-000004694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000005427 | PLP-220-000005427 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000005432 | PLP-220-000005433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000005659 | PLP-220-000005659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000009186 | PLP-220-000009186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009512 | PLP-220-000009512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000009518 | PLP-220-000009518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010295 | PLP-220-000010295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010467 | PLP-220-000010467 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010538 | PLP-220-000010538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010541 | PLP-220-000010541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010663 | PLP-220-000010663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010916 | PLP-220-000010916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010918 | PLP-220-000010918 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010920 | PLP-220-000010920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010923 | PLP-220-000010926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010929 | PLP-220-000010929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000010987 | PLP-220-000010987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011037 | PLP-220-000011037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011139 | PLP-220-000011139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011171 | PLP-220-000011172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011221 | PLP-220-000011221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011245 | PLP-220-000011245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011426 | PLP-220-000011426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011550 | PLP-220-000011550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011556 | PLP-220-000011556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011558 | PLP-220-000011559 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011651 | PLP-220-000011651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011668 | PLP-220-000011668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011728 | PLP-220-000011728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011730 | PLP-220-000011730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011732 | PLP-220-000011732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011734 | PLP-220-000011735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011750 | PLP-220-000011750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011764 | PLP-220-000011767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011812 | PLP-220-000011812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000011844 | PLP-220-000011844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000012123 | PLP-220-000012123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 220 | PLP-220-000012133 | PLP-220-000012133 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000000121 | PLP-221-000000121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000001311 | PLP-221-000001311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000001451 | PLP-221-000001451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000001814 | PLP-221-000001814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000001856 | PLP-221-000001857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000001899 | PLP-221-000001899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001935 | PLP-221-000001935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000001985 | PLP-221-000001985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002006 | PLP-221-000002007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002017 | PLP-221-000002017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002169 | PLP-221-000002169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002322 | PLP-221-000002326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002335 | PLP-221-000002335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002390 | PLP-221-000002390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002517 | PLP-221-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002554 | PLP-221-000002554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002662 | PLP-221-000002662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002722 | PLP-221-000002722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000002743 | PLP-221-000002743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003101 | PLP-221-000003101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003143 | PLP-221-000003143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003150 | PLP-221-000003150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003173 | PLP-221-000003173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003204 | PLP-221-000003204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003224 | PLP-221-000003225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003237 | PLP-221-000003237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003245 | PLP-221-000003245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003276 | PLP-221-000003277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003282 | PLP-221-000003282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003289 | PLP-221-000003292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003294 | PLP-221-000003294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003296 | PLP-221-000003299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003322 | PLP-221-000003322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003324 | PLP-221-000003324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003350 | PLP-221-000003350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003352 | PLP-221-000003352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003356 | PLP-221-000003357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003389 | PLP-221-000003389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003391 | PLP-221-000003391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000003406 | PLP-221-000003406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000007427 | PLP-221-000007427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000007436 | PLP-221-000007436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000007969 | PLP-221-000007969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000007972 | PLP-221-000007972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000008180 | PLP-221-000008180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000008226 | PLP-221-000008226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008232 | PLP-221-000008232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000008570 | PLP-221-000008570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000008850 | PLP-221-000008850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009106 | PLP-221-000009106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009110 | PLP-221-000009111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009114 | PLP-221-000009114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009122 | PLP-221-000009123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009260 | PLP-221-000009260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009294 | PLP-221-000009294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009315 | PLP-221-000009315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009354 | PLP-221-000009354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009687 | PLP-221-000009687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000009689 | PLP-221-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000010341 | PLP-221-000010341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000010460 | PLP-221-000010460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000010735 | PLP-221-000010735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011035 | PLP-221-000011035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011108 | PLP-221-000011108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011164 | PLP-221-000011164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011175 | PLP-221-000011175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011177 | PLP-221-000011177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011532 | PLP-221-000011532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011549 | PLP-221-000011549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011564 | PLP-221-000011564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011612 | PLP-221-000011612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011650 | PLP-221-000011650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011675 | PLP-221-000011676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011683 | PLP-221-000011683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011754 | PLP-221-000011754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000011927 | PLP-221-000011927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012634 | PLP-221-000012634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000013289 | PLP-221-000013289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000013877 | PLP-221-000013877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000013922 | PLP-221-000013922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000013927 | PLP-221-000013927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000014032 | PLP-221-000014032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000016530 | PLP-221-000016530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000016716 | PLP-221-000016716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000016789 | PLP-221-000016789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000016824 | PLP-221-000016824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016882 | PLP-221-000016882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000016986 | PLP-221-000016986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000016999 | PLP-221-000017000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017114 | PLP-221-000017115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017189 | PLP-221-000017191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017198 | PLP-221-000017198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017227 | PLP-221-000017227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017318 | PLP-221-000017318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017500 | PLP-221-000017500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000017749 | PLP-221-000017749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017945 | PLP-221-000017945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018173 | PLP-221-000018173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018176 | PLP-221-000018176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018421 | PLP-221-000018421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018858 | PLP-221-000018858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018861 | PLP-221-000018861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018866 | PLP-221-000018866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018868 | PLP-221-000018868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000018903 | PLP-221-000018903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000019308 | PLP-221-000019309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019786 | PLP-221-000019786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000020150 | PLP-221-000020152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000020523 | PLP-221-000020523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000021107 | PLP-221-000021107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000021299 | PLP-221-000021299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000021461 | PLP-221-000021461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000021712 | PLP-221-000021712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000021763 | PLP-221-000021763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000022515 | PLP-221-000022515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000022604 | PLP-221-000022604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022924 | PLP-221-000022925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023282 | PLP-221-000023282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023402 | PLP-221-000023403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023465 | PLP-221-000023465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023584 | PLP-221-000023584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023646 | PLP-221-000023646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023649 | PLP-221-000023649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000023964 | PLP-221-000023964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000024227 | PLP-221-000024227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000024231 | PLP-221-000024231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024718 | PLP-221-000024718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000024864 | PLP-221-000024864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000025301 | PLP-221-000025301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000026252 | PLP-221-000026252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000026501 | PLP-221-000026501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000026518 | PLP-221-000026518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000026521 | PLP-221-000026521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000026688 | PLP-221-000026689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000026709 | PLP-221-000026709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000027137 | PLP-221-000027137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027334 | PLP-221-000027334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000027336 | PLP-221-000027336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000027545 | PLP-221-000027545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000027816 | PLP-221-000027816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000028616 | PLP-221-000028616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000029484 | PLP-221-000029484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000029497 | PLP-221-000029497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000029629 | PLP-221-000029630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000029902 | PLP-221-000029902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000029982 | PLP-221-000029982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030179 | PLP-221-000030179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000030181 | PLP-221-000030181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000030247 | PLP-221-000030247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000030269 | PLP-221-000030269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000030395 | PLP-221-000030395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 221 | PLP-221-000030413 | PLP-221-000030413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 222 | PLP-222-000001240 | PLP-222-000001240 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 222 | PLP-222-000001249 | PLP-222-000001249 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 222 | PLP-222-000002037 | PLP-222-000002037 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000001302 | PLP-224-000001302 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001481 | PLP-224-000001481 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000001567 | PLP-224-000001567 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000001573 | PLP-224-000001573 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000003062 | PLP-224-000003062 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000003555 | PLP-224-000003555 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000004335 | PLP-224-000004335 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000004640 | PLP-224-000004640 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 224 | PLP-224-000005238 | PLP-224-000005239 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000000110 | PLP-225-000000110 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000000254 | PLP-225-000000254 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000746 | PLP-225-000000746 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001024 | PLP-225-000001024 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001295 | PLP-225-000001295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001433 | PLP-225-000001433 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001497 | PLP-225-000001497 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001507 | PLP-225-000001507 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001511 | PLP-225-000001511 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001518 | PLP-225-000001522 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001524 | PLP-225-000001525 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001550 | PLP-225-000001550 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001552 | PLP-225-000001553 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001569 | PLP-225-000001570 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001662 | PLP-225-000001662 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001684 | PLP-225-000001684 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001686 | PLP-225-000001686 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000001980 | PLP-225-000001980 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000002271 | PLP-225-000002271 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000002334 | PLP-225-000002334 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000002890 | PLP-225-000002890 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000002892 | PLP-225-000002892 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003404 | PLP-225-000003404 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000003424 | PLP-225-000003424 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000003453 | PLP-225-000003453 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000003483 | PLP-225-000003483 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000003504 | PLP-225-000003504 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000003506 | PLP-225-000003506 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000004917 | PLP-225-000004917 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000004919 | PLP-225-000004919 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000004921 | PLP-225-000004922 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000005559 | PLP-225-000005559 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005599 | PLP-225-000005599 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000005605 | PLP-225-000005605 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000005607 | PLP-225-000005607 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000005756 | PLP-225-000005756 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000006081 | PLP-225-000006081 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000006608 | PLP-225-000006608 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000006627 | PLP-225-000006627 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000006646 | PLP-225-000006647 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000006730 | PLP-225-000006730 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| PLP | 225 | PLP-225-000006837 | PLP-225-000006837 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006841 | PLP-225-000006841 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Dept |
| RLP | 002 | RLP-002-000000019 | RLP-002-000000019 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000024 | RLP-002-000000024 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001215 | RLP-004-000001218 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001579 | RLP-004-000001579 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000479 | RLP-005-000000480 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000495 | RLP-005-000000496 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002284 | RLP-007-000002284 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023191 | RLP-007-000023191 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023651 | RLP-007-000023651 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000123 | RLP-008-000000124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000231 | RLP-008-000000232 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000235 | RLP-008-000000236 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000241 | RLP-008-000000241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000399 | RLP-008-000000400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000402 | RLP-010-000000402 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000720 | RLP-010-000000721 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002388 | RLP-010-000002388 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003041 | RLP-010-000003041 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003443 | RLP-010-000003443 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000005011 | RLP-010-000005011 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005094 | RLP-010-000005094 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005336 | RLP-010-000005337 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005342 | RLP-010-000005342 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000006347 | RLP-010-000006347 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009218 | RLP-010-000009218 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009229 | RLP-010-000009229 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009484 | RLP-010-000009484 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009489 | RLP-010-000009489 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009804 | RLP-010-000009807 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009945 | RLP-010-000009945 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010676 | RLP-010-000010676 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011033 | RLP-010-000011036 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011260 | RLP-010-000011260 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011832 | RLP-010-000011833 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011905 | RLP-010-000011906 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000207 | RLP-011-000000207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000228 | RLP-011-000000228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001799 | RLP-011-000001799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001822 | RLP-011-000001822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002199 | RLP-011-000002199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002267 | RLP-011-000002269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002273 | RLP-011-000002273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002658 | RLP-011-000002658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002661 | RLP-011-000002661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002695 | RLP-011-000002695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003101 | RLP-011-000003102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003237 | RLP-011-000003237 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003239 | RLP-011-000003240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003311 | RLP-011-000003311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003318 | RLP-011-000003318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003321 | RLP-011-000003321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003349 | RLP-011-000003349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003351 | RLP-011-000003351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003391 | RLP-011-000003391 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003471 | RLP-011-000003471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003650 | RLP-011-000003650 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003711 | RLP-011-000003711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003739 | RLP-011-000003739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003823 | RLP-011-000003823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003896 | RLP-011-000003896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004014 | RLP-011-000004015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004019 | RLP-011-000004020 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004099 | RLP-011-000004099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004105 | RLP-011-000004105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004138 | RLP-011-000004138 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005252 | RLP-011-000005252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005340 | RLP-011-000005340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005989 | RLP-011-000005989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006080 | RLP-011-000006080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006211 | RLP-011-000006212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006273 | RLP-011-000006273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006616 | RLP-011-000006616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006832 | RLP-011-000006832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007165 | RLP-011-000007167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007222 | RLP-011-000007222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007281 | RLP-011-000007281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007290 | RLP-011-000007290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007292 | RLP-011-000007292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007362 | RLP-011-000007362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007426 | RLP-011-000007426 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007447 | RLP-011-000007447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007675 | RLP-011-000007677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007680 | RLP-011-000007680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007693 | RLP-011-000007693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007894 | RLP-011-000007894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007928 | RLP-011-000007929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008033 | RLP-011-000008033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008070 | RLP-011-000008070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008330 | RLP-011-000008330 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008363 | RLP-011-000008363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008438 | RLP-011-000008438 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008441 | RLP-011-000008441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008614 | RLP-011-000008614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008707 | RLP-011-000008707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008740 | RLP-011-000008740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008763 | RLP-011-000008763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008785 | RLP-011-000008785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008807 | RLP-011-000008807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008823 | RLP-011-000008823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008867 | RLP-011-000008867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008924 | RLP-011-000008924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008940 | RLP-011-000008940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008977 | RLP-011-000008977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009207 | RLP-011-000009207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009209 | RLP-011-000009209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009434 | RLP-011-000009434 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009436 | RLP-011-000009436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009572 | RLP-011-000009572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009733 | RLP-011-000009733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009738 | RLP-011-000009738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009740 | RLP-011-000009740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009807 | RLP-011-000009807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009876 | RLP-011-000009876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009928 | RLP-011-000009928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009953 | RLP-011-000009953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010134 | RLP-011-000010136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010314 | RLP-011-000010314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010833 | RLP-011-000010834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010894 | RLP-011-000010894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000011042 | RLP-011-000011042 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011085 | RLP-011-000011085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011095 | RLP-011-000011095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011175 | RLP-011-000011176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011271 | RLP-011-000011271 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011703 | RLP-011-000011703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011956 | RLP-011-000011956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012677 | RLP-011-000012677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012976 | RLP-011-000012977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013500 | RLP-011-000013501 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013749 | RLP-011-000013749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013929 | RLP-011-000013930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013947 | RLP-011-000013947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014295 | RLP-011-000014295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014310 | RLP-011-000014311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014316 | RLP-011-000014316 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014577 | RLP-011-000014577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014597 | RLP-011-000014597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014866 | RLP-011-000014867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014880 | RLP-011-000014880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000014895 | RLP-011-000014895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015562 | RLP-011-000015562 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015601 | RLP-011-000015601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017173 | RLP-011-000017173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017338 | RLP-011-000017338 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017594 | RLP-011-000017594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017878 | RLP-011-000017878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018099 | RLP-011-000018099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018126 | RLP-011-000018126 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018406 | RLP-011-000018406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018610 | RLP-011-000018610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018721 | RLP-011-000018721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018865 | RLP-011-000018865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019032 | RLP-011-000019033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019067 | RLP-011-000019067 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019153 | RLP-011-000019153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019178 | RLP-011-000019178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019191 | RLP-011-000019191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019205 | RLP-011-000019205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019361 | RLP-011-000019361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019400 | RLP-011-000019400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019424 | RLP-011-000019424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019512 | RLP-011-000019512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019516 | RLP-011-000019516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019563 | RLP-011-000019563 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019627 | RLP-011-000019627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019631 | RLP-011-000019632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019701 | RLP-011-000019701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019843 | RLP-011-000019843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019985 | RLP-011-000019985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019987 | RLP-011-000019987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019989 | RLP-011-000019989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019991 | RLP-011-000019992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020010 | RLP-011-000020010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020018 | RLP-011-000020019 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020206 | RLP-011-000020206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020210 | RLP-011-000020210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020225 | RLP-011-000020225 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020227 | RLP-011-000020227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020230 | RLP-011-000020230 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020331 | RLP-011-000020331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020349 | RLP-011-000020349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020460 | RLP-011-000020460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020555 | RLP-011-000020556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020565 | RLP-011-000020565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020782 | RLP-011-000020782 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020981 | RLP-011-000020981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020983 | RLP-011-000020983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020985 | RLP-011-000020985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020989 | RLP-011-000020989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021071 | RLP-011-000021071 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021283 | RLP-011-000021283 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021557 | RLP-011-000021557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021749 | RLP-011-000021749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021769 | RLP-011-000021769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021773 | RLP-011-000021774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021778 | RLP-011-000021778 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000065 | RLP-013-000000065 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000349 | RLP-013-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000502 | RLP-013-000000502 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000000753 | RLP-013-000000753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000860 | RLP-013-000000860 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002328 | RLP-013-000002328 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002335 | RLP-013-000002335 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004172 | RLP-013-000004172 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004175 | RLP-013-000004175 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005285 | RLP-013-000005286 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007322 | RLP-013-000007322 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000146 | RLP-014-000000149 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 014 | RLP-014-000000561 | RLP-014-000000561 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000000602 | RLP-015-000000603 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000002163 | RLP-015-000002165 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003750 | RLP-015-000003752 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005424 | RLP-015-000005424 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005539 | RLP-015-000005539 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010509 | RLP-016-000010509 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012513 | RLP-016-000012513 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013274 | RLP-016-000013274 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000017715 | RLP-016-000017715 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000273 | RLP-017-000000273 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000001734 | RLP-017-000001734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001741 | RLP-017-000001741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004060 | RLP-017-000004060 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004395 | RLP-017-000004395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004461 | RLP-017-000004461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006852 | RLP-017-000006852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007394 | RLP-017-000007394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007403 | RLP-017-000007403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007686 | RLP-017-000007686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008228 | RLP-017-000008228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008388 | RLP-017-000008388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008396 | RLP-017-000008396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009082 | RLP-017-000009082 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009290 | RLP-017-000009290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009297 | RLP-017-000009297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009551 | RLP-017-000009551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009881 | RLP-017-000009881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010149 | RLP-017-000010149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010363 | RLP-017-000010363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010872 | RLP-017-000010877 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010879 | RLP-017-000010879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010882 | RLP-017-000010882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010964 | RLP-017-000010964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011205 | RLP-017-000011205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011669 | RLP-017-000011669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012233 | RLP-017-000012235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012315 | RLP-017-000012315 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015058 | RLP-017-000015058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015303 | RLP-017-000015303 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016754 | RLP-017-000016754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017640 | RLP-017-000017642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017724 | RLP-017-000017724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017883 | RLP-017-000017884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018621 | RLP-017-000018621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019215 | RLP-017-000019216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019503 | RLP-017-000019503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019533 | RLP-017-000019533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019758 | RLP-017-000019758 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019768 | RLP-017-000019769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021128 | RLP-017-000021128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023337 | RLP-017-000023339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024996 | RLP-017-000024996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025038 | RLP-017-000025038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025366 | RLP-017-000025366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025371 | RLP-017-000025372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025489 | RLP-017-000025489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025867 | RLP-017-000025867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026670 | RLP-017-000026671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000319 | RLP-018-000000319 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000338 | RLP-018-000000338 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000000445 | RLP-018-000000445 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000666 | RLP-018-000000666 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000002918 | RLP-018-000002919 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000069 | RLP-019-000000070 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001151 | RLP-019-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001403 | RLP-019-000001404 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002429 | RLP-019-000002429 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003415 | RLP-019-000003415 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003450 | RLP-019-000003450 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004253 | RLP-019-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004354 | RLP-019-000004354 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004404 | RLP-019-000004407 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006332 | RLP-019-000006332 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006811 | RLP-019-000006811 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006815 | RLP-019-000006815 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008825 | RLP-019-000008826 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000009955 | RLP-019-000009955 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010289 | RLP-019-000010289 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010554 | RLP-019-000010554 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010558 | RLP-019-000010558 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010562 | RLP-019-000010562 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010587 | RLP-019-000010587 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010860 | RLP-019-000010860 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011088 | RLP-019-000011088 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012029 | RLP-019-000012029 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012647 | RLP-019-000012647 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012829 | RLP-019-000012829 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013630 | RLP-019-000013630 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000499 | RLP-020-000000499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000577 | RLP-020-000000577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000003943 | RLP-020-000003943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000004027 | RLP-020-000004027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007235 | RLP-020-000007235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007486 | RLP-020-000007486 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000007760 | RLP-020-000007761 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000008042 | RLP-020-000008042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000014113 | RLP-020-000014113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000015143 | RLP-020-000015143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000090 | RLP-022-000000090 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000405 | RLP-022-000000405 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000000482 | RLP-022-000000483 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000969 | RLP-022-000000969 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001118 | RLP-022-000001118 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001152 | RLP-022-000001152 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002291 | RLP-022-000002291 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002658 | RLP-022-000002658 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002933 | RLP-022-000002933 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003728 | RLP-022-000003728 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004140 | RLP-022-000004140 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004148 | RLP-022-000004148 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005309 | RLP-022-000005309 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006294 | RLP-022-000006294 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006384 | RLP-022-000006385 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006437 | RLP-022-000006437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006580 | RLP-022-000006580 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006663 | RLP-022-000006663 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006672 | RLP-022-000006672 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006825 | RLP-022-000006825 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006986 | RLP-022-000006986 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007048 | RLP-022-000007048 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000472 | RLP-025-000000472 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000479 | RLP-025-000000479 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001124 | RLP-025-000001124 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002178 | RLP-025-000002178 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002255 | RLP-025-000002255 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002403 | RLP-025-000002403 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003796 | RLP-025-000003796 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003799 | RLP-025-000003799 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004331 | RLP-025-000004331 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004682 | RLP-025-000004682 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004748 | RLP-025-000004748 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006068 | RLP-025-000006068 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006795 | RLP-025-000006795 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007346 | RLP-025-000007346 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007349 | RLP-025-000007349 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007370 | RLP-025-000007370 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007695 | RLP-025-000007695 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007888 | RLP-025-000007888 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007891 | RLP-025-000007892 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008964 | RLP-025-000008964 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013047 | RLP-025-000013048 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015596 | RLP-025-000015596 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016083 | RLP-025-000016083 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016448 | RLP-025-000016448 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016870 | RLP-025-000016870 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018501 | RLP-025-000018501 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018623 | RLP-025-000018623 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019028 | RLP-025-000019030 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019208 | RLP-025-000019208 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019714 | RLP-025-000019714 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021234 | RLP-025-000021234 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021543 | RLP-025-000021544 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021551 | RLP-025-000021551 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021606 | RLP-025-000021606 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021873 | RLP-025-000021873 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022157 | RLP-025-000022157 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023294 | RLP-025-000023294 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023794 | RLP-025-000023795 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023799 | RLP-025-000023800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024102 | RLP-025-000024102 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024534 | RLP-025-000024534 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024986 | RLP-025-000024986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025044 | RLP-025-000025044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025252 | RLP-025-000025252 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025514 | RLP-025-000025515 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025887 | RLP-025-000025887 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026065 | RLP-025-000026066 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026220 | RLP-025-000026220 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026493 | RLP-025-000026493 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027264 | RLP-025-000027266 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027644 | RLP-025-000027644 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002161 | RLP-026-000002165 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002167 | RLP-026-000002167 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002420 | RLP-026-000002421 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002442 | RLP-026-000002442 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003796 | RLP-026-000003796 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003826 | RLP-026-000003826 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003846 | RLP-026-000003847 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004134 | RLP-026-000004134 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005157 | RLP-026-000005157 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006039 | RLP-026-000006039 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006408 | RLP-026-000006408 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006410 | RLP-026-000006410 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006671 | RLP-026-000006675 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006686 | RLP-026-000006686 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000045 | RLP-027-000000045 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000539 | RLP-027-000000539 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000725 | RLP-027-000000726 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001192 | RLP-027-000001192 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001427 | RLP-027-000001427 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001439 | RLP-027-000001439 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001701 | RLP-027-000001701 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001872 | RLP-027-000001872 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001880 | RLP-027-000001880 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003449 | RLP-027-000003449 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003585 | RLP-027-000003585 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004330 | RLP-027-000004330 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004855 | RLP-027-000004855 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004870 | RLP-027-000004870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005122 | RLP-027-000005122 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005326 | RLP-027-000005326 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005612 | RLP-027-000005612 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006619 | RLP-027-000006619 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006890 | RLP-027-000006890 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008177 | RLP-027-000008177 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008213 | RLP-027-000008213 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008490 | RLP-027-000008491 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001075 | RLP-030-000001076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001079 | RLP-030-000001079 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001793 | RLP-032-000001793 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002105 | RLP-032-000002105 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002108 | RLP-032-000002108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002115 | RLP-032-000002115 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002330 | RLP-032-000002330 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003850 | RLP-032-000003851 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003857 | RLP-032-000003857 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005044 | RLP-032-000005044 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005642 | RLP-032-000005642 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005681 | RLP-032-000005681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005700 | RLP-032-000005700 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000006599 | RLP-032-000006599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006635 | RLP-032-000006635 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006737 | RLP-032-000006739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006742 | RLP-032-000006743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000599 | RLP-033-000000599 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000608 | RLP-033-000000608 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001697 | RLP-033-000001697 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001284 | RLP-034-000001284 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001598 | RLP-034-000001598 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001600 | RLP-034-000001602 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001608 | RLP-034-000001609 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001613 | RLP-034-000001613 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001615 | RLP-034-000001617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001619 | RLP-034-000001619 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001628 | RLP-034-000001628 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001705 | RLP-034-000001705 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001714 | RLP-034-000001715 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001908 | RLP-034-000001909 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001918 | RLP-034-000001919 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001921 | RLP-034-000001924 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001926 | RLP-034-000001927 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002278 | RLP-034-000002278 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002440 | RLP-034-000002440 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002659 | RLP-034-000002660 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002985 | RLP-034-000002985 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003551 | RLP-034-000003551 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003553 | RLP-034-000003553 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004725 | RLP-034-000004725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000114 | RLP-035-000000114 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000384 | RLP-035-000000384 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000725 | RLP-035-000000725 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000797 | RLP-035-000000797 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000942 | RLP-035-000000942 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001712 | RLP-035-000001712 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002146 | RLP-035-000002146 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002177 | RLP-035-000002177 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002179 | RLP-035-000002179 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002287 | RLP-035-000002287 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002657 | RLP-035-000002658 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002854 | RLP-035-000002854 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003196 | RLP-035-000003196 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003850 | RLP-035-000003850 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004152 | RLP-035-000004152 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004263 | RLP-035-000004263 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004302 | RLP-035-000004302 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002303 | RLP-036-000002304 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002310 | RLP-036-000002310 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003992 | RLP-036-000003992 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004643 | RLP-036-000004644 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004693 | RLP-036-000004693 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004715 | RLP-036-000004715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000005800 | RLP-036-000005800 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000005852 | RLP-036-000005852 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006002 | RLP-036-000006004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006007 | RLP-036-000006008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000492 | RLP-037-000000492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001702 | RLP-037-000001702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001896 | RLP-037-000001896 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002546 | RLP-037-000002546 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003032 | RLP-037-000003032 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004387 | RLP-037-000004387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005184 | RLP-037-000005184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005372 | RLP-037-000005372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005816 | RLP-037-000005816 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005819 | RLP-037-000005819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006115 | RLP-037-000006115 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006130 | RLP-037-000006130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006209 | RLP-037-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006221 | RLP-037-000006221 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006390 | RLP-037-000006390 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006417 | RLP-037-000006417 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006444 | RLP-037-000006444 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006887 | RLP-037-000006887 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007765 | RLP-037-000007765 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008246 | RLP-037-000008246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001995 | RLP-038-000001995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002820 | RLP-038-000002820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006739 | RLP-038-000006739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006753 | RLP-038-000006753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007155 | RLP-038-000007157 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000007160 | RLP-038-000007161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007450 | RLP-038-000007450 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009478 | RLP-038-000009478 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009638 | RLP-038-000009638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009640 | RLP-038-000009640 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009644 | RLP-038-000009644 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000227 | RLP-039-000000227 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000455 | RLP-039-000000455 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000624 | RLP-039-000000624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000649 | RLP-039-000000649 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002357 | RLP-039-000002357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002469 | RLP-039-000002469 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002572 | RLP-039-000002572 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002578 | RLP-039-000002578 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002752 | RLP-039-000002752 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002903 | RLP-039-000002903 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003089 | RLP-039-000003089 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003307 | RLP-039-000003307 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003407 | RLP-039-000003408 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003456 | RLP-039-000003456 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003486 | RLP-039-000003486 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003798 | RLP-039-000003798 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003863 | RLP-039-000003863 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004031 | RLP-039-000004031 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004061 | RLP-039-000004062 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000492 | RLP-040-000000492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002270 | RLP-040-000002270 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002339 | RLP-040-000002339 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000144 | RLP-041-000000144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000219 | RLP-041-000000219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001064 | RLP-041-000001064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001831 | RLP-041-000001831 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001834 | RLP-041-000001835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001842 | RLP-041-000001842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002216 | RLP-041-000002216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003005 | RLP-041-000003005 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006910 | RLP-041-000006910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007681 | RLP-041-000007681 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001797 | RLP-042-000001797 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001799 | RLP-042-000001799 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001808 | RLP-042-000001808 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001835 | RLP-042-000001835 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002666 | RLP-042-000002666 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000184 | RLP-043-000000184 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001590 | RLP-043-000001590 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001780 | RLP-043-000001780 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001963 | RLP-043-000001963 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003186 | RLP-043-000003186 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003269 | RLP-043-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003595 | RLP-043-000003595 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000004847 | RLP-043-000004847 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005555 | RLP-043-000005555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005558 | RLP-043-000005559 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006073 | RLP-043-000006073 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006544 | RLP-043-000006544 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006550 | RLP-043-000006551 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006553 | RLP-043-000006553 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006858 | RLP-043-000006858 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006894 | RLP-043-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000133 | RLP-044-000000133 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000000164 | RLP-044-000000164 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000194 | RLP-044-000000194 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000214 | RLP-044-000000214 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000230 | RLP-044-000000230 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000242 | RLP-044-000000242 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000257 | RLP-044-000000257 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000272 | RLP-044-000000272 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000317 | RLP-044-000000317 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000363 | RLP-044-000000363 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000397 | RLP-044-000000397 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001098 | RLP-044-000001098 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001298 | RLP-044-000001298 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001309 | RLP-044-000001309 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000606 | RLP-046-000000606 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001992 | RLP-046-000001992 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002319 | RLP-046-000002319 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002329 | RLP-046-000002329 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003597 | RLP-046-000003597 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003624 | RLP-046-000003624 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003688 | RLP-046-000003688 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004297 | RLP-046-000004297 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000005391 | RLP-046-000005392 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000947 | RLP-047-000000947 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000767 | RLP-048-000000767 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001542 | RLP-048-000001542 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000129 | RLP-050-000000129 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001068 | RLP-051-000001068 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001077 | RLP-051-000001077 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002166 | RLP-051-000002166 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000020 | RLP-052-000000020 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000036 | RLP-052-000000036 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000047 | RLP-052-000000047 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000074 | RLP-052-000000075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000190 | RLP-052-000000190 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000214 | RLP-052-000000214 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000230 | RLP-052-000000230 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000252 | RLP-052-000000252 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000362 | RLP-052-000000362 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000660 | RLP-052-000000660 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000668 | RLP-052-000000669 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000842 | RLP-052-000000842 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000846 | RLP-052-000000850 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000852 | RLP-052-000000852 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000956 | RLP-052-000000956 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001080 | RLP-052-000001081 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001929 | RLP-052-000001929 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002137 | RLP-052-000002139 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002388 | RLP-052-000002390 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002453 | RLP-052-000002453 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003770 | RLP-052-000003770 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006786 | RLP-052-000006786 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006905 | RLP-052-000006906 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006913 | RLP-052-000006913 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006920 | RLP-052-000006920 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006922 | RLP-052-000006924 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006927 | RLP-052-000006927 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006929 | RLP-052-000006929 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006931 | RLP-052-000006932 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006984 | RLP-052-000006984 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006986 | RLP-052-000006986 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007013 | RLP-052-000007013 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007075 | RLP-052-000007075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007077 | RLP-052-000007077 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007114 | RLP-052-000007114 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007167 | RLP-052-000007168 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007190 | RLP-052-000007190 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007207 | RLP-052-000007207 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007229 | RLP-052-000007229 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007231 | RLP-052-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007235 | RLP-052-000007235 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007241 | RLP-052-000007244 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007246 | RLP-052-000007246 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007249 | RLP-052-000007249 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007311 | RLP-052-000007311 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000190 | RLP-053-000000190 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001347 | RLP-053-000001347 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000185 | RLP-054-000000185 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000490 | RLP-054-000000491 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001631 | RLP-054-000001631 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001641 | RLP-054-000001642 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001661 | RLP-054-000001661 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001671 | RLP-054-000001671 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001931 | RLP-054-000001931 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003845 | RLP-054-000003845 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000037 | RLP-055-000000037 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001297 | RLP-055-000001297 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001617 | RLP-055-000001618 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002370 | RLP-055-000002370 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002535 | RLP-055-000002535 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002568 | RLP-055-000002568 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002917 | RLP-055-000002917 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002921 | RLP-055-000002926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002928 | RLP-055-000002928 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002930 | RLP-055-000002934 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003163 | RLP-055-000003163 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003241 | RLP-055-000003241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004461 | RLP-055-000004461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004831 | RLP-055-000004831 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004927 | RLP-055-000004927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004941 | RLP-055-000004943 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005296 | RLP-055-000005296 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009788 | RLP-055-000009788 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009804 | RLP-055-000009804 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009811 | RLP-055-000009811 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010653 | RLP-055-000010653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010655 | RLP-055-000010655 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011372 | RLP-055-000011372 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011391 | RLP-055-000011391 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011429 | RLP-055-000011429 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011444 | RLP-055-000011444 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011507 | RLP-055-000011507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011542 | RLP-055-000011542 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011581 | RLP-055-000011581 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011900 | RLP-055-000011900 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011909 | RLP-055-000011909 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013123 | RLP-055-000013125 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013146 | RLP-055-000013146 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013257 | RLP-055-000013257 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014061 | RLP-055-000014061 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014572 | RLP-055-000014572 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014584 | RLP-055-000014584 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014595 | RLP-055-000014597 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014905 | RLP-055-000014905 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015065 | RLP-055-000015065 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015448 | RLP-055-000015449 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015451 | RLP-055-000015451 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015456 | RLP-055-000015458 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015462 | RLP-055-000015466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015469 | RLP-055-000015470 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015472 | RLP-055-000015481 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015483 | RLP-055-000015485 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015488 | RLP-055-000015492 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015797 | RLP-055-000015797 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016798 | RLP-055-000016798 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017242 | RLP-055-000017242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017775 | RLP-055-000017775 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000035 | RLP-057-000000035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000174 | RLP-057-000000174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000223 | RLP-057-000000224 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000550 | RLP-057-000000550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000775 | RLP-057-000000775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000809 | RLP-057-000000809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000875 | RLP-057-000000875 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000969 | RLP-057-000000969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001118 | RLP-057-000001118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002223 | RLP-057-000002223 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002384 | RLP-057-000002384 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002475 | RLP-057-000002475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002506 | RLP-057-000002506 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002603 | RLP-057-000002603 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002617 | RLP-057-000002617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002700 | RLP-057-000002700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002854 | RLP-057-000002854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004997 | RLP-057-000004997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005213 | RLP-057-000005214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006790 | RLP-057-000006790 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007921 | RLP-057-000007921 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007959 | RLP-057-000007959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007963 | RLP-057-000007963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007965 | RLP-057-000007965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008110 | RLP-057-000008110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008117 | RLP-057-000008118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008124 | RLP-057-000008124 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008130 | RLP-057-000008130 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008236 | RLP-057-000008236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009268 | RLP-057-000009268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009441 | RLP-057-000009441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009784 | RLP-057-000009784 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009926 | RLP-057-000009926 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009928 | RLP-057-000009928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009956 | RLP-057-000009956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009962 | RLP-057-000009962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009966 | RLP-057-000009966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010023 | RLP-057-000010023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013763 | RLP-057-000013763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016215 | RLP-057-000016215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016238 | RLP-057-000016238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016536 | RLP-057-000016536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016621 | RLP-057-000016622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017045 | RLP-057-000017045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017277 | RLP-057-000017277 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018845 | RLP-057-000018845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018976 | RLP-057-000018976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018996 | RLP-057-000018996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019447 | RLP-057-000019447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019449 | RLP-057-000019450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019453 | RLP-057-000019453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019475 | RLP-057-000019475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020017 | RLP-057-000020017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021131 | RLP-057-000021131 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021601 | RLP-057-000021601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021682 | RLP-057-000021684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021746 | RLP-057-000021746 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022410 | RLP-057-000022410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022452 | RLP-057-000022453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022465 | RLP-057-000022465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000863 | RLP-058-000000863 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001345 | RLP-058-000001345 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002293 | RLP-058-000002293 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002965 | RLP-058-000002965 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002969 | RLP-058-000002969 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003560 | RLP-058-000003561 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003734 | RLP-058-000003734 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000094 | RLP-059-000000094 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003974 | RLP-059-000003974 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003977 | RLP-059-000003977 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000134 | RLP-065-000000134 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000658 | RLP-065-000000658 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000663 | RLP-065-000000665 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002064 | RLP-065-000002065 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002476 | RLP-065-000002476 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002514 | RLP-065-000002515 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002533 | RLP-065-000002533 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002542 | RLP-065-000002542 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002612 | RLP-065-000002612 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002617 | RLP-065-000002617 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002620 | RLP-065-000002620 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002886 | RLP-065-000002886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002888 | RLP-065-000002888 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006295 | RLP-065-000006295 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006300 | RLP-065-000006300 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006302 | RLP-065-000006302 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006756 | RLP-065-000006756 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007119 | RLP-065-000007119 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007123 | RLP-065-000007123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007132 | RLP-065-000007132 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007227 | RLP-065-000007227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007261 | RLP-065-000007262 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007264 | RLP-065-000007265 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007293 | RLP-065-000007293 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007382 | RLP-065-000007382 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007384 | RLP-065-000007385 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007388 | RLP-065-000007388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007393 | RLP-065-000007399 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007401 | RLP-065-000007401 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007453 | RLP-065-000007454 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007860 | RLP-065-000007860 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007864 | RLP-065-000007864 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007902 | RLP-065-000007902 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008240 | RLP-065-000008241 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008297 | RLP-065-000008297 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008334 | RLP-065-000008334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008607 | RLP-065-000008607 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008787 | RLP-065-000008787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009025 | RLP-065-000009025 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009503 | RLP-065-000009503 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009510 | RLP-065-000009510 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009533 | RLP-065-000009533 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009590 | RLP-065-000009590 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009708 | RLP-065-000009708 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009912 | RLP-065-000009912 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009969 | RLP-065-000009969 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010151 | RLP-065-000010151 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010158 | RLP-065-000010158 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010236 | RLP-065-000010236 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010242 | RLP-065-000010242 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010244 | RLP-065-000010245 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010328 | RLP-065-000010329 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010391 | RLP-065-000010391 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010475 | RLP-065-000010475 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000250 | RLP-066-000000250 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000253 | RLP-066-000000253 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000261 | RLP-066-000000261 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000015 | RLP-067-000000015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000033 | RLP-067-000000033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000043 | RLP-067-000000043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000064 | RLP-067-000000064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000108 | RLP-067-000000108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000196 | RLP-067-000000196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000234 | RLP-067-000000234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000269 | RLP-067-000000269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000402 | RLP-067-000000402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000500 | RLP-067-000000500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000588 | RLP-067-000000588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000646 | RLP-067-000000646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000697 | RLP-067-000000697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000768 | RLP-067-000000768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000822 | RLP-067-000000822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000854 | RLP-067-000000854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001106 | RLP-067-000001107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001110 | RLP-067-000001113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001116 | RLP-067-000001116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001119 | RLP-067-000001119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001465 | RLP-067-000001465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001472 | RLP-067-000001472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001574 | RLP-067-000001574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001614 | RLP-067-000001614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001632 | RLP-067-000001632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001656 | RLP-067-000001656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001714 | RLP-067-000001714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001822 | RLP-067-000001822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001970 | RLP-067-000001972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001978 | RLP-067-000001983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002249 | RLP-067-000002249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002255 | RLP-067-000002256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002259 | RLP-067-000002259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002270 | RLP-067-000002270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002327 | RLP-067-000002327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002443 | RLP-067-000002443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002450 | RLP-067-000002450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002470 | RLP-067-000002470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002500 | RLP-067-000002500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002520 | RLP-067-000002520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002625 | RLP-067-000002625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002640 | RLP-067-000002640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002647 | RLP-067-000002650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002682 | RLP-067-000002682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002686 | RLP-067-000002686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002736 | RLP-067-000002745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002768 | RLP-067-000002768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002770 | RLP-067-000002770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002772 | RLP-067-000002772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002774 | RLP-067-000002774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003059 | RLP-067-000003059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003061 | RLP-067-000003064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003233 | RLP-067-000003233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003427 | RLP-067-000003427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003432 | RLP-067-000003433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003437 | RLP-067-000003437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003445 | RLP-067-000003445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003448 | RLP-067-000003451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003453 | RLP-067-000003453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003455 | RLP-067-000003455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003460 | RLP-067-000003466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003471 | RLP-067-000003472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003475 | RLP-067-000003477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003480 | RLP-067-000003485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003487 | RLP-067-000003487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003489 | RLP-067-000003493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003590 | RLP-067-000003590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000025 | RLP-069-000000025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000116 | RLP-069-000000116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000169 | RLP-069-000000169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000171 | RLP-069-000000171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000290 | RLP-069-000000290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000318 | RLP-069-000000318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000371 | RLP-069-000000371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000386 | RLP-069-000000386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000391 | RLP-069-000000391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000393 | RLP-069-000000393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000412 | RLP-069-000000412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000428 | RLP-069-000000428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000439 | RLP-069-000000439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000761 | RLP-069-000000761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000771 | RLP-069-000000771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000830 | RLP-069-000000830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000851 | RLP-069-000000852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000873 | RLP-069-000000873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000876 | RLP-069-000000876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000945 | RLP-069-000000945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001108 | RLP-069-000001108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001124 | RLP-069-000001124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001154 | RLP-069-000001154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001671 | RLP-069-000001671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001673 | RLP-069-000001673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001769 | RLP-069-000001769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001811 | RLP-069-000001811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001837 | RLP-069-000001837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001923 | RLP-069-000001923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001927 | RLP-069-000001927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001991 | RLP-069-000001991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002041 | RLP-069-000002041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002126 | RLP-069-000002126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002138 | RLP-069-000002138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002146 | RLP-069-000002146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002148 | RLP-069-000002148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002230 | RLP-069-000002230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002233 | RLP-069-000002235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002266 | RLP-069-000002266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002275 | RLP-069-000002275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002688 | RLP-069-000002688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002702 | RLP-069-000002702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002741 | RLP-069-000002741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002804 | RLP-069-000002804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002814 | RLP-069-000002814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002823 | RLP-069-000002823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002857 | RLP-069-000002864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002915 | RLP-069-000002915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002937 | RLP-069-000002937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002941 | RLP-069-000002941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002953 | RLP-069-000002953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002957 | RLP-069-000002957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002967 | RLP-069-000002968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002982 | RLP-069-000002982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003009 | RLP-069-000003011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003017 | RLP-069-000003017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003023 | RLP-069-000003023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003092 | RLP-069-000003092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003101 | RLP-069-000003101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003171 | RLP-069-000003171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003259 | RLP-069-000003259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003283 | RLP-069-000003284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003291 | RLP-069-000003291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003295 | RLP-069-000003295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003368 | RLP-069-000003368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003397 | RLP-069-000003397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003418 | RLP-069-000003418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003582 | RLP-069-000003582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003586 | RLP-069-000003587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003826 | RLP-069-000003826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003841 | RLP-069-000003841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003844 | RLP-069-000003844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003847 | RLP-069-000003847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003897 | RLP-069-000003897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004004 | RLP-069-000004004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004062 | RLP-069-000004062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004065 | RLP-069-000004065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004067 | RLP-069-000004069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004119 | RLP-069-000004121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004232 | RLP-069-000004232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004342 | RLP-069-000004342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004361 | RLP-069-000004361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004496 | RLP-069-000004496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004506 | RLP-069-000004506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004510 | RLP-069-000004510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004585 | RLP-069-000004585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004610 | RLP-069-000004610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004781 | RLP-069-000004781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005381 | RLP-069-000005381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005416 | RLP-069-000005416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005778 | RLP-069-000005778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005835 | RLP-069-000005835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006037 | RLP-069-000006037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006059 | RLP-069-000006060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006067 | RLP-069-000006067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006094 | RLP-069-000006094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006241 | RLP-069-000006242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006244 | RLP-069-000006245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006394 | RLP-069-000006394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006396 | RLP-069-000006396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006455 | RLP-069-000006455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006563 | RLP-069-000006563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006565 | RLP-069-000006565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006579 | RLP-069-000006579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006905 | RLP-069-000006905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007087 | RLP-069-000007087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007496 | RLP-069-000007496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007508 | RLP-069-000007508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007562 | RLP-069-000007562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007565 | RLP-069-000007565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007568 | RLP-069-000007570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007679 | RLP-069-000007679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007731 | RLP-069-000007731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007880 | RLP-069-000007881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007953 | RLP-069-000007955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008138 | RLP-069-000008139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008349 | RLP-069-000008349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008351 | RLP-069-000008352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008359 | RLP-069-000008359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008615 | RLP-069-000008616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015296 | RLP-069-000015297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015323 | RLP-069-000015324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015327 | RLP-069-000015328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015336 | RLP-069-000015336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015340 | RLP-069-000015340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015444 | RLP-069-000015444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015797 | RLP-069-000015799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015973 | RLP-069-000015973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015984 | RLP-069-000015984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016000 | RLP-069-000016000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016116 | RLP-069-000016116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016203 | RLP-069-000016203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016208 | RLP-069-000016208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016514 | RLP-069-000016515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016517 | RLP-069-000016519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016727 | RLP-069-000016727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016764 | RLP-069-000016764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016784 | RLP-069-000016784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016791 | RLP-069-000016791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016967 | RLP-069-000016967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016981 | RLP-069-000016984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016986 | RLP-069-000016989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016996 | RLP-069-000016996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016998 | RLP-069-000016999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017003 | RLP-069-000017003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017190 | RLP-069-000017191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017195 | RLP-069-000017195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017205 | RLP-069-000017206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017209 | RLP-069-000017209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017326 | RLP-069-000017328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017804 | RLP-069-000017804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018216 | RLP-069-000018216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018419 | RLP-069-000018419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018756 | RLP-069-000018756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000073 | RLP-070-000000073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000410 | RLP-070-000000410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000426 | RLP-070-000000426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002174 | RLP-070-000002174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002881 | RLP-070-000002881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002929 | RLP-070-000002931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003313 | RLP-070-000003313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003390 | RLP-070-000003395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003499 | RLP-070-000003500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003951 | RLP-070-000003951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003960 | RLP-070-000003960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004220 | RLP-070-000004220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004243 | RLP-070-000004243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004256 | RLP-070-000004256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004720 | RLP-070-000004720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004819 | RLP-070-000004819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004827 | RLP-070-000004827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004871 | RLP-070-000004871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005392 | RLP-070-000005393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005419 | RLP-070-000005420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005423 | RLP-070-000005424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005432 | RLP-070-000005432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005436 | RLP-070-000005436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005540 | RLP-070-000005540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005903 | RLP-070-000005905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006084 | RLP-070-000006084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006095 | RLP-070-000006095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006124 | RLP-070-000006124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006240 | RLP-070-000006240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006327 | RLP-070-000006327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006332 | RLP-070-000006332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006638 | RLP-070-000006639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006641 | RLP-070-000006643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006854 | RLP-070-000006854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006891 | RLP-070-000006891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006911 | RLP-070-000006911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006918 | RLP-070-000006918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007094 | RLP-070-000007094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007109 | RLP-070-000007112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007114 | RLP-070-000007117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007124 | RLP-070-000007124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007126 | RLP-070-000007127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007131 | RLP-070-000007131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007318 | RLP-070-000007319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007323 | RLP-070-000007323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007333 | RLP-070-000007334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007337 | RLP-070-000007337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007454 | RLP-070-000007456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007933 | RLP-070-000007933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008345 | RLP-070-000008345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008548 | RLP-070-000008548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008885 | RLP-070-000008885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008950 | RLP-070-000008950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009009 | RLP-070-000009009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009039 | RLP-070-000009040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009114 | RLP-070-000009114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009135 | RLP-070-000009135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009139 | RLP-070-000009139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009157 | RLP-070-000009157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009159 | RLP-070-000009159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009211 | RLP-070-000009212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009231 | RLP-070-000009231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009294 | RLP-070-000009294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009379 | RLP-070-000009379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009404 | RLP-070-000009404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009609 | RLP-070-000009609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009616 | RLP-070-000009616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009658 | RLP-070-000009658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009663 | RLP-070-000009663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009665 | RLP-070-000009665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009676 | RLP-070-000009676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009696 | RLP-070-000009696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009711 | RLP-070-000009713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009716 | RLP-070-000009716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009734 | RLP-070-000009734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009757 | RLP-070-000009757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009764 | RLP-070-000009764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009778 | RLP-070-000009778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009851 | RLP-070-000009853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009862 | RLP-070-000009862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009864 | RLP-070-000009864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009875 | RLP-070-000009875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009885 | RLP-070-000009885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009918 | RLP-070-000009918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009949 | RLP-070-000009949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009970 | RLP-070-000009970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009972 | RLP-070-000009972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009984 | RLP-070-000009984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009999 | RLP-070-000009999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010202 | RLP-070-000010203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010437 | RLP-070-000010437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010468 | RLP-070-000010468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010470 | RLP-070-000010470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010489 | RLP-070-000010489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010512 | RLP-070-000010514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010518 | RLP-070-000010518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010756 | RLP-070-000010756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010884 | RLP-070-000010885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011124 | RLP-070-000011124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011314 | RLP-070-000011314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011553 | RLP-070-000011553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011784 | RLP-070-000011784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011787 | RLP-070-000011787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011790 | RLP-070-000011790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011792 | RLP-070-000011792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011893 | RLP-070-000011893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012336 | RLP-070-000012337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012569 | RLP-070-000012569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012743 | RLP-070-000012743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012832 | RLP-070-000012832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013247 | RLP-070-000013247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013255 | RLP-070-000013255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013626 | RLP-070-000013626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013634 | RLP-070-000013634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000010 | RLP-071-000000011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000013 | RLP-071-000000016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000058 | RLP-071-000000058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000122 | RLP-071-000000124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000149 | RLP-071-000000149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000158 | RLP-071-000000158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000852 | RLP-071-000000852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000856 | RLP-071-000000856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000969 | RLP-071-000000969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000976 | RLP-071-000000976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001064 | RLP-071-000001065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001132 | RLP-071-000001132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001161 | RLP-071-000001161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001226 | RLP-071-000001226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001242 | RLP-071-000001242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001244 | RLP-071-000001244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001252 | RLP-071-000001253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001255 | RLP-071-000001255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001287 | RLP-071-000001287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001302 | RLP-071-000001302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001304 | RLP-071-000001304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001306 | RLP-071-000001306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001468 | RLP-071-000001469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001553 | RLP-071-000001553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001592 | RLP-071-000001592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001629 | RLP-071-000001629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001670 | RLP-071-000001670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001678 | RLP-071-000001678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001683 | RLP-071-000001683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001716 | RLP-071-000001716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001750 | RLP-071-000001750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001788 | RLP-071-000001788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001811 | RLP-071-000001811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001837 | RLP-071-000001837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001888 | RLP-071-000001888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001900 | RLP-071-000001900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002050 | RLP-071-000002050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002108 | RLP-071-000002108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002216 | RLP-071-000002216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002362 | RLP-071-000002364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002370 | RLP-071-000002375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002639 | RLP-071-000002639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002645 | RLP-071-000002646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002649 | RLP-071-000002649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002660 | RLP-071-000002660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002717 | RLP-071-000002717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002833 | RLP-071-000002833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002840 | RLP-071-000002840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002860 | RLP-071-000002860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002890 | RLP-071-000002890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002910 | RLP-071-000002910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003009 | RLP-071-000003009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003023 | RLP-071-000003023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003030 | RLP-071-000003033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003064 | RLP-071-000003064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003068 | RLP-071-000003068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003116 | RLP-071-000003125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003147 | RLP-071-000003147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003149 | RLP-071-000003149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003151 | RLP-071-000003151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003153 | RLP-071-000003153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003436 | RLP-071-000003436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003438 | RLP-071-000003441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003609 | RLP-071-000003609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003803 | RLP-071-000003803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003808 | RLP-071-000003809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003813 | RLP-071-000003813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003821 | RLP-071-000003821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003824 | RLP-071-000003827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003829 | RLP-071-000003829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003831 | RLP-071-000003831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003836 | RLP-071-000003842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003847 | RLP-071-000003848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003851 | RLP-071-000003853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003856 | RLP-071-000003861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003863 | RLP-071-000003863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003865 | RLP-071-000003869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003966 | RLP-071-000003966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009030 | RLP-071-000009030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009738 | RLP-071-000009738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009786 | RLP-071-000009788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010170 | RLP-071-000010170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010247 | RLP-071-000010252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010357 | RLP-071-000010358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010811 | RLP-071-000010811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010819 | RLP-071-000010819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011112 | RLP-071-000011112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011204 | RLP-071-000011204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011399 | RLP-071-000011399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011541 | RLP-071-000011541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011544 | RLP-071-000011544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011586 | RLP-071-000011586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011590 | RLP-071-000011590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011607 | RLP-071-000011607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012379 | RLP-071-000012379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012699 | RLP-071-000012699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012805 | RLP-071-000012805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012822 | RLP-071-000012822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012847 | RLP-071-000012847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012853 | RLP-071-000012853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012958 | RLP-071-000012959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012962 | RLP-071-000012962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012967 | RLP-071-000012967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013129 | RLP-071-000013129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013135 | RLP-071-000013135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013137 | RLP-071-000013138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013185 | RLP-071-000013185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013226 | RLP-071-000013226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013256 | RLP-071-000013256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013258 | RLP-071-000013258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013288 | RLP-071-000013288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013324 | RLP-071-000013324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013567 | RLP-071-000013567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013569 | RLP-071-000013569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013586 | RLP-071-000013586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013640 | RLP-071-000013640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013646 | RLP-071-000013646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013699 | RLP-071-000013699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013713 | RLP-071-000013713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014073 | RLP-071-000014074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014093 | RLP-071-000014093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014115 | RLP-071-000014115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014216 | RLP-071-000014216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014238 | RLP-071-000014239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014297 | RLP-071-000014297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014572 | RLP-071-000014572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014703 | RLP-071-000014703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019362 | RLP-071-000019362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019475 | RLP-071-000019475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019603 | RLP-071-000019604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019833 | RLP-071-000019833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019865 | RLP-071-000019865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019867 | RLP-071-000019867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019885 | RLP-071-000019885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019908 | RLP-071-000019910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019914 | RLP-071-000019914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020150 | RLP-071-000020150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020187 | RLP-071-000020187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020209 | RLP-071-000020209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020213 | RLP-071-000020213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020243 | RLP-071-000020243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020276 | RLP-071-000020276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020306 | RLP-071-000020306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020316 | RLP-071-000020316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020326 | RLP-071-000020326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020328 | RLP-071-000020328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020337 | RLP-071-000020339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020412 | RLP-071-000020412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020426 | RLP-071-000020426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020433 | RLP-071-000020433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020450 | RLP-071-000020450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020470 | RLP-071-000020470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020485 | RLP-071-000020487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020490 | RLP-071-000020490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020508 | RLP-071-000020508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020521 | RLP-071-000020521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020523 | RLP-071-000020523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020540 | RLP-071-000020540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020581 | RLP-071-000020581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020588 | RLP-071-000020588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020790 | RLP-071-000020790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020821 | RLP-071-000020821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020912 | RLP-071-000020912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021003 | RLP-071-000021003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021027 | RLP-071-000021027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021072 | RLP-071-000021072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021089 | RLP-071-000021089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021112 | RLP-071-000021112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021164 | RLP-071-000021164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021241 | RLP-071-000021241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021340 | RLP-071-000021341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021452 | RLP-071-000021452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021610 | RLP-071-000021610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021633 | RLP-071-000021633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021685 | RLP-071-000021685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021724 | RLP-071-000021724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022237 | RLP-071-000022237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022497 | RLP-071-000022497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023018 | RLP-071-000023018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023023 | RLP-071-000023023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023048 | RLP-071-000023049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023062 | RLP-071-000023063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023066 | RLP-071-000023066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023174 | RLP-071-000023175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023318 | RLP-071-000023318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023387 | RLP-071-000023387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001418 | RLP-072-000001419 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001535 | RLP-072-000001535 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001538 | RLP-072-000001538 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001791 | RLP-072-000001791 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002614 | RLP-072-000002614 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002618 | RLP-072-000002618 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000221 | RLP-073-000000222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000265 | RLP-073-000000265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000478 | RLP-073-000000478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000734 | RLP-073-000000734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000907 | RLP-073-000000907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000910 | RLP-073-000000910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001040 | RLP-073-000001040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001084 | RLP-073-000001084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001690 | RLP-073-000001690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001692 | RLP-073-000001693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001699 | RLP-073-000001699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001744 | RLP-073-000001745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001947 | RLP-073-000001947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002381 | RLP-073-000002382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002385 | RLP-073-000002385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002399 | RLP-073-000002399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004482 | RLP-073-000004482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004484 | RLP-073-000004484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004487 | RLP-073-000004488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004496 | RLP-073-000004497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004530 | RLP-073-000004530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005935 | RLP-073-000005935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006214 | RLP-073-000006214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006216 | RLP-073-000006216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006404 | RLP-073-000006404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006536 | RLP-073-000006537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007512 | RLP-073-000007512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007536 | RLP-073-000007536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007652 | RLP-073-000007653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007660 | RLP-073-000007660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007669 | RLP-073-000007669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007895 | RLP-073-000007895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007910 | RLP-073-000007911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007913 | RLP-073-000007914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007916 | RLP-073-000007916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007919 | RLP-073-000007919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007921 | RLP-073-000007921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008227 | RLP-073-000008227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008276 | RLP-073-000008276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008310 | RLP-073-000008310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008362 | RLP-073-000008362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008391 | RLP-073-000008391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008403 | RLP-073-000008403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008406 | RLP-073-000008406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008410 | RLP-073-000008410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008413 | RLP-073-000008413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008421 | RLP-073-000008421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008424 | RLP-073-000008425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008429 | RLP-073-000008430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008439 | RLP-073-000008439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008560 | RLP-073-000008560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008574 | RLP-073-000008574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008577 | RLP-073-000008577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008583 | RLP-073-000008583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008612 | RLP-073-000008612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008642 | RLP-073-000008642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008751 | RLP-073-000008751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008774 | RLP-073-000008774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008806 | RLP-073-000008806 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008827 | RLP-073-000008827 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008857 | RLP-073-000008857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008865 | RLP-073-000008866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008874 | RLP-073-000008875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008882 | RLP-073-000008884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008886 | RLP-073-000008886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008889 | RLP-073-000008889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008892 | RLP-073-000008895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008897 | RLP-073-000008904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008906 | RLP-073-000008922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008924 | RLP-073-000008925 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008977 | RLP-073-000008977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008981 | RLP-073-000008981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019994 | RLP-073-000019994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020351 | RLP-073-000020351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020403 | RLP-073-000020403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020457 | RLP-073-000020457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020465 | RLP-073-000020467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020478 | RLP-073-000020479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020564 | RLP-073-000020564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020572 | RLP-073-000020572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020575 | RLP-073-000020576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020591 | RLP-073-000020591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020608 | RLP-073-000020608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020611 | RLP-073-000020611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020614 | RLP-073-000020614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020626 | RLP-073-000020626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020630 | RLP-073-000020630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020637 | RLP-073-000020638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020671 | RLP-073-000020671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020794 | RLP-073-000020794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020803 | RLP-073-000020803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020821 | RLP-073-000020821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020830 | RLP-073-000020830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020836 | RLP-073-000020836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020841 | RLP-073-000020847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020850 | RLP-073-000020850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020852 | RLP-073-000020855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020857 | RLP-073-000020880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020923 | RLP-073-000020923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020928 | RLP-073-000020928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021085 | RLP-073-000021085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021094 | RLP-073-000021094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021102 | RLP-073-000021103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021187 | RLP-073-000021188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021192 | RLP-073-000021192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021194 | RLP-073-000021194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021200 | RLP-073-000021200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021202 | RLP-073-000021202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000717 | RLP-074-000000720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000723 | RLP-074-000000723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000899 | RLP-074-000000899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001194 | RLP-074-000001194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001768 | RLP-074-000001769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001772 | RLP-074-000001772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006335 | RLP-074-000006335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006652 | RLP-074-000006652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006767 | RLP-074-000006767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008098 | RLP-074-000008098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008106 | RLP-074-000008106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008119 | RLP-074-000008123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008143 | RLP-074-000008143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009423 | RLP-074-000009423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009430 | RLP-074-000009430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009745 | RLP-074-000009746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009750 | RLP-074-000009750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009757 | RLP-074-000009757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009880 | RLP-074-000009880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009968 | RLP-074-000009968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009995 | RLP-074-000009995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010148 | RLP-074-000010149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010184 | RLP-074-000010184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011450 | RLP-074-000011450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000393 | RLP-075-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000464 | RLP-075-000000464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000479 | RLP-075-000000479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000870 | RLP-075-000000870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001768 | RLP-075-000001768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009248 | RLP-075-000009248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000131 | RLP-076-000000133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001872 | RLP-076-000001873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002658 | RLP-076-000002659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002894 | RLP-076-000002894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002897 | RLP-076-000002897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006137 | RLP-076-000006137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006141 | RLP-076-000006141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006621 | RLP-076-000006621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007025 | RLP-076-000007025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007102 | RLP-076-000007102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007236 | RLP-076-000007236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007242 | RLP-076-000007242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007431 | RLP-076-000007431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007445 | RLP-076-000007445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008221 | RLP-076-000008221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008227 | RLP-076-000008227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008244 | RLP-076-000008244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008317 | RLP-076-000008318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008326 | RLP-076-000008326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008330 | RLP-076-000008330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008332 | RLP-076-000008332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001335 | RLP-077-000001335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001339 | RLP-077-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001745 | RLP-077-000001745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001825 | RLP-077-000001825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002230 | RLP-077-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002306 | RLP-077-000002306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002438 | RLP-077-000002438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002444 | RLP-077-000002444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002635 | RLP-077-000002635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002649 | RLP-077-000002649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003334 | RLP-077-000003334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003340 | RLP-077-000003340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003359 | RLP-077-000003359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003444 | RLP-077-000003445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003463 | RLP-077-000003463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003465 | RLP-077-000003465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003471 | RLP-077-000003471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009790 | RLP-077-000009790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000627 | RLP-079-000000627 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000732 | RLP-079-000000732 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000877 | RLP-079-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001194 | RLP-079-000001194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000362 | RLP-080-000000362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001863 | RLP-080-000001863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001866 | RLP-080-000001866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001868 | RLP-080-000001868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001897 | RLP-080-000001897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001907 | RLP-080-000001907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002352 | RLP-080-000002353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003772 | RLP-080-000003772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005870 | RLP-080-000005870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005995 | RLP-080-000005995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007125 | RLP-080-000007125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000063 | RLP-081-000000064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002062 | RLP-081-000002062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002096 | RLP-081-000002096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002101 | RLP-081-000002101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002105 | RLP-081-000002105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002785 | RLP-081-000002785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002906 | RLP-081-000002906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003032 | RLP-081-000003032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003968 | RLP-081-000003968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003991 | RLP-081-000003991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004666 | RLP-081-000004666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006125 | RLP-081-000006126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006199 | RLP-081-000006200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006290 | RLP-081-000006292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006300 | RLP-081-000006301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006342 | RLP-081-000006342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006352 | RLP-081-000006352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006398 | RLP-081-000006398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006416 | RLP-081-000006416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006435 | RLP-081-000006437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006458 | RLP-081-000006458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006971 | RLP-081-000006971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007469 | RLP-081-000007469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007611 | RLP-081-000007611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007763 | RLP-081-000007763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007842 | RLP-081-000007842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007918 | RLP-081-000007919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007922 | RLP-081-000007922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007949 | RLP-081-000007949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008604 | RLP-081-000008605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008637 | RLP-081-000008638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008685 | RLP-081-000008685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008713 | RLP-081-000008717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008733 | RLP-081-000008734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008775 | RLP-081-000008775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008787 | RLP-081-000008789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008799 | RLP-081-000008799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008877 | RLP-081-000008877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008928 | RLP-081-000008928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008983 | RLP-081-000008983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009166 | RLP-081-000009166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009187 | RLP-081-000009187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009346 | RLP-081-000009346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009368 | RLP-081-000009368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009520 | RLP-081-000009520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009588 | RLP-081-000009588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009613 | RLP-081-000009613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009695 | RLP-081-000009695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009738 | RLP-081-000009738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009826 | RLP-081-000009826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010449 | RLP-081-000010449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010456 | RLP-081-000010456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010473 | RLP-081-000010473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010478 | RLP-081-000010478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010500 | RLP-081-000010500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020420 | RLP-081-000020420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021142 | RLP-081-000021142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021226 | RLP-081-000021226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021278 | RLP-081-000021278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021510 | RLP-081-000021510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021602 | RLP-081-000021602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021696 | RLP-081-000021696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021908 | RLP-081-000021908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022019 | RLP-081-000022019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022077 | RLP-081-000022077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022127 | RLP-081-000022127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022598 | RLP-081-000022598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022720 | RLP-081-000022720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022751 | RLP-081-000022751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026636 | RLP-081-000026637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026653 | RLP-081-000026653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026953 | RLP-081-000026953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027022 | RLP-081-000027022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027058 | RLP-081-000027058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027077 | RLP-081-000027077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027321 | RLP-081-000027321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027327 | RLP-081-000027327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027346 | RLP-081-000027346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027419 | RLP-081-000027419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027429 | RLP-081-000027429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027486 | RLP-081-000027486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027536 | RLP-081-000027536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027608 | RLP-081-000027608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027658 | RLP-081-000027658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027711 | RLP-081-000027711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027878 | RLP-081-000027878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027920 | RLP-081-000027920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028011 | RLP-081-000028011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028069 | RLP-081-000028069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028153 | RLP-081-000028153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028388 | RLP-081-000028388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029043 | RLP-081-000029043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029851 | RLP-081-000029851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029918 | RLP-081-000029918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029920 | RLP-081-000029920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029966 | RLP-081-000029966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029991 | RLP-081-000029991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029993 | RLP-081-000029993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030025 | RLP-081-000030026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030028 | RLP-081-000030030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030072 | RLP-081-000030072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030333 | RLP-081-000030333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030337 | RLP-081-000030337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030958 | RLP-081-000030959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030990 | RLP-081-000030992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031015 | RLP-081-000031015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031018 | RLP-081-000031018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031065 | RLP-081-000031066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031101 | RLP-081-000031101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031103 | RLP-081-000031103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031106 | RLP-081-000031107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031492 | RLP-081-000031493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031495 | RLP-081-000031495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003138 | RLP-082-000003139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000116 | RLP-083-000000116 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000118 | RLP-083-000000118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000316 | RLP-083-000000316 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000360 | RLP-083-000000361 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000383 | RLP-083-000000383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001179 | RLP-083-000001179 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003177 | RLP-083-000003177 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003255 | RLP-083-000003255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003318 | RLP-083-000003318 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003393 | RLP-083-000003393 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003399 | RLP-083-000003399 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003497 | RLP-083-000003497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003941 | RLP-083-000003941 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004246 | RLP-083-000004248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004471 | RLP-083-000004473 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000034 | RLP-084-000000034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000731 | RLP-084-000000731 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000733 | RLP-084-000000733 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001114 | RLP-084-000001114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003360 | RLP-084-000003360 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003362 | RLP-084-000003362 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003462 | RLP-084-000003462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006817 | RLP-084-000006817 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007080 | RLP-084-000007080 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007169 | RLP-084-000007169 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007247 | RLP-084-000007247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007579 | RLP-084-000007581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007649 | RLP-084-000007649 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008161 | RLP-084-000008161 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008806 | RLP-084-000008806 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008812 | RLP-084-000008812 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008822 | RLP-084-000008822 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008824 | RLP-084-000008826 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009430 | RLP-084-000009430 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009866 | RLP-084-000009866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009869 | RLP-084-000009870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009874 | RLP-084-000009874 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009877 | RLP-084-000009877 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009882 | RLP-084-000009882 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009885 | RLP-084-000009887 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009889 | RLP-084-000009893 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009895 | RLP-084-000009900 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009902 | RLP-084-000009912 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010078 | RLP-084-000010078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010239 | RLP-084-000010239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010477 | RLP-084-000010477 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000468 | RLP-086-000000468 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000816 | RLP-086-000000816 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001064 | RLP-086-000001064 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005411 | RLP-086-000005411 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002054 | RLP-087-000002054 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002061 | RLP-087-000002061 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000063 | RLP-089-000000064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002298 | RLP-089-000002298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002321 | RLP-089-000002321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003637 | RLP-089-000003637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003659 | RLP-089-000003659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003662 | RLP-089-000003662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003664 | RLP-089-000003664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004106 | RLP-089-000004106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004227 | RLP-089-000004227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004353 | RLP-089-000004353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004666 | RLP-089-000004666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005737 | RLP-089-000005738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005754 | RLP-089-000005754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006054 | RLP-089-000006054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006123 | RLP-089-000006123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006159 | RLP-089-000006159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006178 | RLP-089-000006178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006422 | RLP-089-000006422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006428 | RLP-089-000006428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006520 | RLP-089-000006520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006530 | RLP-089-000006530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006587 | RLP-089-000006587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000006637 | RLP-089-000006637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006709 | RLP-089-000006709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006812 | RLP-089-000006812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006979 | RLP-089-000006979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007021 | RLP-089-000007021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007112 | RLP-089-000007112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007170 | RLP-089-000007170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007254 | RLP-089-000007254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007489 | RLP-089-000007489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008144 | RLP-089-000008144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008952 | RLP-089-000008952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009019 | RLP-089-000009019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009021 | RLP-089-000009021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009067 | RLP-089-000009067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009092 | RLP-089-000009092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009094 | RLP-089-000009094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009126 | RLP-089-000009127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009129 | RLP-089-000009131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009173 | RLP-089-000009173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009434 | RLP-089-000009434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009438 | RLP-089-000009438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010059 | RLP-089-000010060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010091 | RLP-089-000010093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010116 | RLP-089-000010116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010119 | RLP-089-000010119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010166 | RLP-089-000010167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010202 | RLP-089-000010202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010204 | RLP-089-000010204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010207 | RLP-089-000010208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010593 | RLP-089-000010594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010596 | RLP-089-000010596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011182 | RLP-089-000011183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011256 | RLP-089-000011257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011347 | RLP-089-000011349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011357 | RLP-089-000011358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011399 | RLP-089-000011399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011409 | RLP-089-000011409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011455 | RLP-089-000011455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011473 | RLP-089-000011473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011492 | RLP-089-000011494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000011515 | RLP-089-000011515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012028 | RLP-089-000012028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012526 | RLP-089-000012526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012668 | RLP-089-000012668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012820 | RLP-089-000012820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012899 | RLP-089-000012899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012975 | RLP-089-000012976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012979 | RLP-089-000012979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013006 | RLP-089-000013006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013661 | RLP-089-000013662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000013694 | RLP-089-000013695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013742 | RLP-089-000013742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013770 | RLP-089-000013774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013790 | RLP-089-000013791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013832 | RLP-089-000013832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013844 | RLP-089-000013846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013856 | RLP-089-000013856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013934 | RLP-089-000013934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013985 | RLP-089-000013985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014040 | RLP-089-000014040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014223 | RLP-089-000014223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014244 | RLP-089-000014244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014403 | RLP-089-000014403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014425 | RLP-089-000014425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014577 | RLP-089-000014577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014645 | RLP-089-000014645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014670 | RLP-089-000014670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014752 | RLP-089-000014752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014795 | RLP-089-000014795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014883 | RLP-089-000014883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015506 | RLP-089-000015506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015513 | RLP-089-000015513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015530 | RLP-089-000015530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015535 | RLP-089-000015535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015557 | RLP-089-000015557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030336 | RLP-089-000030336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031058 | RLP-089-000031058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031142 | RLP-089-000031142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031194 | RLP-089-000031194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031426 | RLP-089-000031426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031518 | RLP-089-000031518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031612 | RLP-089-000031612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031824 | RLP-089-000031824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031935 | RLP-089-000031935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031993 | RLP-089-000031993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032043 | RLP-089-000032043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032514 | RLP-089-000032514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032636 | RLP-089-000032636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032667 | RLP-089-000032667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000097 | RLP-106-000000098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004493 | RLP-107-000004493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000232 | RLP-108-000000234 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000622 | RLP-108-000000622 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000624 | RLP-108-000000624 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000839 | RLP-108-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002197 | RLP-108-000002197 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002199 | RLP-108-000002200 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002297 | RLP-108-000002297 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002341 | RLP-108-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002888 | RLP-108-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000018 | RLP-109-000000018 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000053 | RLP-109-000000053 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001993 | RLP-109-000001993 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002541 | RLP-109-000002541 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002543 | RLP-109-000002543 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002598 | RLP-109-000002598 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003164 | RLP-109-000003164 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003185 | RLP-109-000003185 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003299 | RLP-109-000003299 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003684 | RLP-109-000003684 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000005437 | RLP-109-000005437 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005545 | RLP-109-000005545 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005793 | RLP-109-000005793 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005805 | RLP-109-000005805 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005886 | RLP-109-000005887 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012176 | RLP-109-000012176 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012179 | RLP-109-000012179 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000329 | RLP-110-000000329 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000331 | RLP-110-000000331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000333 | RLP-110-000000333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000344 | RLP-110-000000346 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000349 | RLP-110-000000349 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000617 | RLP-110-000000618 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000627 | RLP-110-000000627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000629 | RLP-110-000000634 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000638 | RLP-110-000000640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000691 | RLP-110-000000691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000726 | RLP-110-000000726 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000728 | RLP-110-000000728 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000775 | RLP-110-000000775 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000790 | RLP-110-000000791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001001 | RLP-110-000001001 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001600 | RLP-110-000001601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001614 | RLP-110-000001614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001616 | RLP-110-000001617 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001620 | RLP-110-000001624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001634 | RLP-110-000001636 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001736 | RLP-110-000001736 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001833 | RLP-110-000001833 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001837 | RLP-110-000001837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001951 | RLP-110-000001951 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001963 | RLP-110-000001963 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002033 | RLP-110-000002034 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003655 | RLP-110-000003655 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003663 | RLP-110-000003663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003819 | RLP-110-000003819 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005267 | RLP-110-000005267 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005947 | RLP-110-000005947 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005950 | RLP-110-000005955 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005970 | RLP-110-000005970 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005972 | RLP-110-000005974 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005976 | RLP-110-000005976 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005997 | RLP-110-000005997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006220 | RLP-110-000006220 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006417 | RLP-110-000006417 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012639 | RLP-110-000012639 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012722 | RLP-110-000012722 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012837 | RLP-110-000012837 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013625 | RLP-110-000013626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013632 | RLP-110-000013632 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014122 | RLP-110-000014122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014124 | RLP-110-000014124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014127 | RLP-110-000014127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014149 | RLP-110-000014149 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014151 | RLP-110-000014151 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014153 | RLP-110-000014153 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014157 | RLP-110-000014157 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014457 | RLP-110-000014457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014512 | RLP-110-000014512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014773 | RLP-110-000014773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015217 | RLP-110-000015217 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015358 | RLP-110-000015358 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015666 | RLP-110-000015666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019537 | RLP-110-000019537 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019888 | RLP-110-000019888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019958 | RLP-110-000019958 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020187 | RLP-110-000020187 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020373 | RLP-110-000020373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020375 | RLP-110-000020375 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020377 | RLP-110-000020377 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020393 | RLP-110-000020395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020400 | RLP-110-000020400 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020592 | RLP-110-000020592 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020660 | RLP-110-000020660 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021680 | RLP-110-000021680 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021719 | RLP-110-000021719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021759 | RLP-110-000021759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021772 | RLP-110-000021772 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021778 | RLP-110-000021778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021780 | RLP-110-000021780 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021785 | RLP-110-000021787 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021793 | RLP-110-000021794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022705 | RLP-110-000022705 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023033 | RLP-110-000023033 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023141 | RLP-110-000023141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023395 | RLP-110-000023395 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023467 | RLP-110-000023467 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023479 | RLP-110-000023479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023512 | RLP-110-000023512 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030366 | RLP-110-000030366 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031398 | RLP-110-000031398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031852 | RLP-110-000031852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032551 | RLP-110-000032556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032640 | RLP-110-000032640 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032644 | RLP-110-000032644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032647 | RLP-110-000032648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032653 | RLP-110-000032653 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032699 | RLP-110-000032699 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032702 | RLP-110-000032702 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033734 | RLP-110-000033734 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033853 | RLP-110-000033853 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034056 | RLP-110-000034056 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034825 | RLP-110-000034825 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035144 | RLP-110-000035144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035180 | RLP-110-000035180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000522 | RLP-111-000000522 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000547 | RLP-111-000000547 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000551 | RLP-111-000000551 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000787 | RLP-112-000000787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000902 | RLP-112-000000902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001203 | RLP-112-000001203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001459 | RLP-112-000001459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001499 | RLP-112-000001499 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001647 | RLP-112-000001647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003835 | RLP-112-000003835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003838 | RLP-112-000003838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004271 | RLP-112-000004271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004310 | RLP-112-000004310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004314 | RLP-112-000004314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004316 | RLP-112-000004316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004318 | RLP-112-000004320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004322 | RLP-112-000004323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004325 | RLP-112-000004325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004328 | RLP-112-000004331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004334 | RLP-112-000004334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004395 | RLP-112-000004395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004422 | RLP-112-000004424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004438 | RLP-112-000004438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004454 | RLP-112-000004454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004457 | RLP-112-000004457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004459 | RLP-112-000004461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004467 | RLP-112-000004468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004471 | RLP-112-000004472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004482 | RLP-112-000004482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004824 | RLP-112-000004824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004859 | RLP-112-000004859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004891 | RLP-112-000004891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004893 | RLP-112-000004893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005719 | RLP-112-000005721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005740 | RLP-112-000005740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005745 | RLP-112-000005745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005747 | RLP-112-000005747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005749 | RLP-112-000005749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006336 | RLP-112-000006336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006338 | RLP-112-000006338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006345 | RLP-112-000006345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006358 | RLP-112-000006361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006366 | RLP-112-000006368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006371 | RLP-112-000006375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006377 | RLP-112-000006378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006930 | RLP-112-000006930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006932 | RLP-112-000006932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007028 | RLP-112-000007028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007456 | RLP-112-000007456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007544 | RLP-112-000007544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007546 | RLP-112-000007546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007548 | RLP-112-000007548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007904 | RLP-112-000007904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007950 | RLP-112-000007950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007952 | RLP-112-000007952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008310 | RLP-112-000008310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008647 | RLP-112-000008648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009209 | RLP-112-000009209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009233 | RLP-112-000009233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014080 | RLP-112-000014080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014083 | RLP-112-000014083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014912 | RLP-112-000014913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015552 | RLP-112-000015552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017505 | RLP-112-000017505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017523 | RLP-112-000017523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017532 | RLP-112-000017532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017534 | RLP-112-000017534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018796 | RLP-112-000018796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018844 | RLP-112-000018844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018969 | RLP-112-000018969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018971 | RLP-112-000018971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019167 | RLP-112-000019167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019890 | RLP-112-000019890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019917 | RLP-112-000019917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020103 | RLP-112-000020103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020551 | RLP-112-000020551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021994 | RLP-112-000021994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022010 | RLP-112-000022013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022018 | RLP-112-000022018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022026 | RLP-112-000022027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022341 | RLP-112-000022341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022856 | RLP-112-000022857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022859 | RLP-112-000022859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022976 | RLP-112-000022976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025423 | RLP-112-000025424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025429 | RLP-112-000025429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025435 | RLP-112-000025438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025506 | RLP-112-000025506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025509 | RLP-112-000025509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025513 | RLP-112-000025515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025522 | RLP-112-000025522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025576 | RLP-112-000025576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025578 | RLP-112-000025579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000000475 | RLP-113-000000475 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 113 | RLP-113-000002052 | RLP-113-000002052 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000000899 | RLP-114-000000899 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000030 | RLP-116-000000030 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000100 | RLP-116-000000100 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000108 | RLP-116-000000108 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000116 | RLP-116-000000117 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000123 | RLP-116-000000123 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000125 | RLP-116-000000125 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000426 | RLP-116-000000426 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001141 | RLP-116-000001141 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001176 | RLP-116-000001176 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001671 | RLP-116-000001671 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002319 | RLP-116-000002319 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002337 | RLP-116-000002337 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002647 | RLP-116-000002647 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006370 | RLP-116-000006370 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006508 | RLP-116-000006508 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006837 | RLP-116-000006837 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006852 | RLP-116-000006852 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006989 | RLP-116-000006989 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007269 | RLP-116-000007271 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007716 | RLP-116-000007717 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007729 | RLP-116-000007729 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007731 | RLP-116-000007731 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008398 | RLP-116-000008398 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008400 | RLP-116-000008400 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008406 | RLP-116-000008406 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008536 | RLP-116-000008536 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008573 | RLP-116-000008573 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008988 | RLP-116-000008988 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008990 | RLP-116-000008990 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000083 | RLP-117-000000083 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000085 | RLP-117-000000085 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001626 | RLP-117-000001626 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001628 | RLP-117-000001628 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001722 | RLP-117-000001723 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001730 | RLP-117-000001730 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001732 | RLP-117-000001732 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001873 | RLP-117-000001873 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002894 | RLP-117-000002894 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002928 | RLP-117-000002928 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003491 | RLP-117-000003491 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004113 | RLP-117-000004113 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004206 | RLP-117-000004207 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004210 | RLP-117-000004210 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004212 | RLP-117-000004212 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004246 | RLP-117-000004246 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004248 | RLP-117-000004249 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004304 | RLP-117-000004304 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004312 | RLP-117-000004312 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004380 | RLP-117-000004380 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004674 | RLP-117-000004676 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004794 | RLP-117-000004794 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004945 | RLP-117-000004945 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004980 | RLP-117-000004980 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005130 | RLP-117-000005130 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006998 | RLP-117-000006999 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007200 | RLP-117-000007200 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007203 | RLP-117-000007203 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007285 | RLP-117-000007285 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007765 | RLP-117-000007765 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000068 | RLP-118-000000068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000070 | RLP-118-000000070 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000448 | RLP-118-000000448 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000741 | RLP-118-000000741 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000746 | RLP-118-000000747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000840 | RLP-118-000000840 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000853 | RLP-118-000000853 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001020 | RLP-118-000001020 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001037 | RLP-118-000001038 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001209 | RLP-118-000001209 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001400 | RLP-118-000001400 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001412 | RLP-118-000001412 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001479 | RLP-118-000001479 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001822 | RLP-118-000001822 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001847 | RLP-118-000001847 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001937 | RLP-118-000001938 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001944 | RLP-118-000001944 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001949 | RLP-118-000001949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001955 | RLP-118-000001955 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001979 | RLP-118-000001979 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002010 | RLP-118-000002010 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002144 | RLP-118-000002144 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002523 | RLP-118-000002523 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002617 | RLP-118-000002617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002620 | RLP-118-000002620 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002648 | RLP-118-000002648 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002757 | RLP-118-000002758 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002820 | RLP-118-000002820 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002826 | RLP-118-000002826 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002830 | RLP-118-000002830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002843 | RLP-118-000002843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002859 | RLP-118-000002859 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002873 | RLP-118-000002873 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002937 | RLP-118-000002937 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003362 | RLP-118-000003362 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003626 | RLP-118-000003626 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003706 | RLP-118-000003706 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004930 | RLP-118-000004930 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004957 | RLP-118-000004957 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008699 | RLP-118-000008699 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008775 | RLP-118-000008775 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008822 | RLP-118-000008822 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008965 | RLP-118-000008965 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008978 | RLP-118-000008978 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009012 | RLP-118-000009012 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009036 | RLP-118-000009036 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009460 | RLP-118-000009460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009488 | RLP-118-000009488 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009511 | RLP-118-000009511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009921 | RLP-118-000009921 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010076 | RLP-118-000010076 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010199 | RLP-118-000010199 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010316 | RLP-118-000010316 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010341 | RLP-118-000010341 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011222 | RLP-118-000011222 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012237 | RLP-118-000012237 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001750 | RLP-119-000001750 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002534 | RLP-119-000002534 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002551 | RLP-119-000002551 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000086 | RLP-120-000000087 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000089 | RLP-120-000000089 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000137 | RLP-120-000000137 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000154 | RLP-120-000000167 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000287 | RLP-120-000000288 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000422 | RLP-120-000000423 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000514 | RLP-120-000000516 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000530 | RLP-120-000000530 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000817 | RLP-120-000000817 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000943 | RLP-120-000000943 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001062 | RLP-120-000001062 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000002222 | RLP-120-000002222 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002271 | RLP-120-000002271 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004267 | RLP-120-000004273 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004298 | RLP-120-000004298 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004302 | RLP-120-000004302 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004436 | RLP-120-000004437 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004869 | RLP-120-000004869 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004936 | RLP-120-000004937 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005179 | RLP-120-000005179 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005350 | RLP-120-000005350 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000005470 | RLP-120-000005470 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005482 | RLP-120-000005482 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005485 | RLP-120-000005485 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005535 | RLP-120-000005535 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005631 | RLP-120-000005631 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006630 | RLP-120-000006630 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018491 | RLP-120-000018491 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018930 | RLP-120-000018930 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018934 | RLP-120-000018934 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018939 | RLP-120-000018940 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000001805 | RLP-121-000001805 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001813 | RLP-121-000001813 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000151 | RLP-122-000000151 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000186 | RLP-122-000000188 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001705 | RLP-122-000001705 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003771 | RLP-122-000003771 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004353 | RLP-122-000004353 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004872 | RLP-122-000004872 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005287 | RLP-122-000005287 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005352 | RLP-122-000005352 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000005721 | RLP-122-000005721 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000368 | RLP-123-000000368 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001149 | RLP-123-000001149 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000017 | RLP-124-000000017 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000333 | RLP-124-000000333 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000919 | RLP-124-000000919 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000933 | RLP-124-000000933 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000526 | RLP-128-000000526 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000530 | RLP-128-000000532 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000601 | RLP-128-000000601 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000763 | RLP-129-000000763 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001056 | RLP-129-000001056 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001090 | RLP-129-000001090 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001094 | RLP-129-000001094 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001134 | RLP-129-000001134 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001305 | RLP-129-000001306 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001310 | RLP-129-000001310 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001333 | RLP-129-000001333 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001351 | RLP-129-000001351 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001374 | RLP-129-000001374 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001506 | RLP-129-000001506 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002292 | RLP-129-000002292 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002459 | RLP-129-000002459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002509 | RLP-129-000002509 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002530 | RLP-129-000002531 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002719 | RLP-129-000002719 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002835 | RLP-129-000002835 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003301 | RLP-129-000003301 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003505 | RLP-129-000003505 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003699 | RLP-129-000003699 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003701 | RLP-129-000003701 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003709 | RLP-129-000003709 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003787 | RLP-129-000003787 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000663 | RLP-130-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000760 | RLP-130-000000760 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001628 | RLP-130-000001628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001885 | RLP-130-000001885 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006092 | RLP-130-000006092 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006455 | RLP-130-000006455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006458 | RLP-130-000006458 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006461 | RLP-130-000006461 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006474 | RLP-130-000006474 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006951 | RLP-130-000006951 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006957 | RLP-130-000006957 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000939 | RLP-131-000000939 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001895 | RLP-131-000001895 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001904 | RLP-131-000001904 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000028 | RLP-132-000000031 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000200 | RLP-132-000000200 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001909 | RLP-133-000001909 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001923 | RLP-133-000001924 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001927 | RLP-133-000001927 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001942 | RLP-133-000001942 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002860 | RLP-133-000002860 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000057 | RLP-134-000000057 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000605 | RLP-134-000000605 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000621 | RLP-134-000000621 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000675 | RLP-134-000000675 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000142 | RLP-135-000000142 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000145 | RLP-135-000000145 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000510 | RLP-144-000000510 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001885 | RLP-144-000001885 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001888 | RLP-144-000001888 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001946 | RLP-144-000001946 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002226 | RLP-144-000002226 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002258 | RLP-144-000002258 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002967 | RLP-144-000002970 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002999 | RLP-144-000002999 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003001 | RLP-144-000003001 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003438 | RLP-144-000003438 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000000350 | RLP-146-000000350 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000593 | RLP-146-000000593 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000610 | RLP-146-000000610 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000638 | RLP-146-000000638 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000698 | RLP-146-000000698 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000703 | RLP-146-000000703 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001198 | RLP-146-000001198 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001201 | RLP-146-000001203 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001211 | RLP-146-000001212 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001214 | RLP-146-000001215 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001250 | RLP-146-000001250 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001252 | RLP-146-000001253 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001363 | RLP-146-000001363 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001389 | RLP-146-000001389 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001444 | RLP-146-000001444 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001574 | RLP-146-000001574 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002063 | RLP-146-000002063 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002066 | RLP-146-000002066 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002793 | RLP-146-000002794 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003624 | RLP-146-000003624 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004095 | RLP-146-000004095 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004459 | RLP-146-000004460 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006033 | RLP-146-000006033 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006035 | RLP-146-000006035 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006297 | RLP-146-000006297 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006299 | RLP-146-000006299 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006305 | RLP-146-000006305 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006307 | RLP-146-000006309 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006677 | RLP-146-000006677 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007202 | RLP-146-000007202 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000538 | RLP-147-000000538 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000717 | RLP-147-000000717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000819 | RLP-147-000000819 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000889 | RLP-147-000000889 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002149 | RLP-147-000002149 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002173 | RLP-147-000002173 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002191 | RLP-147-000002191 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002208 | RLP-147-000002208 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002417 | RLP-147-000002417 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002618 | RLP-147-000002618 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002655 | RLP-147-000002655 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002757 | RLP-147-000002757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003398 | RLP-147-000003398 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003508 | RLP-147-000003508 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003721 | RLP-147-000003721 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003889 | RLP-147-000003889 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004058 | RLP-147-000004058 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004075 | RLP-147-000004075 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004093 | RLP-147-000004093 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004318 | RLP-147-000004319 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004835 | RLP-147-000004835 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005495 | RLP-147-000005495 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005557 | RLP-147-000005557 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005640 | RLP-147-000005640 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005743 | RLP-147-000005743 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005794 | RLP-147-000005794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005799 | RLP-147-000005802 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005804 | RLP-147-000005804 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005806 | RLP-147-000005807 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005810 | RLP-147-000005810 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005816 | RLP-147-000005816 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005818 | RLP-147-000005819 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006642 | RLP-147-000006642 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007184 | RLP-147-000007184 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007775 | RLP-147-000007775 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008157 | RLP-147-000008157 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008160 | RLP-147-000008160 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008162 | RLP-147-000008162 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008448 | RLP-147-000008448 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008494 | RLP-147-000008494 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008954 | RLP-147-000008954 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008984 | RLP-147-000008984 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009010 | RLP-147-000009010 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009038 | RLP-147-000009038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009352 | RLP-147-000009352 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009636 | RLP-147-000009636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009690 | RLP-147-000009690 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009845 | RLP-147-000009845 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010301 | RLP-147-000010301 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010827 | RLP-147-000010827 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011055 | RLP-147-000011055 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011442 | RLP-147-000011442 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011575 | RLP-147-000011575 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011705 | RLP-147-000011705 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011981 | RLP-147-000011981 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012007 | RLP-147-000012007 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012048 | RLP-147-000012048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012442 | RLP-147-000012442 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012444 | RLP-147-000012444 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000103 | RLP-150-000000103 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000225 | RLP-150-000000225 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000244 | RLP-150-000000244 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000251 | RLP-150-000000251 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001270 | RLP-150-000001270 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001279 | RLP-150-000001279 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002411 | RLP-150-000002411 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000157 | RLP-151-000000158 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000181 | RLP-151-000000182 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000870 | RLP-151-000000870 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000872 | RLP-151-000000872 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001048 | RLP-151-000001048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001052 | RLP-151-000001055 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001172 | RLP-151-000001172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001174 | RLP-151-000001174 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001253 | RLP-151-000001253 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001345 | RLP-151-000001345 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001347 | RLP-151-000001347 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001495 | RLP-151-000001497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001921 | RLP-151-000001923 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002709 | RLP-151-000002709 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002775 | RLP-151-000002775 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002779 | RLP-151-000002779 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002801 | RLP-151-000002801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002928 | RLP-151-000002928 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003020 | RLP-151-000003020 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004947 | RLP-151-000004947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005072 | RLP-151-000005073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006237 | RLP-151-000006237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007258 | RLP-151-000007258 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007264 | RLP-151-000007264 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000662 | RLP-152-000000662 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000751 | RLP-152-000000751 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002013 | RLP-152-000002013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002185 | RLP-152-000002185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008054 | RLP-152-000008054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008106 | RLP-152-000008106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008111 | RLP-152-000008111 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008315 | RLP-152-000008315 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008321 | RLP-152-000008323 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008350 | RLP-152-000008350 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008373 | RLP-152-000008373 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008429 | RLP-152-000008429 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008777 | RLP-152-000008777 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008867 | RLP-152-000008868 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008872 | RLP-152-000008872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008911 | RLP-152-000008911 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008944 | RLP-152-000008944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008969 | RLP-152-000008969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009002 | RLP-152-000009002 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009015 | RLP-152-000009015 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009023 | RLP-152-000009023 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009035 | RLP-152-000009036 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009038 | RLP-152-000009038 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009042 | RLP-152-000009042 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009057 | RLP-152-000009057 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009606 | RLP-152-000009606 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009611 | RLP-152-000009611 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009620 | RLP-152-000009620 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009651 | RLP-152-000009651 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009653 | RLP-152-000009653 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009686 | RLP-152-000009686 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009709 | RLP-152-000009710 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009712 | RLP-152-000009712 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009761 | RLP-152-000009761 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009810 | RLP-152-000009810 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009814 | RLP-152-000009814 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009816 | RLP-152-000009816 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009842 | RLP-152-000009842 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009889 | RLP-152-000009889 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010007 | RLP-152-000010007 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010347 | RLP-152-000010347 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012527 | RLP-152-000012527 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012652 | RLP-152-000012652 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012818 | RLP-152-000012818 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012820 | RLP-152-000012820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012826 | RLP-152-000012826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012831 | RLP-152-000012832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012835 | RLP-152-000012835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012842 | RLP-152-000012842 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012844 | RLP-152-000012844 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012941 | RLP-152-000012941 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013925 | RLP-152-000013925 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014204 | RLP-152-000014204 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014333 | RLP-152-000014333 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014364 | RLP-152-000014364 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014366 | RLP-152-000014366 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015048 | RLP-152-000015048 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015133 | RLP-152-000015133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015135 | RLP-152-000015136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015142 | RLP-152-000015142 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015158 | RLP-152-000015158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015191 | RLP-152-000015191 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015193 | RLP-152-000015194 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015311 | RLP-152-000015311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015313 | RLP-152-000015313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015331 | RLP-152-000015332 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015399 | RLP-152-000015399 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015403 | RLP-152-000015403 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015416 | RLP-152-000015416 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015419 | RLP-152-000015419 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015421 | RLP-152-000015422 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015674 | RLP-152-000015675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015700 | RLP-152-000015701 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015712 | RLP-152-000015712 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015736 | RLP-152-000015736 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016250 | RLP-152-000016254 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000237 | RLP-153-000000237 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000290 | RLP-153-000000290 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000012 | RLP-154-000000012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000332 | RLP-154-000000335 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000449 | RLP-154-000000449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000451 | RLP-154-000000451 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000508 | RLP-154-000000508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000519 | RLP-154-000000519 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001367 | RLP-154-000001369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001565 | RLP-154-000001565 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004088 | RLP-154-000004090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004092 | RLP-154-000004092 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005679 | RLP-154-000005679 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007249 | RLP-154-000007249 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008622 | RLP-154-000008623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008625 | RLP-154-000008625 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016416 | RLP-154-000016417 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016420 | RLP-154-000016420 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017627 | RLP-154-000017627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018145 | RLP-154-000018145 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021612 | RLP-154-000021612 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021860 | RLP-154-000021860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000581 | RLP-155-000000581 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000658 | RLP-155-000000658 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000660 | RLP-155-000000662 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000856 | RLP-155-000000856 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001043 | RLP-155-000001043 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002637 | RLP-155-000002637 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002889 | RLP-155-000002890 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002895 | RLP-155-000002896 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003028 | RLP-155-000003028 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003037 | RLP-155-000003037 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003042 | RLP-155-000003042 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003639 | RLP-155-000003639 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004772 | RLP-155-000004772 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001304 | RLP-157-000001304 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001734 | RLP-157-000001734 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001738 | RLP-157-000001738 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002033 | RLP-157-000002033 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002482 | RLP-157-000002482 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002489 | RLP-157-000002490 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002510 | RLP-157-000002510 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002942 | RLP-157-000002943 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003056 | RLP-157-000003056 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003157 | RLP-157-000003157 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003218 | RLP-157-000003218 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003929 | RLP-157-000003929 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004043 | RLP-157-000004043 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004297 | RLP-157-000004297 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000070 | RLP-158-000000070 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000074 | RLP-158-000000074 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000120 | RLP-158-000000120 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000245 | RLP-158-000000245 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000333 | RLP-158-000000333 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000338 | RLP-158-000000338 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000383 | RLP-158-000000384 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000394 | RLP-158-000000395 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000423 | RLP-158-000000424 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000374 | RLP-159-000000374 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000397 | RLP-159-000000397 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001836 | RLP-159-000001836 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001849 | RLP-159-000001849 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001418 | RLP-160-000001419 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001535 | RLP-160-000001535 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001538 | RLP-160-000001538 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001791 | RLP-160-000001791 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004514 | RLP-160-000004514 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004518 | RLP-160-000004518 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000133 | RLP-161-000000134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000177 | RLP-161-000000177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000390 | RLP-161-000000390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001337 | RLP-161-000001337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001694 | RLP-161-000001694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001746 | RLP-161-000001746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001800 | RLP-161-000001800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001808 | RLP-161-000001810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001821 | RLP-161-000001822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001907 | RLP-161-000001907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001915 | RLP-161-000001915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001918 | RLP-161-000001919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001934 | RLP-161-000001934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001951 | RLP-161-000001951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001954 | RLP-161-000001954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001957 | RLP-161-000001957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001969 | RLP-161-000001969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001973 | RLP-161-000001973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001980 | RLP-161-000001981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002014 | RLP-161-000002014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002137 | RLP-161-000002137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002146 | RLP-161-000002146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002164 | RLP-161-000002164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002173 | RLP-161-000002173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002179 | RLP-161-000002179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002184 | RLP-161-000002190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002193 | RLP-161-000002193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002195 | RLP-161-000002198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002200 | RLP-161-000002223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002266 | RLP-161-000002266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002271 | RLP-161-000002271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002428 | RLP-161-000002428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002437 | RLP-161-000002437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002445 | RLP-161-000002446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002530 | RLP-161-000002531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002535 | RLP-161-000002535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002537 | RLP-161-000002537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002543 | RLP-161-000002543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002545 | RLP-161-000002545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007162 | RLP-161-000007162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007164 | RLP-161-000007165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007171 | RLP-161-000007171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007216 | RLP-161-000007217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007226 | RLP-161-000007226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007419 | RLP-161-000007419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008052 | RLP-161-000008052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008227 | RLP-161-000008227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008230 | RLP-161-000008230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008360 | RLP-161-000008360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008404 | RLP-161-000008404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010992 | RLP-161-000010993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010996 | RLP-161-000010996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011010 | RLP-161-000011010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013798 | RLP-161-000013798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013800 | RLP-161-000013800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013803 | RLP-161-000013804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013812 | RLP-161-000013813 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013846 | RLP-161-000013846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015251 | RLP-161-000015251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015530 | RLP-161-000015530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015532 | RLP-161-000015532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015720 | RLP-161-000015720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015852 | RLP-161-000015853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016828 | RLP-161-000016828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016852 | RLP-161-000016852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016968 | RLP-161-000016969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016976 | RLP-161-000016976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016985 | RLP-161-000016985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017211 | RLP-161-000017211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017226 | RLP-161-000017227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017229 | RLP-161-000017230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017232 | RLP-161-000017232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017235 | RLP-161-000017235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017237 | RLP-161-000017237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017543 | RLP-161-000017543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017592 | RLP-161-000017592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017626 | RLP-161-000017626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017678 | RLP-161-000017678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017707 | RLP-161-000017707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017719 | RLP-161-000017719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017722 | RLP-161-000017722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017726 | RLP-161-000017726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017729 | RLP-161-000017729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017737 | RLP-161-000017737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017740 | RLP-161-000017741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017745 | RLP-161-000017746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017755 | RLP-161-000017755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017876 | RLP-161-000017876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017890 | RLP-161-000017890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017893 | RLP-161-000017893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017899 | RLP-161-000017899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017928 | RLP-161-000017928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017958 | RLP-161-000017958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018067 | RLP-161-000018067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018090 | RLP-161-000018090 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018122 | RLP-161-000018122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018143 | RLP-161-000018143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018173 | RLP-161-000018173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018181 | RLP-161-000018182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018190 | RLP-161-000018191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018198 | RLP-161-000018200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018202 | RLP-161-000018202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018205 | RLP-161-000018205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018208 | RLP-161-000018211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018213 | RLP-161-000018220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018222 | RLP-161-000018238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018240 | RLP-161-000018241 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018293 | RLP-161-000018293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018297 | RLP-161-000018297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002591 | RLP-162-000002594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002597 | RLP-162-000002597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002778 | RLP-162-000002778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003228 | RLP-162-000003228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003803 | RLP-162-000003804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003806 | RLP-162-000003806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007822 | RLP-162-000007822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009153 | RLP-162-000009153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009161 | RLP-162-000009161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009174 | RLP-162-000009178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009198 | RLP-162-000009198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011024 | RLP-162-000011024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011341 | RLP-162-000011341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012449 | RLP-162-000012449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012456 | RLP-162-000012456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012771 | RLP-162-000012772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012776 | RLP-162-000012776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012783 | RLP-162-000012783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012906 | RLP-162-000012906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012994 | RLP-162-000012994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013021 | RLP-162-000013021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013174 | RLP-162-000013175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013210 | RLP-162-000013210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014476 | RLP-162-000014476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000071 | RLP-163-000000071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000157 | RLP-163-000000157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000184 | RLP-163-000000186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001110 | RLP-163-000001110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002019 | RLP-163-000002019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004048 | RLP-163-000004048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000280 | RLP-164-000000282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001498 | RLP-164-000001499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002047 | RLP-164-000002047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002051 | RLP-164-000002051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002531 | RLP-164-000002531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002935 | RLP-164-000002935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003011 | RLP-164-000003011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003143 | RLP-164-000003143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003149 | RLP-164-000003149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003338 | RLP-164-000003338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003352 | RLP-164-000003352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004728 | RLP-164-000004729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004964 | RLP-164-000004964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004967 | RLP-164-000004967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005566 | RLP-164-000005566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005572 | RLP-164-000005572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005589 | RLP-164-000005589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005661 | RLP-164-000005661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005670 | RLP-164-000005670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005674 | RLP-164-000005674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005680 | RLP-164-000005680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005696 | RLP-164-000005696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001605 | RLP-165-000001605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001609 | RLP-165-000001609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002095 | RLP-165-000002095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002500 | RLP-165-000002500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002576 | RLP-165-000002576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002708 | RLP-165-000002708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002714 | RLP-165-000002714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002905 | RLP-165-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002919 | RLP-165-000002919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004289 | RLP-165-000004289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007237 | RLP-165-000007237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007243 | RLP-165-000007243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007260 | RLP-165-000007260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007266 | RLP-165-000007266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007333 | RLP-165-000007333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007345 | RLP-165-000007345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007347 | RLP-165-000007347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000200 | RLP-166-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000345 | RLP-166-000000345 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000662 | RLP-166-000000662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002342 | RLP-166-000002342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002369 | RLP-166-000002369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002637 | RLP-166-000002637 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002766 | RLP-166-000002766 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002862 | RLP-166-000002862 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004524 | RLP-166-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004864 | RLP-166-000004864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004891 | RLP-166-000004891 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004937 | RLP-166-000004937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004954 | RLP-166-000004954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005067 | RLP-166-000005067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005113 | RLP-166-000005113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005285 | RLP-166-000005285 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005891 | RLP-166-000005891 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005896 | RLP-166-000005897 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005899 | RLP-166-000005899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006309 | RLP-166-000006309 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006708 | RLP-166-000006708 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006945 | RLP-166-000006945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008890 | RLP-166-000008890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009586 | RLP-166-000009586 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010983 | RLP-166-000010983 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010986 | RLP-166-000010986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010990 | RLP-166-000010990 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010992 | RLP-166-000010992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011019 | RLP-166-000011019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012325 | RLP-166-000012325 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001242 | RLP-167-000001242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002151 | RLP-167-000002151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003652 | RLP-167-000003652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003655 | RLP-167-000003655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003657 | RLP-167-000003657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003686 | RLP-167-000003686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003696 | RLP-167-000003696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004141 | RLP-167-000004142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009703 | RLP-167-000009703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009828 | RLP-167-000009828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010958 | RLP-167-000010958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000090 | RLP-170-000000090 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000279 | RLP-170-000000280 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000282 | RLP-170-000000283 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000286 | RLP-170-000000286 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000290 | RLP-170-000000291 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000419 | RLP-170-000000420 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000456 | RLP-170-000000456 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000659 | RLP-170-000000659 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000661 | RLP-170-000000661 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005383 | RLP-171-000005384 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005407 | RLP-171-000005407 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005604 | RLP-171-000005605 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005611 | RLP-171-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000284 | RLP-174-000000285 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000735 | RLP-174-000000736 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000806 | RLP-174-000000806 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000808 | RLP-175-000000808 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001102 | RLP-175-000001102 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001497 | RLP-175-000001497 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001669 | RLP-175-000001670 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002111 | RLP-175-000002111 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003991 | RLP-175-000003991 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004238 | RLP-175-000004239 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008974 | RLP-175-000008975 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009017 | RLP-175-000009017 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009407 | RLP-175-000009407 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009477 | RLP-175-000009477 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010230 | RLP-175-000010230 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011161 | RLP-175-000011161 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011297 | RLP-175-000011297 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011493 | RLP-175-000011493 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015349 | RLP-175-000015349 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001384 | RLP-176-000001384 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001389 | RLP-176-000001389 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001592 | RLP-176-000001592 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001653 | RLP-176-000001653 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002100 | RLP-176-000002100 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002727 | RLP-176-000002727 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003325 | RLP-176-000003325 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005153 | RLP-176-000005153 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005312 | RLP-176-000005312 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005322 | RLP-176-000005323 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000441 | RLP-178-000000442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000900 | RLP-178-000000900 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000914 | RLP-178-000000914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001819 | RLP-178-000001819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002195 | RLP-178-000002195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002212 | RLP-178-000002212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002314 | RLP-178-000002314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002316 | RLP-178-000002317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002321 | RLP-178-000002321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002326 | RLP-178-000002326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002328 | RLP-178-000002331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002334 | RLP-178-000002334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002378 | RLP-178-000002379 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002691 | RLP-178-000002691 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002694 | RLP-178-000002694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002716 | RLP-178-000002716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002828 | RLP-178-000002828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002832 | RLP-178-000002832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002919 | RLP-178-000002919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002921 | RLP-178-000002921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002927 | RLP-178-000002927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002952 | RLP-178-000002953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002956 | RLP-178-000002957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002978 | RLP-178-000002978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003073 | RLP-178-000003073 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003129 | RLP-178-000003129 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003263 | RLP-178-000003263 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003305 | RLP-178-000003305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003320 | RLP-178-000003320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003360 | RLP-178-000003360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003520 | RLP-178-000003520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004072 | RLP-178-000004072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004094 | RLP-178-000004095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004103 | RLP-178-000004103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004107 | RLP-178-000004107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004204 | RLP-178-000004204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004864 | RLP-178-000004864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004977 | RLP-178-000004977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005090 | RLP-178-000005090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005167 | RLP-178-000005167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005219 | RLP-178-000005219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005242 | RLP-178-000005242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005259 | RLP-178-000005259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005303 | RLP-178-000005303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005327 | RLP-178-000005327 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005418 | RLP-178-000005418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005505 | RLP-178-000005505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005530 | RLP-178-000005530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005738 | RLP-178-000005738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005745 | RLP-178-000005745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005788 | RLP-178-000005788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005793 | RLP-178-000005793 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005795 | RLP-178-000005795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005806 | RLP-178-000005806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005826 | RLP-178-000005826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005841 | RLP-178-000005843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005846 | RLP-178-000005846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005864 | RLP-178-000005864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005887 | RLP-178-000005887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005894 | RLP-178-000005894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005908 | RLP-178-000005908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005982 | RLP-178-000005984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005993 | RLP-178-000005993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005995 | RLP-178-000005995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006006 | RLP-178-000006006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006016 | RLP-178-000006016 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006049 | RLP-178-000006049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006080 | RLP-178-000006080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006101 | RLP-178-000006101 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006103 | RLP-178-000006103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006115 | RLP-178-000006115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006130 | RLP-178-000006130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006333 | RLP-178-000006334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006568 | RLP-178-000006568 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006599 | RLP-178-000006599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006601 | RLP-178-000006601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006620 | RLP-178-000006620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006643 | RLP-178-000006645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006649 | RLP-178-000006649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006821 | RLP-178-000006821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006845 | RLP-178-000006845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007177 | RLP-178-000007177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007436 | RLP-178-000007436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007769 | RLP-178-000007769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007808 | RLP-178-000007808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007896 | RLP-178-000007896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007919 | RLP-178-000007919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007932 | RLP-178-000007932 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008217 | RLP-178-000008218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008411 | RLP-178-000008411 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008542 | RLP-178-000008542 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008611 | RLP-178-000008611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008754 | RLP-178-000008755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008919 | RLP-178-000008919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008924 | RLP-178-000008924 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008949 | RLP-178-000008950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008963 | RLP-178-000008964 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008967 | RLP-178-000008967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009595 | RLP-178-000009595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009744 | RLP-178-000009745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009753 | RLP-178-000009753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009831 | RLP-178-000009831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009906 | RLP-178-000009906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011208 | RLP-178-000011208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011290 | RLP-178-000011290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011304 | RLP-178-000011304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011321 | RLP-178-000011321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011498 | RLP-178-000011498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011500 | RLP-178-000011500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011546 | RLP-178-000011546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011616 | RLP-178-000011616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011622 | RLP-178-000011623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011626 | RLP-178-000011626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011644 | RLP-178-000011644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011750 | RLP-178-000011750 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011752 | RLP-178-000011752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011754 | RLP-178-000011754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011760 | RLP-178-000011760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011765 | RLP-178-000011765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011772 | RLP-178-000011772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011824 | RLP-178-000011824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011861 | RLP-178-000011861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011864 | RLP-178-000011865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011869 | RLP-178-000011869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011882 | RLP-178-000011882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011885 | RLP-178-000011886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011955 | RLP-178-000011956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011987 | RLP-178-000011987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012142 | RLP-178-000012142 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012580 | RLP-178-000012580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012589 | RLP-178-000012589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012608 | RLP-178-000012608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012610 | RLP-178-000012610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012612 | RLP-178-000012612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012614 | RLP-178-000012615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012626 | RLP-178-000012626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012630 | RLP-178-000012630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012668 | RLP-178-000012668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012677 | RLP-178-000012677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012707 | RLP-178-000012707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012731 | RLP-178-000012731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012746 | RLP-178-000012746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012795 | RLP-178-000012795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012805 | RLP-178-000012805 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012807 | RLP-178-000012807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012937 | RLP-178-000012938 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012943 | RLP-178-000012943 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012960 | RLP-178-000012960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013011 | RLP-178-000013011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013013 | RLP-178-000013013 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013016 | RLP-178-000013017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013020 | RLP-178-000013020 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013059 | RLP-178-000013059 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013071 | RLP-178-000013071 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013192 | RLP-178-000013192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013202 | RLP-178-000013202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013213 | RLP-178-000013213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013218 | RLP-178-000013218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013221 | RLP-178-000013222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013231 | RLP-178-000013231 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000142 | RLP-179-000000143 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000241 | RLP-179-000000241 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001074 | RLP-179-000001074 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001181 | RLP-179-000001181 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005997 | RLP-179-000005997 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006382 | RLP-179-000006382 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006385 | RLP-179-000006385 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006388 | RLP-179-000006388 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006401 | RLP-179-000006401 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006878 | RLP-179-000006878 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006884 | RLP-179-000006884 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000028 | RLP-180-000000031 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000119 | RLP-180-000000119 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000381 | RLP-182-000000381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000386 | RLP-182-000000386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001103 | RLP-182-000001103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003101 | RLP-182-000003101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004163 | RLP-182-000004163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004498 | RLP-182-000004498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004513 | RLP-182-000004513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004520 | RLP-182-000004520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004532 | RLP-182-000004532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004559 | RLP-182-000004559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004575 | RLP-182-000004575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004607 | RLP-182-000004607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004614 | RLP-182-000004614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004626 | RLP-182-000004626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005057 | RLP-182-000005057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005100 | RLP-182-000005100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005120 | RLP-182-000005125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005127 | RLP-182-000005127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005130 | RLP-182-000005130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005395 | RLP-182-000005395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005467 | RLP-182-000005467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005571 | RLP-182-000005571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005944 | RLP-182-000005944 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005985 | RLP-182-000005986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005991 | RLP-182-000005991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005995 | RLP-182-000005995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006102 | RLP-182-000006102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006711 | RLP-182-000006711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008607 | RLP-182-000008607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008609 | RLP-182-000008609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000123 | RLP-183-000000123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001094 | RLP-183-000001094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002615 | RLP-183-000002615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003220 | RLP-183-000003221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003362 | RLP-183-000003362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003390 | RLP-183-000003390 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003394 | RLP-183-000003395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003402 | RLP-183-000003402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003435 | RLP-183-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003919 | RLP-183-000003919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004015 | RLP-183-000004016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004026 | RLP-183-000004026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004028 | RLP-183-000004029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004070 | RLP-183-000004071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004115 | RLP-183-000004115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004222 | RLP-183-000004222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004304 | RLP-183-000004306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004990 | RLP-183-000004992 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005339 | RLP-183-000005339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005858 | RLP-183-000005858 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005986 | RLP-183-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005997 | RLP-183-000005997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

3/20/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005999 | RLP-183-000006000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006082 | RLP-183-000006083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006250 | RLP-183-000006250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006332 | RLP-183-000006334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006813 | RLP-183-000006813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007357 | RLP-183-000007359 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007812 | RLP-183-000007812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007982 | RLP-183-000007982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000559 | RLP-184-000000560 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000573 | RLP-184-000000574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002930 | RLP-184-000002930 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004047 | RLP-184-000004047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005090 | RLP-184-000005090 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005092 | RLP-184-000005092 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005095 | RLP-184-000005096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005112 | RLP-184-000005112 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005660 | RLP-184-000005660 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005663 | RLP-184-000005663 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005767 | RLP-184-000005767 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005829 | RLP-184-000005829 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005835 | RLP-184-000005835 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005853 | RLP-184-000005853 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005900 | RLP-184-000005900 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006410 | RLP-184-000006410 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008999 | RLP-184-000008999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000144 | RLP-185-000000144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000219 | RLP-185-000000219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000379 | RLP-185-000000379 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000998 | RLP-185-000000998 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003695 | RLP-185-000003695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004466 | RLP-185-000004466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005554 | RLP-185-000005554 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005557 | RLP-185-000005558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005565 | RLP-185-000005565 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005939 | RLP-185-000005939 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000232 | RLP-186-000000234 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000622 | RLP-186-000000622 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000624 | RLP-186-000000624 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000839 | RLP-186-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002045 | RLP-186-000002045 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002047 | RLP-186-000002048 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002145 | RLP-186-000002145 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002189 | RLP-186-000002189 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002736 | RLP-186-000002736 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000471 | RLP-187-000000471 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002048 | RLP-187-000002048 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000208 | RLP-191-000000208 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001852 | RLP-191-000001852 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001898 | RLP-191-000001899 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001922 | RLP-191-000001922 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002176 | RLP-191-000002176 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002184 | RLP-191-000002184 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006795 | RLP-191-000006795 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007062 | RLP-191-000007062 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008029 | RLP-191-000008029 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008093 | RLP-191-000008094 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008126 | RLP-191-000008126 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008150 | RLP-191-000008150 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008153 | RLP-191-000008154 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008169 | RLP-191-000008171 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008173 | RLP-191-000008173 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008179 | RLP-191-000008179 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008195 | RLP-191-000008196 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008200 | RLP-191-000008200 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008203 | RLP-191-000008204 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008208 | RLP-191-000008212 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008214 | RLP-191-000008217 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008264 | RLP-191-000008264 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008266 | RLP-191-000008266 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000354 | RLP-192-000000354 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000455 | RLP-192-000000455 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001136 | RLP-192-000001136 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004869 | RLP-192-000004869 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004874 | RLP-192-000004875 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004880 | RLP-192-000004880 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006332 | RLP-192-000006332 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000056 | RLP-193-000000056 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000073 | RLP-193-000000073 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000077 | RLP-193-000000077 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000066 | RLP-194-000000066 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000069 | RLP-194-000000069 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001753 | RLP-195-000001753 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001755 | RLP-195-000001755 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001762 | RLP-195-000001762 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002028 | RLP-195-000002031 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002034 | RLP-195-000002034 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002041 | RLP-195-000002041 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005060 | RLP-195-000005063 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000005071 | RLP-195-000005071 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003813 | RLP-196-000003813 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004549 | RLP-196-000004549 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007979 | RLP-196-000007981 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007987 | RLP-196-000007989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007991 | RLP-196-000007991 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008050 | RLP-196-000008050 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008156 | RLP-196-000008157 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000086 | RLP-198-000000086 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001589 | RLP-198-000001589 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001822 | RLP-198-000001822 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003484 | RLP-198-000003484 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000003691 | RLP-198-000003691 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004279 | RLP-198-000004279 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004445 | RLP-198-000004445 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005951 | RLP-198-000005951 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005964 | RLP-198-000005964 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007147 | RLP-198-000007147 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007248 | RLP-198-000007248 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008198 | RLP-198-000008199 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009106 | RLP-198-000009106 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009119 | RLP-198-000009119 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000009170 | RLP-198-000009170 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009187 | RLP-198-000009187 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009201 | RLP-198-000009201 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010565 | RLP-198-000010566 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011508 | RLP-198-000011508 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012507 | RLP-198-000012507 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014382 | RLP-198-000014383 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014573 | RLP-198-000014573 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014575 | RLP-198-000014575 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014604 | RLP-198-000014604 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000014901 | RLP-198-000014902 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014906 | RLP-198-000014906 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015140 | RLP-198-000015140 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015142 | RLP-198-000015142 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015236 | RLP-198-000015236 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015918 | RLP-198-000015918 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015959 | RLP-198-000015959 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016055 | RLP-198-000016055 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016092 | RLP-198-000016092 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016187 | RLP-198-000016187 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016365 | RLP-198-000016365 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016407 | RLP-198-000016407 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016429 | RLP-198-000016429 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016825 | RLP-198-000016825 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017505 | RLP-198-000017507 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017509 | RLP-198-000017509 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017694 | RLP-198-000017694 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017696 | RLP-198-000017696 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017818 | RLP-198-000017818 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017831 | RLP-198-000017831 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020062 | RLP-198-000020062 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020080 | RLP-198-000020080 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020108 | RLP-198-000020108 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020130 | RLP-198-000020130 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020175 | RLP-198-000020175 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020193 | RLP-198-000020193 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020208 | RLP-198-000020208 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020231 | RLP-198-000020231 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020483 | RLP-198-000020483 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020489 | RLP-198-000020489 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020620 | RLP-198-000020620 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020828 | RLP-198-000020828 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020842 | RLP-198-000020842 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021064 | RLP-198-000021064 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025096 | RLP-198-000025096 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025098 | RLP-198-000025098 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025461 | RLP-198-000025461 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025464 | RLP-198-000025464 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025658 | RLP-198-000025673 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025675 | RLP-198-000025678 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000025704 | RLP-198-000025704 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025771 | RLP-198-000025771 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026114 | RLP-198-000026114 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026126 | RLP-198-000026126 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 007 | SLP-007-000000092 | SLP-007-000000093 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002061 | SLP-007-000002061 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002179 | SLP-007-000002179 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002216 | SLP-007-000002216 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002718 | SLP-007-000002718 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002872 | SLP-007-000002872 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002417 | TLP-002-000002417 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 002 | TLP-002-000002448 | TLP-002-000002448 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000000403 | TLP-009-000000403 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002104 | TLP-009-000002105 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002410 | TLP-009-000002410 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000002578 | TLP-009-000002578 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005883 | TLP-009-000005883 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000005900 | TLP-009-000005900 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000006883 | TLP-009-000006884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 009 | TLP-009-000008855 | TLP-009-000008856 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008923 | TLP-009-000008923 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000374 | TLP-010-000000374 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000572 | TLP-010-000000572 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000594 | TLP-010-000000594 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000616 | TLP-010-000000616 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000618 | TLP-010-000000618 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000674 | TLP-010-000000674 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000000681 | TLP-010-000000681 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000001306 | TLP-010-000001306 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000002316 | TLP-010-000002316 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002321 | TLP-010-000002321 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000002368 | TLP-010-000002368 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000002374 | TLP-010-000002374 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000002376 | TLP-010-000002376 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000002764 | TLP-010-000002764 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000011373 | TLP-010-000011373 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000011442 | TLP-010-000011442 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000011507 | TLP-010-000011507 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000011555 | TLP-010-000011555 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000011682 | TLP-010-000011682 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013560 | TLP-010-000013560 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000014933 | TLP-010-000014933 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000015476 | TLP-010-000015476 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000016073 | TLP-010-000016073 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 010 | TLP-010-000016882 | TLP-010-000016882 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 011 | TLP-011-000000154 | TLP-011-000000154 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 011 | TLP-011-000000264 | TLP-011-000000264 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 011 | TLP-011-000000443 | TLP-011-000000443 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000000941 | TLP-013-000000941 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000003260 | TLP-013-000003261 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000004671 | TLP-013-000004671 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000010607 | TLP-013-000010607 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000012167 | TLP-013-000012168 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000012193 | TLP-013-000012193 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000012203 | TLP-013-000012203 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000012287 | TLP-013-000012287 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000012842 | TLP-013-000012845 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000012876 | TLP-013-000012876 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000013363 | TLP-013-000013363 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000013399 | TLP-013-000013399 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013608 | TLP-013-000013608 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| TLP | 013 | TLP-013-000013723 | TLP-013-000013723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracting Department |
| ULP | 006 | ULP-006-000000607 | ULP-006-000000607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000000609 | ULP-006-000000609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000001927 | ULP-006-000001927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000007711 | ULP-006-000007711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000009594 | ULP-006-000009594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000010430 | ULP-006-000010433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000010531 | ULP-006-000010531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011134 | ULP-006-000011134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011492 | ULP-006-000011492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011495 | ULP-006-000011498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011500 | ULP-006-000011500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011502 | ULP-006-000011502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011603 | ULP-006-000011603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011605 | ULP-006-000011605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 006 | ULP-006-000011855 | ULP-006-000011858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000000098 | ULP-007-000000098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000002905 | ULP-007-000002906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000004479 | ULP-007-000004479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004574 | ULP-007-000004574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000004712 | ULP-007-000004712 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000006879 | ULP-007-000006879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000007295 | ULP-007-000007295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000007565 | ULP-007-000007565 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000008203 | ULP-007-000008203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000008399 | ULP-007-000008400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000008446 | ULP-007-000008446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000009581 | ULP-007-000009581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 007 | ULP-007-000009600 | ULP-007-000009600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010028 | ULP-007-000010028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000324 | ULP-008-000000324 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000705 | ULP-008-000000705 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000765 | ULP-008-000000765 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000773 | ULP-008-000000773 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000803 | ULP-008-000000803 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000000814 | ULP-008-000000814 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001016 | ULP-008-000001016 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001231 | ULP-008-000001231 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000001915 | ULP-008-000001915 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001983 | ULP-008-000001983 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002037 | ULP-008-000002037 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002347 | ULP-008-000002347 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000002508 | ULP-008-000002508 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003099 | ULP-008-000003100 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| ULP | 008 | ULP-008-000003164 | ULP-008-000003165 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Department |
| XLP | 013 | XLP-013-000000599 | XLP-013-000000600 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000616 | XLP-013-000000617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000895 | XLP-013-000000898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000995 | XLP-013-000000995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000997 | XLP-013-000000997 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001700 | XLP-013-000001700 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001789 | XLP-013-000001789 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001791 | XLP-013-000001791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002193 | XLP-013-000002193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002398 | XLP-013-000002398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004399 | XLP-013-000004399 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004855 | XLP-013-000004855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005261 | XLP-013-000005261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007046 | XLP-013-000007046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007050 | XLP-013-000007050 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007110 | XLP-013-000007110 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007803 | XLP-013-000007803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007839 | XLP-013-000007839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007900 | XLP-013-000007900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008151 | XLP-013-000008151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012853 | XLP-013-000012853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000041 | XLP-014-000000041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000154 | XLP-014-000000154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000181 | XLP-014-000000181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000291 | XLP-014-000000291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000338 | XLP-014-000000338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001141 | XLP-014-000001141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001256 | XLP-014-000001256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001333 | XLP-014-000001333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001571 | XLP-014-000001571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001590 | XLP-014-000001591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001595 | XLP-014-000001595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001640 | XLP-014-000001640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001644 | XLP-014-000001644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001678 | XLP-014-000001678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001838 | XLP-014-000001838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001880 | XLP-014-000001880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002025 | XLP-014-000002025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002031 | XLP-014-000002032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002228 | XLP-014-000002228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002249 | XLP-014-000002249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002350 | XLP-014-000002350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002352 | XLP-014-000002352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002357 | XLP-014-000002357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002363 | XLP-014-000002364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002367 | XLP-014-000002367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002438 | XLP-014-000002438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002539 | XLP-014-000002539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002579 | XLP-014-000002579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002591 | XLP-014-000002591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003126 | XLP-014-000003126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003453 | XLP-014-000003453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003930 | XLP-014-000003930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004006 | XLP-014-000004006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004305 | XLP-014-000004305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004366 | XLP-014-000004366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004370 | XLP-014-000004371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004540 | XLP-014-000004540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004614 | XLP-014-000004614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004695 | XLP-014-000004696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004717 | XLP-014-000004717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005113 | XLP-014-000005115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005121 | XLP-014-000005122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005127 | XLP-014-000005127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005325 | XLP-014-000005325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005597 | XLP-014-000005597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005728 | XLP-014-000005729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009413 | XLP-014-000009413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009415 | XLP-014-000009415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009421 | XLP-014-000009421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009683 | XLP-014-000009683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009712 | XLP-014-000009712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009727 | XLP-014-000009727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009729 | XLP-014-000009729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009824 | XLP-014-000009824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010003 | XLP-014-000010004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010090 | XLP-014-000010091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010093 | XLP-014-000010093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010127 | XLP-014-000010127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010437 | XLP-014-000010437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010666 | XLP-014-000010666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011048 | XLP-014-000011048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011169 | XLP-014-000011169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011483 | XLP-014-000011483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000108 | XLP-017-000000108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000170 | XLP-017-000000170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000706 | XLP-017-000000706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000920 | XLP-017-000000920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001573 | XLP-017-000001573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001580 | XLP-017-000001582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001584 | XLP-017-000001584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001755 | XLP-017-000001755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001759 | XLP-017-000001759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001847 | XLP-017-000001847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001850 | XLP-017-000001850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001856 | XLP-017-000001857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001865 | XLP-017-000001865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001882 | XLP-017-000001882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001884 | XLP-017-000001884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001897 | XLP-017-000001897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002050 | XLP-017-000002050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002072 | XLP-017-000002072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002779 | XLP-017-000002779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002879 | XLP-017-000002879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004350 | XLP-017-000004350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004354 | XLP-017-000004354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004561 | XLP-017-000004561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004594 | XLP-017-000004594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004602 | XLP-017-000004602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004723 | XLP-017-000004723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004854 | XLP-017-000004854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004856 | XLP-017-000004857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004867 | XLP-017-000004867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005590 | XLP-017-000005590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005595 | XLP-017-000005595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005644 | XLP-017-000005644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006127 | XLP-017-000006127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006129 | XLP-017-000006129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006132 | XLP-017-000006132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006142 | XLP-017-000006142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006157 | XLP-017-000006157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006467 | XLP-017-000006467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006469 | XLP-017-000006469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006815 | XLP-017-000006815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006817 | XLP-017-000006817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006872 | XLP-017-000006874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006959 | XLP-017-000006959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007422 | XLP-017-000007422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007644 | XLP-017-000007644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008064 | XLP-017-000008064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008083 | XLP-017-000008083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008111 | XLP-017-000008111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008301 | XLP-017-000008301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008422 | XLP-017-000008422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008433 | XLP-017-000008436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008439 | XLP-017-000008439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012079 | XLP-017-000012079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012411 | XLP-017-000012411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012736 | XLP-017-000012736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012915 | XLP-017-000012915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012947 | XLP-017-000012947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013027 | XLP-017-000013027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013050 | XLP-017-000013050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013062 | XLP-017-000013062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013079 | XLP-017-000013079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013099 | XLP-017-000013099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013105 | XLP-017-000013105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013111 | XLP-017-000013111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013122 | XLP-017-000013122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013431 | XLP-017-000013431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013683 | XLP-017-000013683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013691 | XLP-017-000013691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013873 | XLP-017-000013873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013969 | XLP-017-000013969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013972 | XLP-017-000013972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014002 | XLP-017-000014002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014016 | XLP-017-000014016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014024 | XLP-017-000014024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014041 | XLP-017-000014041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014087 | XLP-017-000014087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014126 | XLP-017-000014126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014213 | XLP-017-000014213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014245 | XLP-017-000014245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014268 | XLP-017-000014268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014348 | XLP-017-000014348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014980 | XLP-017-000014980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014984 | XLP-017-000014984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015132 | XLP-017-000015132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015154 | XLP-017-000015154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015335 | XLP-017-000015336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015342 | XLP-017-000015342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015410 | XLP-017-000015410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015414 | XLP-017-000015414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015420 | XLP-017-000015420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015516 | XLP-017-000015516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015532 | XLP-017-000015532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015543 | XLP-017-000015543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015853 | XLP-017-000015853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015855 | XLP-017-000015855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000056 | XLP-018-000000056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000136 | XLP-018-000000136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000156 | XLP-018-000000156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000190 | XLP-018-000000191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000194 | XLP-018-000000194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000708 | XLP-018-000000708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000978 | XLP-018-000000979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000988 | XLP-018-000000988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001030 | XLP-018-000001030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001057 | XLP-018-000001057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001097 | XLP-018-000001097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001117 | XLP-018-000001117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001119 | XLP-018-000001120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001141 | XLP-018-000001141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001220 | XLP-018-000001220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001507 | XLP-018-000001507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001956 | XLP-018-000001957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001993 | XLP-018-000001993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002219 | XLP-018-000002219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002243 | XLP-018-000002243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002336 | XLP-018-000002336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002361 | XLP-018-000002361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002370 | XLP-018-000002370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002382 | XLP-018-000002383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002387 | XLP-018-000002387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002622 | XLP-018-000002622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002655 | XLP-018-000002655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003215 | XLP-018-000003215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003219 | XLP-018-000003219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003226 | XLP-018-000003226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003239 | XLP-018-000003239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003343 | XLP-018-000003343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003345 | XLP-018-000003345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003437 | XLP-018-000003437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003522 | XLP-018-000003522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003704 | XLP-018-000003704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003751 | XLP-018-000003751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003918 | XLP-018-000003918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003940 | XLP-018-000003940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004224 | XLP-018-000004225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004231 | XLP-018-000004231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004238 | XLP-018-000004238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004255 | XLP-018-000004255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004257 | XLP-018-000004257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004259 | XLP-018-000004260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004264 | XLP-018-000004264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004723 | XLP-018-000004723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004933 | XLP-018-000004933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004936 | XLP-018-000004936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005063 | XLP-018-000005064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005068 | XLP-018-000005070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005429 | XLP-018-000005429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005433 | XLP-018-000005433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005446 | XLP-018-000005446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005451 | XLP-018-000005451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005489 | XLP-018-000005489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005591 | XLP-018-000005591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005650 | XLP-018-000005650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005679 | XLP-018-000005680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006039 | XLP-018-000006039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006042 | XLP-018-000006042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006048 | XLP-018-000006048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006075 | XLP-018-000006075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006093 | XLP-018-000006093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006120 | XLP-018-000006120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006183 | XLP-018-000006183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006312 | XLP-018-000006312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006507 | XLP-018-000006507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006705 | XLP-018-000006705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006760 | XLP-018-000006760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006764 | XLP-018-000006764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006773 | XLP-018-000006773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006779 | XLP-018-000006779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006782 | XLP-018-000006782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006816 | XLP-018-000006816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006836 | XLP-018-000006837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007080 | XLP-018-000007080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007255 | XLP-018-000007255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007288 | XLP-018-000007288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007552 | XLP-018-000007552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007695 | XLP-018-000007695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007740 | XLP-018-000007740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007795 | XLP-018-000007795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007866 | XLP-018-000007866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007892 | XLP-018-000007892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007896 | XLP-018-000007896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007910 | XLP-018-000007910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007968 | XLP-018-000007968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008303 | XLP-018-000008303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008348 | XLP-018-000008349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008354 | XLP-018-000008354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008365 | XLP-018-000008365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008436 | XLP-018-000008436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008519 | XLP-018-000008519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008524 | XLP-018-000008524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008578 | XLP-018-000008578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008580 | XLP-018-000008580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008653 | XLP-018-000008653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008657 | XLP-018-000008657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008706 | XLP-018-000008706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008794 | XLP-018-000008794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008836 | XLP-018-000008836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008868 | XLP-018-000008868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008974 | XLP-018-000008974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009001 | XLP-018-000009001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009050 | XLP-018-000009050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009118 | XLP-018-000009118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009120 | XLP-018-000009120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009159 | XLP-018-000009159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015738 | XLP-018-000015738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015806 | XLP-018-000015806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015833 | XLP-018-000015834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015870 | XLP-018-000015870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015881 | XLP-018-000015881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015903 | XLP-018-000015903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015932 | XLP-018-000015932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016009 | XLP-018-000016009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016035 | XLP-018-000016035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016037 | XLP-018-000016038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016078 | XLP-018-000016078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016125 | XLP-018-000016125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016176 | XLP-018-000016176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016285 | XLP-018-000016285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016461 | XLP-018-000016461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016535 | XLP-018-000016535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016582 | XLP-018-000016582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016614 | XLP-018-000016614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016735 | XLP-018-000016736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016741 | XLP-018-000016741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016745 | XLP-018-000016745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016761 | XLP-018-000016761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016765 | XLP-018-000016765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016905 | XLP-018-000016905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016921 | XLP-018-000016921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016937 | XLP-018-000016937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016946 | XLP-018-000016946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016966 | XLP-018-000016966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016977 | XLP-018-000016978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016982 | XLP-018-000016982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017001 | XLP-018-000017002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017006 | XLP-018-000017006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017027 | XLP-018-000017027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017089 | XLP-018-000017089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017223 | XLP-018-000017225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017238 | XLP-018-000017238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017246 | XLP-018-000017246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017254 | XLP-018-000017254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017285 | XLP-018-000017285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017305 | XLP-018-000017305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017362 | XLP-018-000017362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017377 | XLP-018-000017377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017393 | XLP-018-000017393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017397 | XLP-018-000017397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017414 | XLP-018-000017414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017416 | XLP-018-000017416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017444 | XLP-018-000017444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018745 | XLP-018-000018745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019060 | XLP-018-000019060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019064 | XLP-018-000019065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019726 | XLP-018-000019726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019854 | XLP-018-000019854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019898 | XLP-018-000019898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019961 | XLP-018-000019962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019983 | XLP-018-000019983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020035 | XLP-018-000020035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020086 | XLP-018-000020086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020207 | XLP-018-000020207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020216 | XLP-018-000020216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020218 | XLP-018-000020218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020223 | XLP-018-000020223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020500 | XLP-018-000020500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020657 | XLP-018-000020657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020719 | XLP-018-000020719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020751 | XLP-018-000020751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020823 | XLP-018-000020823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020846 | XLP-018-000020846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020951 | XLP-018-000020951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021141 | XLP-018-000021141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021174 | XLP-018-000021174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021232 | XLP-018-000021232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021235 | XLP-018-000021235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021288 | XLP-018-000021288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021498 | XLP-018-000021498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021822 | XLP-018-000021822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021825 | XLP-018-000021825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022779 | XLP-018-000022779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022807 | XLP-018-000022807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022850 | XLP-018-000022851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022883 | XLP-018-000022883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022886 | XLP-018-000022886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022922 | XLP-018-000022922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022970 | XLP-018-000022970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022976 | XLP-018-000022976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022978 | XLP-018-000022978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022992 | XLP-018-000022992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022994 | XLP-018-000022994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022997 | XLP-018-000022997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023001 | XLP-018-000023001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023004 | XLP-018-000023007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023010 | XLP-018-000023010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023014 | XLP-018-000023014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023120 | XLP-018-000023120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023567 | XLP-018-000023567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023711 | XLP-018-000023711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023793 | XLP-018-000023794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023851 | XLP-018-000023851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023908 | XLP-018-000023908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000019 | XLP-019-000000019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000021 | XLP-019-000000021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000029 | XLP-019-000000029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000328 | XLP-019-000000328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000331 | XLP-019-000000331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000342 | XLP-019-000000343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000390 | XLP-019-000000390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000674 | XLP-019-000000674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000729 | XLP-019-000000729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000833 | XLP-019-000000833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001044 | XLP-019-000001044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001046 | XLP-019-000001046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000365 | XLP-020-000000365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000382 | XLP-020-000000382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000596 | XLP-020-000000596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000602 | XLP-020-000000602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000824 | XLP-020-000000824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000927 | XLP-020-000000927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001107 | XLP-020-000001107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001352 | XLP-020-000001352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001525 | XLP-020-000001525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001537 | XLP-020-000001537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001777 | XLP-020-000001777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001829 | XLP-020-000001829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001874 | XLP-020-000001875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001887 | XLP-020-000001887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001889 | XLP-020-000001889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001933 | XLP-020-000001933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001936 | XLP-020-000001936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002000 | XLP-020-000002000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002003 | XLP-020-000002003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002125 | XLP-020-000002125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002138 | XLP-020-000002138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002257 | XLP-020-000002257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002308 | XLP-020-000002308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002362 | XLP-020-000002362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002452 | XLP-020-000002454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002504 | XLP-020-000002504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002549 | XLP-020-000002549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002582 | XLP-020-000002582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002628 | XLP-020-000002628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002649 | XLP-020-000002649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002726 | XLP-020-000002726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002739 | XLP-020-000002739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002763 | XLP-020-000002763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002795 | XLP-020-000002795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002821 | XLP-020-000002821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002889 | XLP-020-000002889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002973 | XLP-020-000002973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002976 | XLP-020-000002976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003065 | XLP-020-000003065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003067 | XLP-020-000003067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003222 | XLP-020-000003222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003224 | XLP-020-000003224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003279 | XLP-020-000003279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003348 | XLP-020-000003348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003372 | XLP-020-000003372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003375 | XLP-020-000003376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003382 | XLP-020-000003382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003462 | XLP-020-000003463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003539 | XLP-020-000003539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003656 | XLP-020-000003656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003690 | XLP-020-000003690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003724 | XLP-020-000003724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003735 | XLP-020-000003735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003738 | XLP-020-000003739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003754 | XLP-020-000003754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003777 | XLP-020-000003777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003802 | XLP-020-000003802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003832 | XLP-020-000003832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003888 | XLP-020-000003889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003913 | XLP-020-000003913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003949 | XLP-020-000003949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003983 | XLP-020-000003983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004018 | XLP-020-000004018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004073 | XLP-020-000004073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004092 | XLP-020-000004092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004097 | XLP-020-000004097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004124 | XLP-020-000004124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004132 | XLP-020-000004132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004141 | XLP-020-000004141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004143 | XLP-020-000004143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004145 | XLP-020-000004145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004147 | XLP-020-000004147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004150 | XLP-020-000004150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004608 | XLP-020-000004609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004617 | XLP-020-000004617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004622 | XLP-020-000004622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004624 | XLP-020-000004624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004626 | XLP-020-000004629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004631 | XLP-020-000004631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004658 | XLP-020-000004658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004660 | XLP-020-000004660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004867 | XLP-020-000004867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004869 | XLP-020-000004869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004873 | XLP-020-000004873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004927 | XLP-020-000004927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004985 | XLP-020-000004985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005400 | XLP-020-000005400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005446 | XLP-020-000005446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005475 | XLP-020-000005475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005489 | XLP-020-000005489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005575 | XLP-020-000005576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005580 | XLP-020-000005580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005583 | XLP-020-000005583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005588 | XLP-020-000005588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005624 | XLP-020-000005624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005634 | XLP-020-000005634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005647 | XLP-020-000005647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005651 | XLP-020-000005651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005653 | XLP-020-000005654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005656 | XLP-020-000005657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005659 | XLP-020-000005659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005662 | XLP-020-000005663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005686 | XLP-020-000005686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005713 | XLP-020-000005713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005845 | XLP-020-000005845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005864 | XLP-020-000005864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005891 | XLP-020-000005891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005904 | XLP-020-000005904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005910 | XLP-020-000005910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005977 | XLP-020-000005978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006032 | XLP-020-000006032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006110 | XLP-020-000006110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006115 | XLP-020-000006115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006124 | XLP-020-000006124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006128 | XLP-020-000006129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006151 | XLP-020-000006151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006177 | XLP-020-000006177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006195 | XLP-020-000006195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006206 | XLP-020-000006206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006212 | XLP-020-000006212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006247 | XLP-020-000006248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006257 | XLP-020-000006257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006326 | XLP-020-000006326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006333 | XLP-020-000006333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006342 | XLP-020-000006342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006393 | XLP-020-000006393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006519 | XLP-020-000006519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006554 | XLP-020-000006554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006579 | XLP-020-000006579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006585 | XLP-020-000006585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006589 | XLP-020-000006589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006759 | XLP-020-000006759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006761 | XLP-020-000006762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006764 | XLP-020-000006764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006855 | XLP-020-000006855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007041 | XLP-020-000007041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007441 | XLP-020-000007441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007491 | XLP-020-000007491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007539 | XLP-020-000007539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007592 | XLP-020-000007592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007606 | XLP-020-000007606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007669 | XLP-020-000007669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007927 | XLP-020-000007928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008170 | XLP-020-000008170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008542 | XLP-020-000008542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008606 | XLP-020-000008606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008867 | XLP-020-000008867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008996 | XLP-020-000008997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009195 | XLP-020-000009195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009238 | XLP-020-000009238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009460 | XLP-020-000009460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009462 | XLP-020-000009462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009514 | XLP-020-000009514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009564 | XLP-020-000009565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009587 | XLP-020-000009587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009733 | XLP-020-000009733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009754 | XLP-020-000009754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009756 | XLP-020-000009757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009815 | XLP-020-000009816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009852 | XLP-020-000009853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009867 | XLP-020-000009867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009890 | XLP-020-000009890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009909 | XLP-020-000009909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009912 | XLP-020-000009912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009917 | XLP-020-000009918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009921 | XLP-020-000009921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009923 | XLP-020-000009924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009949 | XLP-020-000009950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009960 | XLP-020-000009960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009965 | XLP-020-000009965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009980 | XLP-020-000009980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010048 | XLP-020-000010048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010059 | XLP-020-000010059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010069 | XLP-020-000010069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010074 | XLP-020-000010074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010081 | XLP-020-000010081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010110 | XLP-020-000010112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010122 | XLP-020-000010122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010127 | XLP-020-000010127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010131 | XLP-020-000010131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010137 | XLP-020-000010137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010142 | XLP-020-000010143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010150 | XLP-020-000010153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010158 | XLP-020-000010158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010171 | XLP-020-000010171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010193 | XLP-020-000010193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010220 | XLP-020-000010220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010232 | XLP-020-000010232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010238 | XLP-020-000010238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010244 | XLP-020-000010244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010294 | XLP-020-000010294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010305 | XLP-020-000010305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010358 | XLP-020-000010358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010424 | XLP-020-000010424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010478 | XLP-020-000010478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010564 | XLP-020-000010564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010747 | XLP-020-000010747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011045 | XLP-020-000011045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011150 | XLP-020-000011151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011155 | XLP-020-000011155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011191 | XLP-020-000011191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011193 | XLP-020-000011193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011196 | XLP-020-000011196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011211 | XLP-020-000011211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011277 | XLP-020-000011277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011306 | XLP-020-000011306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011335 | XLP-020-000011336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011339 | XLP-020-000011339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011348 | XLP-020-000011348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011350 | XLP-020-000011350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011373 | XLP-020-000011373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011428 | XLP-020-000011428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011440 | XLP-020-000011440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011442 | XLP-020-000011442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011476 | XLP-020-000011476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011481 | XLP-020-000011481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011511 | XLP-020-000011511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011530 | XLP-020-000011530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011533 | XLP-020-000011533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011768 | XLP-020-000011768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011774 | XLP-020-000011774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011781 | XLP-020-000011781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011788 | XLP-020-000011788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011889 | XLP-020-000011889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012028 | XLP-020-000012028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012381 | XLP-020-000012381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012981 | XLP-020-000012981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013009 | XLP-020-000013009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013015 | XLP-020-000013015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013058 | XLP-020-000013058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013162 | XLP-020-000013162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013166 | XLP-020-000013166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013246 | XLP-020-000013246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013263 | XLP-020-000013264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013499 | XLP-020-000013499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013547 | XLP-020-000013547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013571 | XLP-020-000013571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013589 | XLP-020-000013589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013682 | XLP-020-000013682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013699 | XLP-020-000013699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013998 | XLP-020-000013998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014010 | XLP-020-000014010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014053 | XLP-020-000014054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014056 | XLP-020-000014059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014103 | XLP-020-000014103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014130 | XLP-020-000014130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014138 | XLP-020-000014140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014205 | XLP-020-000014205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014384 | XLP-020-000014384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014429 | XLP-020-000014429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014505 | XLP-020-000014505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014635 | XLP-020-000014635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014666 | XLP-020-000014666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014799 | XLP-020-000014799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014963 | XLP-020-000014963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000000289 | XLP-022-000000290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000000306 | XLP-022-000000307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000000654 | XLP-022-000000654 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002148 | XLP-022-000002151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002248 | XLP-022-000002248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002250 | XLP-022-000002250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002953 | XLP-022-000002953 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000003042 | XLP-022-000003042 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000003044 | XLP-022-000003044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000003446 | XLP-022-000003446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000004291 | XLP-022-000004291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004747 | XLP-022-000004747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000005153 | XLP-022-000005153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012653 | XLP-022-000012653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012657 | XLP-022-000012657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013410 | XLP-022-000013410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013446 | XLP-022-000013446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013507 | XLP-022-000013507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013758 | XLP-022-000013758 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000021097 | XLP-022-000021097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000041 | XLP-023-000000041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000154 | XLP-023-000000154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000181 | XLP-023-000000181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000291 | XLP-023-000000291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000338 | XLP-023-000000338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000639 | XLP-023-000000639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000754 | XLP-023-000000754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000831 | XLP-023-000000831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001069 | XLP-023-000001069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001088 | XLP-023-000001089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001093 | XLP-023-000001093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001138 | XLP-023-000001138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001142 | XLP-023-000001142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001176 | XLP-023-000001176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001336 | XLP-023-000001336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001378 | XLP-023-000001378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001523 | XLP-023-000001523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001529 | XLP-023-000001530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001726 | XLP-023-000001726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001747 | XLP-023-000001747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001848 | XLP-023-000001848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001850 | XLP-023-000001850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001855 | XLP-023-000001855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001861 | XLP-023-000001862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001865 | XLP-023-000001865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001936 | XLP-023-000001936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002037 | XLP-023-000002037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002077 | XLP-023-000002077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002089 | XLP-023-000002089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002951 | XLP-023-000002951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003428 | XLP-023-000003428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003504 | XLP-023-000003504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003803 | XLP-023-000003803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003864 | XLP-023-000003864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003868 | XLP-023-000003869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004038 | XLP-023-000004038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004112 | XLP-023-000004112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004193 | XLP-023-000004194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004215 | XLP-023-000004215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004611 | XLP-023-000004613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004619 | XLP-023-000004620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004625 | XLP-023-000004625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004823 | XLP-023-000004823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005095 | XLP-023-000005095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005226 | XLP-023-000005227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009413 | XLP-023-000009413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009415 | XLP-023-000009415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009421 | XLP-023-000009421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009683 | XLP-023-000009683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009712 | XLP-023-000009712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009727 | XLP-023-000009727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009729 | XLP-023-000009729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009824 | XLP-023-000009824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009848 | XLP-023-000009848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010003 | XLP-023-000010004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010090 | XLP-023-000010091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010093 | XLP-023-000010093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010127 | XLP-023-000010127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010437 | XLP-023-000010437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010666 | XLP-023-000010666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011048 | XLP-023-000011048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011169 | XLP-023-000011169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011483 | XLP-023-000011483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000108 | XLP-025-000000108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000170 | XLP-025-000000170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000835 | XLP-025-000000835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001260 | XLP-025-000001260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001309 | XLP-025-000001309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001324 | XLP-025-000001324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001326 | XLP-025-000001326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001328 | XLP-025-000001328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001332 | XLP-025-000001332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001677 | XLP-025-000001677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001684 | XLP-025-000001684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001839 | XLP-025-000001839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001842 | XLP-025-000001842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001848 | XLP-025-000001849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001857 | XLP-025-000001857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001874 | XLP-025-000001874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001876 | XLP-025-000001876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001889 | XLP-025-000001889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002042 | XLP-025-000002042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002064 | XLP-025-000002064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002771 | XLP-025-000002771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002871 | XLP-025-000002871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002968 | XLP-025-000002968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002972 | XLP-025-000002972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003179 | XLP-025-000003179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003212 | XLP-025-000003212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003220 | XLP-025-000003220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003341 | XLP-025-000003341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003472 | XLP-025-000003472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003474 | XLP-025-000003475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003485 | XLP-025-000003485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004208 | XLP-025-000004208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004213 | XLP-025-000004213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004262 | XLP-025-000004262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004745 | XLP-025-000004745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004747 | XLP-025-000004747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004750 | XLP-025-000004750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004760 | XLP-025-000004760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004775 | XLP-025-000004775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005085 | XLP-025-000005085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005087 | XLP-025-000005087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005433 | XLP-025-000005433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005435 | XLP-025-000005435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005490 | XLP-025-000005492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005577 | XLP-025-000005577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006040 | XLP-025-000006040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006262 | XLP-025-000006262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006682 | XLP-025-000006682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006701 | XLP-025-000006701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006729 | XLP-025-000006729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006919 | XLP-025-000006919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007040 | XLP-025-000007040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007051 | XLP-025-000007054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007057 | XLP-025-000007057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000019 | XLP-027-000000019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000021 | XLP-027-000000021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000029 | XLP-027-000000029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000314 | XLP-027-000000314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000328 | XLP-027-000000328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000342 | XLP-027-000000343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000390 | XLP-027-000000390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000439 | XLP-027-000000439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000656 | XLP-027-000000656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000674 | XLP-027-000000674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000707 | XLP-027-000000707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000833 | XLP-027-000000833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001044 | XLP-027-000001044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001046 | XLP-027-000001046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000056 | XLP-028-000000056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000136 | XLP-028-000000136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000156 | XLP-028-000000156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000175 | XLP-028-000000175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000199 | XLP-028-000000199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000236 | XLP-028-000000236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000243 | XLP-028-000000243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000292 | XLP-028-000000292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000317 | XLP-028-000000317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000326 | XLP-028-000000326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000338 | XLP-028-000000339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000343 | XLP-028-000000343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000370 | XLP-028-000000371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000477 | XLP-028-000000477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000479 | XLP-028-000000479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000567 | XLP-028-000000567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000578 | XLP-028-000000578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000589 | XLP-028-000000589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000602 | XLP-028-000000602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000611 | XLP-028-000000611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000654 | XLP-028-000000654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000849 | XLP-028-000000851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000853 | XLP-028-000000853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000856 | XLP-028-000000856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000858 | XLP-028-000000858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000886 | XLP-028-000000886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000908 | XLP-028-000000908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000910 | XLP-028-000000910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000942 | XLP-028-000000942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000945 | XLP-028-000000945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000000952 | XLP-028-000000952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000995 | XLP-028-000000995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001008 | XLP-028-000001008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001041 | XLP-028-000001041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001050 | XLP-028-000001050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001053 | XLP-028-000001053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001126 | XLP-028-000001126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001201 | XLP-028-000001201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001226 | XLP-028-000001226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001295 | XLP-028-000001295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001310 | XLP-028-000001310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001330 | XLP-028-000001330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001359 | XLP-028-000001359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001361 | XLP-028-000001361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001377 | XLP-028-000001377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001430 | XLP-028-000001430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001435 | XLP-028-000001435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001458 | XLP-028-000001458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001475 | XLP-028-000001475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001486 | XLP-028-000001486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001494 | XLP-028-000001494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001502 | XLP-028-000001502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001509 | XLP-028-000001509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001543 | XLP-028-000001543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001609 | XLP-028-000001609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001645 | XLP-028-000001645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001688 | XLP-028-000001688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001703 | XLP-028-000001703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001719 | XLP-028-000001719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001748 | XLP-028-000001748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000001765 | XLP-028-000001765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001821 | XLP-028-000001821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001867 | XLP-028-000001867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001886 | XLP-028-000001886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001907 | XLP-028-000001908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001915 | XLP-028-000001915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001969 | XLP-028-000001969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001973 | XLP-028-000001974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001983 | XLP-028-000001983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001988 | XLP-028-000001988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002008 | XLP-028-000002008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002025 | XLP-028-000002025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002027 | XLP-028-000002028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002052 | XLP-028-000002052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002060 | XLP-028-000002060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002088 | XLP-028-000002088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002092 | XLP-028-000002092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002097 | XLP-028-000002097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002112 | XLP-028-000002112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002114 | XLP-028-000002115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002122 | XLP-028-000002122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002136 | XLP-028-000002136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002157 | XLP-028-000002157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002203 | XLP-028-000002203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002215 | XLP-028-000002215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002274 | XLP-028-000002274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002305 | XLP-028-000002305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002369 | XLP-028-000002369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002375 | XLP-028-000002375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002502 | XLP-028-000002502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002505 | XLP-028-000002505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002532 | XLP-028-000002532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002951 | XLP-028-000002952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000002988 | XLP-028-000002988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003035 | XLP-028-000003035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003116 | XLP-028-000003116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003129 | XLP-028-000003129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003255 | XLP-028-000003256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003262 | XLP-028-000003262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003277 | XLP-028-000003277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003326 | XLP-028-000003326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003345 | XLP-028-000003345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003360 | XLP-028-000003360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003372 | XLP-028-000003373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003379 | XLP-028-000003379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003409 | XLP-028-000003409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003420 | XLP-028-000003420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003442 | XLP-028-000003442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003471 | XLP-028-000003471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003483 | XLP-028-000003483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003548 | XLP-028-000003548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003570 | XLP-028-000003570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003574 | XLP-028-000003574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003576 | XLP-028-000003577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003587 | XLP-028-000003587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003617 | XLP-028-000003617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003632 | XLP-028-000003632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003664 | XLP-028-000003664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003715 | XLP-028-000003715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003727 | XLP-028-000003727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000003737 | XLP-028-000003737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003753 | XLP-028-000003753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003812 | XLP-028-000003812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003814 | XLP-028-000003814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003820 | XLP-028-000003820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003824 | XLP-028-000003824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003915 | XLP-028-000003915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003958 | XLP-028-000003958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003994 | XLP-028-000003994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004000 | XLP-028-000004000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004003 | XLP-028-000004003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004052 | XLP-028-000004052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004069 | XLP-028-000004069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004074 | XLP-028-000004074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004112 | XLP-028-000004112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004117 | XLP-028-000004117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004121 | XLP-028-000004122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004153 | XLP-028-000004153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004170 | XLP-028-000004170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004186 | XLP-028-000004186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004254 | XLP-028-000004254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004274 | XLP-028-000004275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004280 | XLP-028-000004280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004284 | XLP-028-000004284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004294 | XLP-028-000004295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004298 | XLP-028-000004298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004300 | XLP-028-000004300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004304 | XLP-028-000004304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004353 | XLP-028-000004353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004444 | XLP-028-000004444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004460 | XLP-028-000004460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004467 | XLP-028-000004467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004472 | XLP-028-000004472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004476 | XLP-028-000004476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004485 | XLP-028-000004485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004505 | XLP-028-000004505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004516 | XLP-028-000004517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004521 | XLP-028-000004521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004540 | XLP-028-000004541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004543 | XLP-028-000004543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004545 | XLP-028-000004545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004551 | XLP-028-000004551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004566 | XLP-028-000004566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004575 | XLP-028-000004575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004589 | XLP-028-000004589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004601 | XLP-028-000004601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004628 | XLP-028-000004628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004676 | XLP-028-000004676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004762 | XLP-028-000004764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004777 | XLP-028-000004777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004785 | XLP-028-000004785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004787 | XLP-028-000004787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004793 | XLP-028-000004793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004824 | XLP-028-000004824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004844 | XLP-028-000004844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004901 | XLP-028-000004901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004916 | XLP-028-000004916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004932 | XLP-028-000004933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004936 | XLP-028-000004936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004953 | XLP-028-000004953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000004955 | XLP-028-000004955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004983 | XLP-028-000004983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004991 | XLP-028-000004991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004993 | XLP-028-000004993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004995 | XLP-028-000004995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005002 | XLP-028-000005002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005015 | XLP-028-000005015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005119 | XLP-028-000005119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005121 | XLP-028-000005121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005177 | XLP-028-000005178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000005213 | XLP-028-000005213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005223 | XLP-028-000005223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005267 | XLP-028-000005267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005298 | XLP-028-000005298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005480 | XLP-028-000005480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005527 | XLP-028-000005527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005600 | XLP-028-000005600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005621 | XLP-028-000005621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005694 | XLP-028-000005694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005716 | XLP-028-000005716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006000 | XLP-028-000006001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006005 | XLP-028-000006005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006007 | XLP-028-000006007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006014 | XLP-028-000006014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006031 | XLP-028-000006031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006033 | XLP-028-000006033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006035 | XLP-028-000006036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006040 | XLP-028-000006040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006101 | XLP-028-000006101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006176 | XLP-028-000006176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000006254 | XLP-028-000006254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006318 | XLP-028-000006318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006499 | XLP-028-000006499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006540 | XLP-028-000006540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006709 | XLP-028-000006709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006712 | XLP-028-000006712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006839 | XLP-028-000006840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006844 | XLP-028-000006846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006881 | XLP-028-000006881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000006943 | XLP-028-000006943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007205 | XLP-028-000007205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007209 | XLP-028-000007209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007222 | XLP-028-000007222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007227 | XLP-028-000007227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007265 | XLP-028-000007265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007304 | XLP-028-000007304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007341 | XLP-028-000007341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007367 | XLP-028-000007367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007426 | XLP-028-000007426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007455 | XLP-028-000007456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000007774 | XLP-028-000007774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007811 | XLP-028-000007811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007815 | XLP-028-000007815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007818 | XLP-028-000007818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007824 | XLP-028-000007824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007851 | XLP-028-000007851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007853 | XLP-028-000007853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007869 | XLP-028-000007869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007896 | XLP-028-000007896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007959 | XLP-028-000007959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008088 | XLP-028-000008088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008283 | XLP-028-000008283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008319 | XLP-028-000008319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008458 | XLP-028-000008458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008481 | XLP-028-000008481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008536 | XLP-028-000008536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008540 | XLP-028-000008540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008549 | XLP-028-000008549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008555 | XLP-028-000008555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008558 | XLP-028-000008558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000008592 | XLP-028-000008592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008612 | XLP-028-000008613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008615 | XLP-028-000008615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008856 | XLP-028-000008856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008957 | XLP-028-000008957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009031 | XLP-028-000009031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009064 | XLP-028-000009064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009084 | XLP-028-000009084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009328 | XLP-028-000009328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009412 | XLP-028-000009412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009471 | XLP-028-000009471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009516 | XLP-028-000009516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009571 | XLP-028-000009571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009582 | XLP-028-000009582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009597 | XLP-028-000009597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009629 | XLP-028-000009629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009636 | XLP-028-000009636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009642 | XLP-028-000009642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009668 | XLP-028-000009668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009672 | XLP-028-000009672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000009686 | XLP-028-000009686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009744 | XLP-028-000009744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009768 | XLP-028-000009768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009910 | XLP-028-000009910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009926 | XLP-028-000009926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009935 | XLP-028-000009935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000009951 | XLP-028-000009951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010079 | XLP-028-000010079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010124 | XLP-028-000010125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010130 | XLP-028-000010130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010141 | XLP-028-000010141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010192 | XLP-028-000010192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010212 | XLP-028-000010212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010295 | XLP-028-000010295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010300 | XLP-028-000010300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010354 | XLP-028-000010354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010356 | XLP-028-000010356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010429 | XLP-028-000010429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010433 | XLP-028-000010433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010482 | XLP-028-000010482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010552 | XLP-028-000010552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010570 | XLP-028-000010570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010612 | XLP-028-000010612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010644 | XLP-028-000010644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010750 | XLP-028-000010750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010777 | XLP-028-000010777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010826 | XLP-028-000010826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010894 | XLP-028-000010894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010896 | XLP-028-000010896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010901 | XLP-028-000010901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010935 | XLP-028-000010935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018718 | XLP-028-000018718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018720 | XLP-028-000018720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018733 | XLP-028-000018733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018745 | XLP-028-000018745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018871 | XLP-028-000018871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018965 | XLP-028-000018965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018982 | XLP-028-000018982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019060 | XLP-028-000019060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019064 | XLP-028-000019065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019133 | XLP-028-000019133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019287 | XLP-028-000019287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019293 | XLP-028-000019293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019337 | XLP-028-000019337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019349 | XLP-028-000019349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019454 | XLP-028-000019454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019471 | XLP-028-000019471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019535 | XLP-028-000019535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019626 | XLP-028-000019626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019726 | XLP-028-000019726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019829 | XLP-028-000019829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019834 | XLP-028-000019834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019849 | XLP-028-000019849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019854 | XLP-028-000019854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019860 | XLP-028-000019860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019898 | XLP-028-000019898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019951 | XLP-028-000019951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019961 | XLP-028-000019962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019983 | XLP-028-000019983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020035 | XLP-028-000020035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020086 | XLP-028-000020086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020216 | XLP-028-000020216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020218 | XLP-028-000020218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020223 | XLP-028-000020223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020500 | XLP-028-000020500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020657 | XLP-028-000020657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020719 | XLP-028-000020719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020751 | XLP-028-000020751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020785 | XLP-028-000020785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020823 | XLP-028-000020823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020846 | XLP-028-000020846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020951 | XLP-028-000020951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021141 | XLP-028-000021141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021174 | XLP-028-000021174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021232 | XLP-028-000021232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021235 | XLP-028-000021235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021288 | XLP-028-000021288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021498 | XLP-028-000021498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021822 | XLP-028-000021822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021825 | XLP-028-000021825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022779 | XLP-028-000022779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022807 | XLP-028-000022807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022850 | XLP-028-000022851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022883 | XLP-028-000022883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022886 | XLP-028-000022886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022922 | XLP-028-000022922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022970 | XLP-028-000022970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022976 | XLP-028-000022976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022978 | XLP-028-000022978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022992 | XLP-028-000022992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022994 | XLP-028-000022994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022997 | XLP-028-000022997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023001 | XLP-028-000023001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023004 | XLP-028-000023007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023010 | XLP-028-000023010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023014 | XLP-028-000023014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023120 | XLP-028-000023120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023567 | XLP-028-000023567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023711 | XLP-028-000023711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023793 | XLP-028-000023794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023851 | XLP-028-000023851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023908 | XLP-028-000023908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000024 | XLP-030-000000024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000352 | XLP-030-000000353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000365 | XLP-030-000000365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000382 | XLP-030-000000382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000387 | XLP-030-000000387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000700 | XLP-030-000000700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000824 | XLP-030-000000824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000938 | XLP-030-000000938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001107 | XLP-030-000001108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001110 | XLP-030-000001110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001352 | XLP-030-000001352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001486 | XLP-030-000001486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001525 | XLP-030-000001525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001646 | XLP-030-000001646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001673 | XLP-030-000001673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001761 | XLP-030-000001761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001829 | XLP-030-000001829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001861 | XLP-030-000001861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001872 | XLP-030-000001872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001874 | XLP-030-000001875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001887 | XLP-030-000001887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001889 | XLP-030-000001889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001933 | XLP-030-000001933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001936 | XLP-030-000001936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001994 | XLP-030-000001994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002000 | XLP-030-000002000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002003 | XLP-030-000002003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002125 | XLP-030-000002125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002138 | XLP-030-000002138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002257 | XLP-030-000002257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002308 | XLP-030-000002308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002362 | XLP-030-000002362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002452 | XLP-030-000002452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002500 | XLP-030-000002500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002535 | XLP-030-000002535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002541 | XLP-030-000002541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002549 | XLP-030-000002549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002582 | XLP-030-000002582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002585 | XLP-030-000002585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002605 | XLP-030-000002605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002628 | XLP-030-000002628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002649 | XLP-030-000002649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002726 | XLP-030-000002726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002730 | XLP-030-000002730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002763 | XLP-030-000002763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002766 | XLP-030-000002766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002784 | XLP-030-000002784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002789 | XLP-030-000002789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002796 | XLP-030-000002796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002821 | XLP-030-000002821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002850 | XLP-030-000002850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002879 | XLP-030-000002879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002889 | XLP-030-000002889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002924 | XLP-030-000002924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002927 | XLP-030-000002927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002950 | XLP-030-000002950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002952 | XLP-030-000002952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002960 | XLP-030-000002960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002966 | XLP-030-000002966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002973 | XLP-030-000002973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002976 | XLP-030-000002976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003002 | XLP-030-000003002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003010 | XLP-030-000003010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003033 | XLP-030-000003033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003065 | XLP-030-000003065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003067 | XLP-030-000003067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003141 | XLP-030-000003141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003149 | XLP-030-000003149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003176 | XLP-030-000003176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003216 | XLP-030-000003216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003222 | XLP-030-000003222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003224 | XLP-030-000003224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003279 | XLP-030-000003279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003329 | XLP-030-000003329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003348 | XLP-030-000003348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003372 | XLP-030-000003372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003375 | XLP-030-000003377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003382 | XLP-030-000003382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003385 | XLP-030-000003385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003387 | XLP-030-000003387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003451 | XLP-030-000003451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003462 | XLP-030-000003463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003482 | XLP-030-000003482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003490 | XLP-030-000003490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003503 | XLP-030-000003503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003510 | XLP-030-000003510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003539 | XLP-030-000003539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003548 | XLP-030-000003548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No.  05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003551 | XLP-030-000003551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003589 | XLP-030-000003589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003599 | XLP-030-000003599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003656 | XLP-030-000003656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003690 | XLP-030-000003690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003735 | XLP-030-000003735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003738 | XLP-030-000003739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003754 | XLP-030-000003754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003777 | XLP-030-000003777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003802 | XLP-030-000003802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003832 | XLP-030-000003832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003913 | XLP-030-000003913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003949 | XLP-030-000003949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003983 | XLP-030-000003983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004018 | XLP-030-000004018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004073 | XLP-030-000004073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004092 | XLP-030-000004092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004097 | XLP-030-000004097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004124 | XLP-030-000004124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004132 | XLP-030-000004132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004141 | XLP-030-000004141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004143 | XLP-030-000004143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004145 | XLP-030-000004145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004147 | XLP-030-000004147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004150 | XLP-030-000004150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004560 | XLP-030-000004560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004566 | XLP-030-000004566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004569 | XLP-030-000004569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004572 | XLP-030-000004572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004598 | XLP-030-000004598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

3/20/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004608 | XLP-030-000004609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004617 | XLP-030-000004617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004622 | XLP-030-000004622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004624 | XLP-030-000004624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004626 | XLP-030-000004629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004631 | XLP-030-000004631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004869 | XLP-030-000004869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004873 | XLP-030-000004873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004927 | XLP-030-000004927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004985 | XLP-030-000004985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005232 | XLP-030-000005233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005400 | XLP-030-000005400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005489 | XLP-030-000005489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005575 | XLP-030-000005575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005580 | XLP-030-000005580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005583 | XLP-030-000005583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005588 | XLP-030-000005588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005978 | XLP-030-000005978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006195 | XLP-030-000006195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006206 | XLP-030-000006206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006554 | XLP-030-000006554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006759 | XLP-030-000006759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006761 | XLP-030-000006762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006764 | XLP-030-000006764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006855 | XLP-030-000006855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007041 | XLP-030-000007041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007441 | XLP-030-000007441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007491 | XLP-030-000007491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007539 | XLP-030-000007539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007592 | XLP-030-000007592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007663 | XLP-030-000007664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007756 | XLP-030-000007756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007927 | XLP-030-000007928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008170 | XLP-030-000008170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008396 | XLP-030-000008396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008542 | XLP-030-000008542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008867 | XLP-030-000008867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008996 | XLP-030-000008997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009026 | XLP-030-000009026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009195 | XLP-030-000009195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009238 | XLP-030-000009238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009460 | XLP-030-000009460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009462 | XLP-030-000009462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009564 | XLP-030-000009564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009587 | XLP-030-000009587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009733 | XLP-030-000009733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009754 | XLP-030-000009754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009756 | XLP-030-000009757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009815 | XLP-030-000009815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009852 | XLP-030-000009853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009867 | XLP-030-000009867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009890 | XLP-030-000009890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009909 | XLP-030-000009909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009949 | XLP-030-000009949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009960 | XLP-030-000009960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009965 | XLP-030-000009965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009980 | XLP-030-000009980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010048 | XLP-030-000010048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010059 | XLP-030-000010059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010069 | XLP-030-000010069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010074 | XLP-030-000010074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010081 | XLP-030-000010081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010110 | XLP-030-000010112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010122 | XLP-030-000010122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010127 | XLP-030-000010127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010131 | XLP-030-000010131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010137 | XLP-030-000010137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010171 | XLP-030-000010171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010193 | XLP-030-000010193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010220 | XLP-030-000010220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010232 | XLP-030-000010232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010244 | XLP-030-000010244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010294 | XLP-030-000010294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010305 | XLP-030-000010305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010358 | XLP-030-000010358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010422 | XLP-030-000010422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010424 | XLP-030-000010424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010446 | XLP-030-000010446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010473 | XLP-030-000010473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010478 | XLP-030-000010478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010544 | XLP-030-000010544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010564 | XLP-030-000010564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010747 | XLP-030-000010747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010938 | XLP-030-000010938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011094 | XLP-030-000011094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011146 | XLP-030-000011146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011150 | XLP-030-000011151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011153 | XLP-030-000011153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011155 | XLP-030-000011155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011191 | XLP-030-000011191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No.  05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011193 | XLP-030-000011193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011196 | XLP-030-000011196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011211 | XLP-030-000011211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011335 | XLP-030-000011336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011339 | XLP-030-000011339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011348 | XLP-030-000011348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011350 | XLP-030-000011350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011428 | XLP-030-000011428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011440 | XLP-030-000011440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011476 | XLP-030-000011476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011530 | XLP-030-000011530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011723 | XLP-030-000011723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011768 | XLP-030-000011768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011781 | XLP-030-000011781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011788 | XLP-030-000011788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011814 | XLP-030-000011814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011823 | XLP-030-000011823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011889 | XLP-030-000011889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011982 | XLP-030-000011982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011988 | XLP-030-000011988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000012368 | XLP-030-000012368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000012381 | XLP-030-000012381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000012582 | XLP-030-000012582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000012863 | XLP-030-000012863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000012865 | XLP-030-000012865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013009 | XLP-030-000013009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013015 | XLP-030-000013015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013058 | XLP-030-000013058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013060 | XLP-030-000013060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013166 | XLP-030-000013166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013246 | XLP-030-000013246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013264 | XLP-030-000013264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013499 | XLP-030-000013499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013519 | XLP-030-000013519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013547 | XLP-030-000013547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013574 | XLP-030-000013574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014053 | XLP-030-000014054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014056 | XLP-030-000014059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014103 | XLP-030-000014103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014130 | XLP-030-000014130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014138 | XLP-030-000014140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014384 | XLP-030-000014384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014429 | XLP-030-000014429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014494 | XLP-030-000014494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014505 | XLP-030-000014505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014799 | XLP-030-000014799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1038 | 3/20/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |