ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| Trial Ex No | Bates Start | Bates End | Type | Day | Month | Year | Author | Title/Subject/Re |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | 0 | 0 | 0 | | Graci v. United States, 435 F. Supp. 189 (E.D. La. 1977) ("Graci IV") |
| 2 | | | Statute / Law | 1 | 10 | 1951 | R.W. Crawford, Major General, US Army, DE | 82d Congress, 1st Session, Document No. 245. MR-GO, Letter from the Secretary of the Army transmitting a Letter from the Chief of Engineers, US Army, dated May 5, 1948, submitting a report, together with accompanying papers and an illustration on a review of reports on, and a preliminary examination and survey of, the MR-GO and the Mobile to New Orleans Intracoastal Waterway. |
| 3 | | | | 0 | 0 | 0 | | ILIT Report |
| 4 | | | Report (Final/Public) | 18 | 12 | 2006 | Team Louisiana: Ivor van Heerden, G. Paul Kemp, et. Al | The Failure of the New Orleans Levee System during Hurricane Katrina |
| 5 | | | | 0 | 0 | 0 | | USACE - New Orleans District Correspondence to Manuel Pinto (November 26, 1969) |
| 6 | | | | 0 | 0 | 0 | | Correspondence from Citizens Committee for Hurricane Flood Control to USACE (November 24, 1965) |
| 7 | | | | 0 | 0 | 0 | | 702c Expert Report (Kemp) and related appendices/exhibits |
| 8 | | | Transcripts | 14 | 11 | 2007 | | Transcript of Videotaped 30(b)(6) Deposition of USACE by Walter O. Baumy, Jr., Alfred Charles Naomi, Nancy Jean Powell, and Keith Joseph O'Cain |
| 9 | | | Report (Final/Public) | 0 | 2 | 1988 | NOD | MR-GO Bank Erosion Reconnaisance Report |
| 10 | | | Report (Final/Public) | 6 | 7 | 1965 | | 89th Congress, 1st Session, House Doc. No. 231, LPV, Letter from the Secretary of the Army transmitting a letter from the Chief of Engineers, Dept of the Army… |
| 11 | | | | 0 | 0 | 0 | | Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep-Draft De-authorization Study |
| 12 | | | | 0 | 0 | 0 | | Defendant United States' Rebuttal of Plaintiffs' Sur-Reply in Support of Opposition to Defendant's Motion to Certify (Doc. No. 6052) |
| 13 | | | | 0 | 0 | 0 | | 702c Expert Report (Theis) and related appendices/exhibits |
| 14 | | | | 0 | 0 | 0 | | 702c Expert Report (Penland) and related appendices/exhibits |
| 15 | | | | 0 | 0 | 0 | | Mississippi River - Gulf Outlet, Louisiana; Design Memorandum #1-B - Channels (USACE September 1958 [revised May 1959]) |
| 16 | | | | 0 | 0 | 0 | | Mississippi River - Gulf Outlet, Louisiana - Bank Erosion:  Issue Paper (USACE February 17, 1993) |
| 17 | | | | 0 | 0 | 0 | | 702c Expert Report (Day) and related appendices/exhibits |
| 18 | | | | 0 | 0 | 0 | | Louisiana Coastal Area Ecosystem Restoration Study |
| 19 | | | | 0 | 0 | 0 | | U.S. Government Accountability Office, Hurricane Protection :  Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project (GAO 06-3622T) |
| 20 | | | Report (Final/Public) | 26 | 3 | 2007 | IPET | Performance Evaluation of the NO and Southeast LA Hurricane Protection System; Final Report of the Interagency Performance Evaluation Task Force; Volume IV-The Storm; FINAL |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 | | | | 0 | 0 | 0 | The Federal Response to Hurricane Katrina, Lessons Learned (February 1, 2006) |
| 22 | | | | 0 | 0 | 0 | Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina, A Failure of Initiative |
| 23 | | | | 0 | 0 | 0 | Hurricane Katrina:  A Nation Still Unprepared (May 1, 2006) S. Rep. No. 109-322 |
| 24 | | | | 0 | 0 | 0 | U.S. Government Accountability Office, Army Corps of Engineers:  History of the Lake Pontchartrain and Vicinity Hurricane Protection Project (GAO 06-244T) |
| 25 | | | | 0 | 0 | 0 | General Accounting Office Report Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan (August 31, 1976) |
| 26 | | | | 0 | 0 | 0 | Douglas Woolley and Leonard Shabman, Decision-Making Chronology for the Lake Pontchartrain and Vicinity Hurricane Protection Project (USACE - June, 2007) |
| 27 | | | | 0 | 0 | 0 | Deposition Transcript: Richard Varuso |
| 28 | | Pleadings | | 18 | 9 | 2007 | Deposition of Robert A. Dalrymple, Ph.D; In Re: Katrina Canal Breaches Consolidated Litigation; Pertains to: MRGO |
| 29 | | | | 0 | 0 | 0 | Expert Report of Robert A. Dalrymple, Ph.D., P.E., N.A.E. (August 29, 2007) |
| 30 | | | | 0 | 0 | 0 | Lake Pontchartrain and Vicinity Hurricane Protection Plan: Chalmette Area Plan - General Design Memorandum No. 3 (USACE November 1966) |
| 31 | | | | 0 | 0 | 0 | 702c Expert Report (Bea) and related appendices/exhibits |
| 32 | | | | 0 | 0 | 0 | Disposition Form with Attached Correspondence (USACE November 7, 1969) |
| 33 | | | | 0 | 0 | 0 | 702c Expert Report (Arnold) and related appendices/exhibits |
| 34 | | | | 0 | 0 | 0 | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) |
| 35 | | | | 0 | 0 | 0 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Adjusted for MSL) |
| 36 | | | | 0 | 0 | 0 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Not Adjusted for MSL) |
| 37 | | | | 0 | 0 | 0 | An Unnatural Disaster: The Aftermath of Hurricane Katrina (September 1, 2005) |
| 38 | | | | 0 | 0 | 0 | LA Times Article, "Unfinished 1965 Project Left Gaps" |
| 39 | | | | 0 | 0 | 0 | 702c Expert Report (Vrijling) and related appendices/exhibits |
| 40 | | | | 0 | 0 | 0 | Deposition Transcript: Johannes Vrijling (Robinson 702c proceedings) |
| 41 | | | | 0 | 0 | 0 | Lake Pontchartrain and Vicinity Hurricane Protection Plan: Chalmette Area Plan - General Design Memorandum No. 3; Supplement No. 1 (USACE September 1968) |
| 42 | | | | 0 | 0 | 0 | American Society of Civil Engineers External Review Panel (ERP) Report, The New Orleans Hurricane Protection System: What Went Wrong and Why |
| 43 | | | | 0 | 0 | 0 | Office of Management and Budget, Agency Scorecards, Washington D.C., available at http://www.whitehouse.gov/omb/budintegration/scorecards/agency_scorecards.html |
| 44 | | | | 0 | 0 | 0 | Center for Grassroots Oversight Profile:  Al Naomi |
| 45 | | | | 0 | 0 | 0 | Deposition Transcript: Bob Bea |
| 46 | | | | 0 | 0 | 0 | Hurricane Protection, Louisiana (Study of Hurricane Protection Projects in Southeast Louisiana) (June 28, 2002) |
| 47 | | | | 0 | 0 | 0 | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48 | | | | 0 | 0 | 0 | | Article:  "Keeping its Head Above Water" |
| 49 | | | | 0 | 0 | 0 | | Paul Nussbaum, New Orleans' Growing Danger: Wetlands Loss Leaves City a Hurricane Hit Away from Disaster, Philadelphia Inquirer (October 8, 2004) |
| 50 | | | | 0 | 0 | 0 | | Order and Reasons Denying Motion to Dismiss, Doc. No. 2994 |
| 51 | UDI-001-000000001 | UDI-001-000000020 | Letter / Fax / Email | 31 | 5 | 1979 | Cary W. Kerlin, Field Supervisor | Impact of MR-GO on wetlands, and fish and wildlife |
| 52 | | | | 0 | 0 | 0 | | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) |
| 53 | | | | 0 | 0 | 0 | | Polder Flood Stimulations for Greater New Orleans, Hurricane Katrina 2005, Delft University, M. Kok, M. Aalberts, B. Masskant, L. de Wit |
| 54 | | | | 0 | 0 | 0 | | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) |
| 55 | | | | 0 | 0 | 0 | | Design and Construction of Levees (USACE # EM 1110-2-1913) (March 31, 1978 ed.) |
| 56 | | | | 0 | 0 | 0 | | Engineering and Design, Design and Construction of Levees, (USACE # EM 1110-2-1913) April 30, 2000 |
| 57 | | | | 0 | 0 | 0 | | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) |
| 58 | | | | 0 | 0 | 0 | | United States Department of Interior - Fish and Wildlife Service; Correspondence to St. Bernard Parish Planning Commission (May 31, 1979) |
| 59 | | | | 0 | 0 | 0 | | Geological Investigation of the Mississippi River - Gulf Outlet Channel (USACE February 1958) |
| 60 | | | | 0 | 0 | 0 | | GAO Report, Lake Pontchartrain and Vicinity Hurricane Protection Project, GAO-05-1050T |
| 61 | | | | 0 | 0 | 0 | | Legislative History of 1928 Flood Control Act |
| 62 | | | | 0 | 0 | 0 | | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers |
| 63 | | | | 0 | 0 | 0 | | Legislative History of 1965 Flood Control Act |
| 64 | | | | 0 | 0 | 0 | | Correspondence re St. Bernard citizen's complaint re MRGO and "funnel" |
| 65 | | | | 0 | 0 | 0 | | Technical Report No. 4, "Shore Protection, Planning and Design" |
| 66 | | | | 0 | 0 | 0 | | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 |
| 67 | | | | 0 | 0 | 0 | | USACE LPVHPP General Design Memorandum No. 2, "Citrus Back Levee" |
| 68 | | | Report (Final/Public) | 9 | 9 | 1966 | Dr. Charles L. Bretschneider & Dr. J. Ian Collins | Storm Surge Effects of the MR-GO, Study A, Contract No. DA-16-047-CIVENG-66-316 (aka Brestschneider & Collins Study) |
| 68 | | | Report (Final/Public) | 9 | 9 | 1966 | Dr. Charles L Bretschneider & Dr. J. Ian Collins | Storm Surge Effects of the Mississippi River-Gulf Outlet - Study A; National Engineering Science Company (NESCO); Bretschneider & Collins |
| 68 | | | Report (Final/Public) | 9 | 9 | 1966 | Dr. Charles L. Bretschneider & Dr. J. Ian Collins | Storm Surge Effects of the MR-GO, Study A (Bretschneider and Collins Study) |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| 68 | NED-188-000000513 | NED-188-000000520 | Report (Final/Public) | 0 | 0 | 1966 | Bretschneider and Collins | Storm Surge Effects of the MRGO, Study A, (Bretschneider and Collins Study) |
|---|---|---|---|---|---|---|---|---|
| 68 | | | Report (Final/Public) | 9 | 9 | 1966 | Dr. Charles L. Bretschneider and Dr. J. Ian Collins | Storm Surge Effects of the MR-GO, Study A (Bretschneider & Collins Study) |
| 68 | | | Report (Final/Public) | 9 | 9 | 1966 | Dr. Charles Bretschneider & Dr. Ian Collins | Storm Surge Effects of the MR-GO, Study A |
| 68 | | | | 0 | 0 | 0 | | Charles L. Bretschneider & J. Ian Collins, Storm Surge Effects of the Mississippi River Gulf Outlet (1966) |
| 69 | | | | 0 | 0 | 0 | | Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005) |
| 70 | | | | 0 | 0 | 0 | | Map depicting the reaches of the Mississippi River Gulf Outlet (2008) |
| 71 | | | Expert Report | 14 | 7 | 2008 | Dr. Robert Bea | Expert Report of Robert Glenn Bea, Ph.D., P.E. |
| 72 | | | Expert Report | 11 | 7 | 2008 | Dr. Robert Bea | Declaration No. 1: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the MR-GO During Hurricane Katrina |
| 73 | | | | 0 | 0 | 0 | | Declaration No. 2 Engineering Forensic Studies Of Performance Of The Man-Made Features Bordering The Inner Harbor Navigation Canal At The Lower 9th Ward During Hurricane Katrina |
| 74 | | | Expert Report | 11 | 7 | 2008 | Dr. Robert Bea | Declaration No. III: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the MR-GO during 'Neutral' MR-GO Hurricane Katrina Conditions |
| 75 | | | | 0 | 0 | 0 | | Bea Technical Report No. I, Analyses of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina & The "Neutral" MR-GO Hurricane Katrina Conditions |
| 76 | | | | 0 | 0 | 0 | | Bea Techincal Report No. II, Analyses of Breaching at the MR-GO Bayou Dupre and Bayou Bienvenue Navigation Structures During Hurricane Katrina |
| 77 | | | | 0 | 0 | 0 | | Bea Technical Report No. III, Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina |
| 78 | | | | 0 | 0 | 0 | | Bea Technical Report No. IV, Review of USACE Excavations and Backfill Guidelines and Practices Near Flood Control Structures |
| 79 | | | | 0 | 0 | 0 | | Bea Technical Report No. V, Technical Guidance Available for Design, Construction, and Maintenance of the MR-GO and LPV |
| 80 | | | | 0 | 0 | 0 | | Bea Technical Report No. VI, Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal |
| 81 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 1 Summary) |
| 82 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 2 Declaration) |
| 83 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 3, Technical Report I, MRGO Legacies Summary ) |
| 84 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 3, Technical Repor II, EBSB Wave Breaching Validations) |

ROBINSON V us (06-2268)                     ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                                    3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 3, Technical Report III, Hurricane Gustav Conditions) |
| 86 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 3, Technical Report IV, MRGO Phase II Erosion Analyses) |
| 87 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 3, Technical Report V, IHNC EBIA Excavations) |
| 88 | | | | 0 | 0 | 0 | | Expert Report of Dr. Robert Bea (Part 3, Technical Report VI, Lower 9th Ward 2D & Amp; 3D Seepage) |
| 89 | | | | 0 | 0 | 0 | | Dr. Robert Bea's Curriculum Vitae |
| 90 | | | | 0 | 0 | 0 | | Dr. Robert Bea Supplemental Declaration |
| 91 | | | Expert Report | 11 | 7 | 2008 | G. Paul Kemp, PhD. | MRGO Effects on Storm Surge, Waves, and Flooding During Hurricane Katrina |
| 92 | | | Logs | 14 | 7 | 2008 | | MRGO Chronology, Appendix B |
| 93 | | | Report (Final/Public) | 19 | 10 | 2008 | | Declaration of Dr. G. Paul Kemp |
| 94 | | | | 0 | 0 | 0 | | Declaration of Dr. G. Paul Kemp |
| 95 | | | Expert Report | 11 | 7 | 2008 | John W. Day, Jr., and Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA |
| 96 | | | | 0 | 0 | 0 | | Expert Report of Dr. Duncan Fitzgerald, Impact of the Mississippi River Gulf Outlet (MR-GO):  Geology & Geomorphology |
| 97 | | | | 0 | 0 | 0 | | Chad Morris's Curriculum Vitae |
| 98 | | | | 0 | 0 | 0 | | Chad Morris Expert Report, Survey and Spatial Data in the Vicinity of the Mississippi River Gulf Outlet |
| 99 | | | | 0 | 0 | 0 | | Chad Morris Expert Report, Appendix 1, Bathymetric Survey of the Mississippi River Gulf Outlet (MRGO), Gulf Intracoastal Waterway (GIWW), and Inner Harbor Navigational Canal (IHNC) from Lake Pontchartrain to Bayou La Loutre:  Methodology, Quality Control, |
| 100 | | | | 0 | 0 | 0 | | Chad Morris Expert Report, Appendix A, National Geodetic Survey Benchmark Datasheets |
| 101 | | | | 0 | 0 | 0 | | Chad Morris Expert Report, Appendix B, Survey Field Notes |
| 102 | | | | 0 | 0 | 0 | | Chad Morris Expert Report, Appendix C, Manufacturer Brochures for Survey and Processing Equipment |
| 103 | | | | 0 | 0 | 0 | | Vrijling, Wave Modeling New Orleans - Mississippi River Gulf Outlet, Final Report |
| 104 | | | | 0 | 0 | 0 | | Vrijling, Flow Modeling New Orleans - Mississippi River Gulf Outlet, Final Report, Scenarios 1, 2A, 2B, 2C, 2D, 3 |
| 105 | | | | 0 | 0 | 0 | | Vrijling, Polder Flood Simulations for Greater New Orleans:  the neutral MRGO scenario |
| 106 | | | | 0 | 0 | 0 | | Vrijling, Joint declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 |
| 107 | | | | 0 | 0 | 0 | | Vrijling, Appendix 1 to Joint declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 |

ROBINSON V us (06-2268)                    ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                              3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108 | | | | 0 | 0 | 0 | Vrijling, Supplement on Wave Modeling New Orleans, memo from Gautier to van Heerden |
| 109 | | | Report (Final/Public) | 9 | 7 | 2008 | C. Gautier, M. Kok, & J.K. Vrijling | Wave Modeling New Orleans-MRGO; Hurricane Katrina August 2005; Appendices |
| 110 | | | | 0 | 0 | 0 | Crawford -- Lattimore and Associates Building Flood Damage Assessment |
| 111 | | | | 0 | 0 | 0 | Crawford -- Anthony and Lucille Franz Residence Flood Damage Assessment |
| 112 | | | | 0 | 0 | 0 | Crawford -- Kent Lattimore Residence Flood Damage Assessment |
| 113 | | | | 0 | 0 | 0 | Crawford -- Norman Robinson Residence Flood Damage Assessment |
| 114 | | | | 0 | 0 | 0 | Crawford -- Tanya Smith Residence Flood Damage Assessment |
| 115 | | | | 0 | 0 | 0 | Taylor Damage Report, Anthony and Lucille Franz |
| 116 | | | | 0 | 0 | 0 | Taylor Estimate Report, Anthony and Lucille Franz |
| 117 | | | | 0 | 0 | 0 | Taylor Damage Report, Lattimore and Associates |
| 118 | | | | 0 | 0 | 0 | Taylor Estimate Report, Lattimore and Associates |
| 119 | | | | 0 | 0 | 0 | Taylor Damage Report, Kent Lattimore |
| 120 | | | | 0 | 0 | 0 | Taylor Estimate Report, Kent Lattimore |
| 121 | | | | 0 | 0 | 0 | Taylor Estimate Report, Kent Lattimore, Average Sales Price of New Manufactured Homes By Region and Size of Home |
| 122 | | | | 0 | 0 | 0 | Taylor Estimate Report, Kent Lattimore, Louisiana Mobile Homes for Sale 1 |
| 123 | | | | 0 | 0 | 0 | Taylor Estimate Report, Kent Lattimore, Louisiana Mobile Homes for Sale 2 |
| 124 | | | | 0 | 0 | 0 | Taylor Estimate Report, Kent Lattimore,  Average Sales Price of New Manufactured Homes Placed by Size of Home By State -2000 |
| 125 | | | | 0 | 0 | 0 | Taylor Damage Report, Norman Robinson |
| 126 | | | | 0 | 0 | 0 | Taylor Estimate Report, Norman Robinson |
| 127 | | | | 0 | 0 | 0 | Taylor Damage Report, Tanya Smith |
| 128 | | | | 0 | 0 | 0 | Taylor Estimate Report, Tanya Smith |
| 129 | | | | 0 | 0 | 0 | Taylor Valuation Report, Tanya Smith |
| 130 | | | Pleadings | 16 | 10 | 2008 | Videotaped Deposition of USA, by and through the USACE, through its designee, Gib A. Owen; In Re; Katrina Canal Breaches Consolidated Litigation; Pertains to: MRGO, Robinson |
| 131 | | | Drawing / Designs / Plans | 0 | 6 | 2008 | Greater New Orleans Hurricane and Storm Damage Risk Reduction System (HSDRRS); Status-June 2008 |
| 132 | | | Report (Final/Public) | 28 | 8 | 2008 | New Orleans Hurricane and Storm Damage Risk Reduction System 2008 Facts and Figures (As of August 28, 2008) |
| 133 | | | Report (Final/Public) | 22 | 10 | 2008 | Project Fact Sheet: IHNC Canal Surge Reduction |
| 134 | | | Report (Final/Public) | 0 | 10 | 1967 | Office of the DE, NOD, CoE | LPV DM No. 1, Hydrology and Hydraulic Analysis, Part IV- Chalmette Extension |
| 135 | | | Report (Final/Public) | 14 | 3 | 2008 | Alvin Lee, Colonel, US Army, District Commander | Decision Record; Individual Environmental Report #11; Improved Protection on the IHNC; IER #11 |

***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136 | | | Report (Draft) | 0 | 8 | 2008 | | Draft Individual Environmental Report; Improved Protection on the IHNC; Orleans and St. Bernard Parishes, LA; IER #11 Tier 2 Borgne |
| 137 | | | Expert Report | 1 | 5 | 2008 | John W. Day, Jr. & Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA |
| 138 | | | Report (Final/Public) | 31 | 1 | 2005 | | Fact Sheet: LCA Ecosystem Restoration, LA (General Investigations): Comprehensive Coastwide Ecosystem Restoration Feasibility Study |
| 139 | | | | 0 | 0 | 0 | | Army Corps, Environmental Considerations of an Expanded Mississippi River-Gulf Outlet |
| 139 | NED-111-000001197 | | Report (Final/Public) | 0 | 0 | 0 | | VI. Summary and Recommendations (from Environmental Considerations of an Expanded MR-GO) |
| 140 | NED-213-000000429 | NED-213-000000433 | Internal Memorandum | 24 | 7 | 1963 | | LPV |
| 141 | NED-125-000000994 | NED-125-000000999 | Letter / Fax / Email | 21 | 4 | 1975 | E.R. Heiberg III, Colonel, CE, DE | alternative plan for LPV HPP |
| 142 | | | Report (Draft) | 0 | 4 | 1958 | Branch of River Basins Office | An Interim Report on Fish and Wildlife Resources as Related to MR-GO Project, LA and an Outline of Proposed Fish and Wildlife Resources |
| 143 | | | Report (Final/Public) | 0 | 10 | 1972 | Coastal Environments, Inc | EIS Ship Channel Project |
| 144 | | | Report (Final/Public) | 0 | 0 | 0 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee |
| 145 | NED-188-000001511 | NED-188-000001566 | Report (Final/Public) | 16 | 3 | 2000 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee |
| 146 | | | Letter / Fax / Email | 22 | 10 | 1962 | W.L. Towns, Acting Regional Director, Bureau of Sport Fisheries and Wildlife, and Seton H. Thompson, Regional Director, Bureau of Commercial Fisheries | Comments on modification of LPV HPP |
| 147 | | | Letter / Fax / Email | 24 | 11 | 1965 | Captain Kenneth J. LaSieur, Chairman | 1962 Master Plan for Hurricane Flood Control |
| 148 | AFW-143-000001049 | | Report (Draft) | 1 | 10 | 1969 | | MR-GO New Ship Lock Review of Dock Board Proposals for St. Bernard Parish Site |
| 149 | AFW-440-000000936 | AFW-440-000000937 | Internal Memorandum | 16 | 8 | 1971 | Becnel, Chief, Hydraulics Branch | MR-GO New Ship Lock; Return Levees |

ROBINSON V us (06-2268)   ***DRAFT*** PLAINTIFFS' EXHIBIT LIST   3/20/2009

| 150 | AFW-440-000000938 | | Internal Memorandum | 21 | 6 | 1971 | Mask, Chief, Planning and Reports Branch | MR-GO New Ship Lock; Return Levees |
|---|---|---|---|---|---|---|---|---|
| 151 | AFW-467-000001698 | AFW-467-000001699 | Internal Memorandum | 14 | 10 | 1969 | Jerome C. Baehr, Chief, Engineering Division | MR-GO Floodgates at IHNC |
| 152 | AFW-467-000001821 | | Internal Memorandum | 19 | 10 | 1966 | | LPV-Report on Controlling Elevation of Seabrook Lock |
| 153 | | | Report (Final/Public) | 4 | 8 | 2006 | Nicole T. Carter & Charles V. Stern | CRS Report for Congress; MRGO: Issues for Congress |
| 154 | | | Report (Final/Public) | 0 | 0 | 0 | | Appendix C, Report on the Evaluation of Alternate Plans Involving Modifications in the Alignment of the Lake Pontchartrain Barrier |
| 155 | UDI-001-000000352 | UDI-001-000000353 | Report (Final/Public) | 26 | 9 | 1957 | | LA Canal's Effects on Fish and Wildlife Arouse Concern of Conservationists |
| 156 | | | Statute / Law | 10 | 3 | 1934 | | 73d Congress. Sess. II. Chs. 54, 55. An Act to promote the conservation of wild life, fish, and game, and for other purposes |
| 157 | | | Statute / Law | 14 | 8 | 1945 | | PUBLIC LAWS-Chs. 964, 965-Aug 14, 1945. An Act to amend the Act of March 10, 1934 entitled "An Act to promote the conservation of wildlife, fish, and game, and for other purposes" |
| 158 | | | Statute / Law | 17 | 4 | 1946 | Mr. Flannagam, Committee on Agriculture | 79th Congress, 2d Session, House of Representatives, Report No. 1944. Relating to the Coordination of Activities for the Conservation of Wildlife, Fish, and Game. REPORT [to accompany H.R. 6097] |
| 159 | | | Statute / Law | 10 | 7 | 1946 | Mr. Thomas, Committee on Agriculture and Forestry | 79th Congress, 2d Session, Report No. 1698. To Amend the Act of March 10, 1934, Entitled "An Act to Promote the Conservation of Wildlife, Fish, and Game" REPORT [to accompany H.R. 6097] |
| 160 | | | Report (Final/Public) | 18 | 12 | 1957 | Bureau of Sport Fisheries and Wildlife, Branch of River Basins | A Special Report on Fish and Wildlife Resources in Relation to the MR-GO Project, LA |
| 161 | | | Letter / Fax / Email | 23 | 9 | 1957 | Fred A. Seaton, Secretary of the Interior | Concerns about effect of MRGO on fish and wildlfe |
| 162 | | | Pleadings | 18 | 9 | 2006 | | Defendant US' Reply Memorandum in Support of Motion to Dismiss; In Re: Katrina Canal Breaches Consolidate Litigation, pertains to MR-GO, Robinson (06-2268); Civil Action No. 05-4182 "K" (2), Judge Duval, Mag. Wilkinson |
| 163 | | | Report (Final/Public) | 5 | 8 | 1943 | | MRGO Record of Public Hearing held at Roosevelt Hotel, New Orleans, LA. On 5 August 1943, by Brig. Gen. M.C. Tyler, DE, LMVD |
| 164 | | | Pleadings | 1 | 8 | 2007 | Robin D. Smith, Senior Trial Attorney | Defendant United States' Response to Plaintiffs' First Set of Interrogatories. In re: Katrina Canal Breaches Consolidated Litigation, filed in: 06-2286, Robinson, pertains to: MRGO; civil action No. 05-4182 "K"(2), Judge Duval, Mag. Wilkinson |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 165 | | | Report (Final/Public) | 0 | 6 | 1959 | Office of the DE, US Army Engineer District | MR-GO, LA, DM No. 2, General Design |
| 166 | | | Internal Memorandum | 24 | 9 | 1959 | P.C. Gillett, Acting Regional Director | MR-GO Project |
| 167 | | | Statute / Law | 12 | 8 | 1958 | | Public Law 85-624: An Act to amend the Act of March 10, 1934, to provide for more effective integration of a fish and wildlife conservation program with Federal water-resource developments, and for other purposes |
| 168 | | | Statute / Law | 0 | 0 | 1958 | | *3446 P.L. 85-624, Fish and Wildlife Conservation and Water-Resource Developments-Coordination Senate Report No. 85-1981, July 28, 1958 (to accompany H.R. 13138) House Report No. 85-2183, July 16, 1958 (to accompany H.R. 13138) |
| 169 | | | Statute / Law | 19 | 12 | 1970 | | USCA Title 16: Conservation, Ch 29: Water Bank Program for Wetlands Preservation; Sec 1301-131 |
| 170 | | | Statute / Law | 10 | 11 | 1986 | | USCA Title 16: Conservation; Chapter 59: Wetlands Resources; Subchapter 1: General Provisions; Sec 3901: Findings and Statement of Purpose |
| 171 | | | Statute / Law | 30 | 6 | 1948 | | USCA Title 33: Navigation and Navigable Waters; Chapter 26: Water Pollution Prevention and Control; Subchapter 1: Research and Related Programs; Sec 1251: Congressional Declaration of Goals and Policy |
| 172 | | | Statute / Law | 24 | 5 | 1977 | Jimmy Carter, The White House | Executive Order 11990, Protection of Wetlands |
| 173 | | | Statute / Law | 2 | 12 | 2002 | | USCA Title 16: Conservation, Chapter 64: North American Wetlands Conservation, Sec 4401: Findings and Statement of Purpose |
| 174 | | | Report (Final/Public) | 29 | 5 | 1957 | LA Wildlife and Fisheries Commission | Statement of LA Wildlife and Fisheries Commission relative to the N.O. to the Gulf Tidewater Channel |
| 175 | UDI-001-000000352 | UDI-001-000000353 | Report (Final/Public) | 26 | 9 | 1957 | US Fish and Wildlife Service | LA's Canal's Effects on Fish and Wildlife Arouse Concern of Conservationists |
| 176 | | | Report (Final/Public) | 0 | 4 | 2006 | Council on Environmental Quality | Conserving America's Wetlands 2006: Two Years of Progress Implementing the President's Goal |
| 177 | AFW-180-000002249 | AFW-180-000002387 | Manual/Regulation | 28 | 12 | 1972 | | Digest of Water Resources Policies and Activities; Chapter 19-Wetlands Conservation |
| 178 | | | Report (Final/Public) | 31 | 1 | 2005 | NOD | FACT SHEET, LA Coastal Area (LCA) Ecosystem Restoration, LA (General Investigations): Comprehensive Coastwide Ecosystem Restoration Feasibility Study |
| 179 | | | Report (Final/Public) | 0 | 4 | 1958 | Branch of River Basins | An Interim Report on Fish and Wildlife Resources as Related to Mississippi River to Gulf Outlet Project, LA and an Outline of Proposed Fish and Wildlife Studies |
| 180 | | | Report (Final/Public) | 19 | 10 | 1966 | Thomas J. Bowen, Colonel, CE, DE | Appendix E; Report on Controlling Elevation of Seabrook Lock |
| 181 | | | Transcripts | 10 | 10 | 2008 | | Volume II of Transcript of Deposition of the USA, by and through USACE Designee Gregory Miller |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 182 | | | Transcripts | 7 | 10 | 2008 | Transcript of Videotaped Deposition of Zoltan Montvai, Volume I |
| 183 | | | Transcripts | 9 | 10 | 2008 | Transcript of Volume II of Rule 30(b)(6) Deposition of the USA, by and through USACE designee Thomas Podany |
| 184 | | | Transcripts | 30 | 9 | 2008 | Transcript of Vol I of Rule 30(b)(6) Deposition of the USA, by and through USACE designee John Saia |
| 185 | NED-192-000000682 | NED-192-000000689 | Internal Memorandum | 9 | 12 | 1992 | Cecil W. Soileau, Chief, Hydraulics and Hydrology Branch | MRGO, St Bernard Parish, (Bank Erosion) Revised Recon Study |
| 186 | AFW-180-000001004 | AFW-180-000001008 | Report (Final/Public) | 0 | 0 | 0 | | MR-GO New Lock and Connecting Channels Quantities to Use for Real Estate for Comparative Analysis of 14 Schemes |
| 187 | | | Report (Final/Public) | 0 | 3 | 1976 | US Army Engineer District | FINAL ES; Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity LA |
| 188 | | | Report (Draft) | 0 | 11 | 2007 | | Appendix L, EA's and EIS's incorporated by reference; MR-GO Deep-Draft De-authorization Study DRAFT Integrated Final Report to Congress and LEIS |
| 189 | NPM-036-000001505 | NPM-036-000001506 | Internal Memorandum | 6 | 10 | 1993 | Michael Saucier, Environmental Projects Section | MR-GO, St. Bernard Parish, AL (Bank Erosion) Revised Reconnaissance Study and Feasibiltiy Study |
| 190 | VRG-079-000000194 | VRG-079-000000250 | Report (Draft) | 30 | 10 | 1972 | US Army Engineer District | DRAFT ES; MR-GO, LA (Maintenance); Associated Water Features: Gulf of Mexico, Chandeleur Sound, Breton Sound, Lake Borgne, Lake Pontchartrain, and Gulf Intracoastal Waterway |
| 191 | VRG-038-000000371 | VRG-038-000000370 | Report (Draft) | | 12 | 1974 | Stanley Consultants, Inc | DRAFT ES; Composite Draft ES for Operation and Maintenance work on Three Navigation Channels in the Lake Borgne Vicinity, LA |
| 192 | | | Report (Final/Public) | 0 | 3 | 1976 | US Army Engineer District | FINAL ES; Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, LA |
| 193 | NED-192-000000254 | NED-192-000000261 | Internal Memorandum | 24 | 5 | 1988 | Cecil W. Soileau, Chief, Hydraulics and Hydrologic Branch | MR-GO, St Bernard Parish, LA (Bank Erosion) |
| 194 | NOP-002-000002282 | NOP-002-000002290 | Internal Memorandum | 11 | 7 | 1985 | Cletis R. Wagahoff, Chief, Planning Division | Supplemental Information Report (SIR) to complement the Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, LA |
| 195 | | | Transcripts | 1 | 10 | 2008 | | Transcript of Volume 2 of Rule 30(b)(6) Deposition of the USA, by and through the USACE designee John Saia |
| 196 | NED-188-000002530 | NED-188-000002567 | Report (Draft) | 0 | 4 | 1990 | | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, LA; Feasibility Study, Volume I, DRAFT Main Report and DRAFT EIS |
| 197 | | | | 0 | 0 | 0 | | Army Corps's Environmental Assessment 162 |
| 198 | NOP-019-000001029 | NOP-019-000001038 | Report (Final/Public) | 0 | 0 | 0 | Steve Mathies, Preparer | MR-GO Foreshore Protection EA #47 |
| 199 | NOP-019-000000736 | NOP-019-000000789 | | 0 | 0 | 0 | | Maintenance Dredging-FY 2005; MR-GO Bar Channel Mile -4.0 to -9.38 |
| 200 | | | Report (Final/Public) | 0 | 4 | 1957 | Office of the DE | MR-GO DM No. 1-A, Channels, Mile 63.77-Mile 68.85 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 201 | | | Report (Final/Public) | | 9 | 1958 | Office of the DE | MR-GO DM No. 1-B, Channels, Mile 39.01-Mile 63.77 |
| 202 | | | Report (Final/Public) | 0 | 4 | 1968 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection |
| 203 | NED-188-000001800 | | Report (Final/Public) | 0 | 12 | 1984 | Perry C. Howard, Thomas J. Duenckel, Sherwood M. Gagliano, Greg J. Gasperecz, & John C. Leslie | The MRGO: A Study of Bank Stabilization |
| 204 | NED-192-000001164 | NED-192-000001169 | Internal Memorandum | 13 | 4 | 1987 | Calvin W. Shelton, Chief, Projects Management Branch | MRGO Bank Erosion Reconnaisance Report |
| 205 | NED-167-000001832 | NED-167-000001834 | Internal Memorandum | 9 | 12 | 1992 | Cecil W. Soileau, Chief, Hydraulics and Hydrology Branch | MRGO, St Bernard Parish, (Bank Erosion) Revised Recon Study |
| 206 | | | Pleadings | 11 | 9 | 2008 | Plaintiffs | Notice of Intent to Introduce Summary Evidence, In Re: Katrina Canal Breaches Consolidated Litigation; pertains to: Robinson (No. 06-2268); Civil Action No. 05-4182 "K" (2), Judge Duval, Mag Wilkinson |
| 207 | VRG-076-000000714 | VRG-076-000000715 | Letter / Fax / Email | 31 | 1 | 1975 | Drake Wilson, Colonel, CE, DE | Letter re: expansion of EIS to include oil and gas activities |
| 208 | NOP-019-000000207 | NOP-019-000000210 | Report (Draft) | 11 | 4 | 2005 | | MR-GO PM-R Proposal for Gaining NEPA Compliance for the Operation and Maintenance Program |
| 209 | | | | 0 | 0 | 0 | | Army Corps's Environmental Assessment 72 |
| 210 | | | | 0 | 0 | 0 | | Army Corps's Environmental Assessment 294 |
| 211 | | | Report (Final/Public) | 0 | 0 | 1970 | Dept of the Army; CoE | Annual Report of the Chief of Engineers on Civil Works' Activities 1970-1979 |
| 212 | | | Manual/Regulation | 30 | 7 | 1999 | | Engineer Pamphlet 1165-2-1: Digest of Water Resources Policies and Authorities; Chapter 19: Environmental Restoration and Protection |
| 213 | | | Pleadings | 0 | 0 | 0 | C. Schwartz, US District Judge | Order; Save our Wetlands, Inc vs Early J. Rush |
| 214 | | | Report (Final/Public) | 30 | 9 | 2005 | | Annual Report Fiscal Year 2005 of the Secretary of the Army on Civil Works Activities (1 October 2004- 30 September 2005); Part 1 of 2 |
| 215 | NPM-014-000000276 | NPM-014-000000295 | Report (Final/Public) | 0 | 4 | 1970 | Buffalo District CoE | LPV & MR-GO, Seabrook Lock, DM No. 1, General |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| # | Begin | End | Type | | | Year | Author/Source | Description |
|---|---|---|---|---|---|---|---|---|
| 216 | NOP-019-000000811 | NOP-019-000000814 | Letter / Fax / Email | 17 | 6 | 2004 | Don T. Riley, Brigadier General, US Army, President Designee, Miss River Commission | floodgate in MRGO near Bayou La Loutre |
| 217 | | | | 0 | 0 | 1951 | Arthur Maass | Muddy Waters, The Army Engineers and the Nation's Rivers |
| 218 | VRG-014-000000108 | VRG-014-000000109 | Letter / Fax / Email | 0 | 0 | 0 | Special Assistant, Civil Functions | Modification of the MR-GO project to provide for the protection of 24 miles of levee and foreshore from wave damage generated on the navigation projects by seagoing vessels |
| 219 | VRG-014-000000107 | | Letter / Fax / Email | 0 | 0 | 0 | Alfred G. Fitt, Special Assistant, Civil Functions | increase in the cost of the MR-GO |
| 220 | NED-192-000000969 | NED-192-000000970 | Report (Draft) | 0 | 0 | 0 | | DRAFT Recon Report MR-GO Bank Erosion Study |
| 221 | VRG-014-000000094 | | Letter / Fax / Email | 0 | 0 | 0 | Alfred B. Fitt, Special Assistant (Civil Functions) | increase in cost of MRGO |
| 222 | VRG-032-000002615 | VRG-032-000002617 | Internal Memorandum | 8 | 9 | 1980 | James P. Roy, Chief, Planning Division | MRGO, St. Bernard Parish, LA (Bank Erosion) |
| 223 | NED-086-000000949 | | | 1 | 1 | 1982 | NOD | Data for Testifying Officers on FY 1983 Civil Works Budget, LPV |
| 224 | VRG-080-000000329 | VRG-080-000000331 | Internal Memorandum | 24 | 2 | 1972 | | Review of Report on MR-GO, LA-Preliminary Evaluation |
| 225 | MVD-001-000000501 | | Internal Memorandum | 29 | 8 | 1984 | | DRAFT Memorandum for the Assistant Secretary of the Army re: LPVHPP to proceed with accomplishment of High Level Plan Work in FY 1985 |
| 226 | | | | 1 | 1 | 1992 | NOD | Data for Testifying Officers on FY 1993 Civil Works Budget, MR-GO, LA |
| 227 | NED-086-000000974 | | | 1 | 1 | 1982 | NOD | Change in Scope since Authorization-LPV |
| 228 | NPM-033-000000556 | | | 1 | 1 | 1985 | NOD | Data for Testifying Officers on FY 1986 Civil Works Budget, LPV |
| 229 | | | Report (Final/Public) | 0 | 3 | 2008 | Douglas Woolley and Leonard Shabman | Decision-Making Chronology for the LPV HPP |
| 230 | | | | 26 | 9 | 1955 | Simon Sobeloff, Warren Burger, Paul Sweeney, & Lester Jayson | Indian Towing Company, Inc. et al, v. The United States; Supplemental Brief for the US on Reargument |
| 231 | | | | 0 | 0 | 0 | | Annual Reports of the Chief of Engineers on Civil Works Activities from 1958 through 2005 |
| 232 | | | | 0 | 0 | 0 | | transcripts of the Hearings Before the Committee on Agriculture House of Representatives, 79th Congress, Second Session on H.R. 3821 and H.R. 6097 (Feb. 13 and April 15, 1946) |
| 233 | | | | 0 | 0 | 0 | | Transcripts of the Hearings before the Committee on Agriculture and Forestry on H.R. 6097 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 234 | | | | 0 | 0 | 0 | | 1996 Mississippi River-Gulf Outlet North Bank Foreshore Protection Evaluation Report |
| 235 | | | | 0 | 0 | 0 | | 1997 Feasibility Report Wetlands Creation and Protection Project Mississippi River - Gulf Outlet, Mile 14 to Mile 11, Marsh Creation, St. Bernard and Plaquemines Parishes, Louisiana |
| 236 | | | | 0 | 0 | 0 | | Army Corps's Environmental Assessment 54 |
| 237 | | | | 0 | 0 | 0 | | Appendix "A," Matrix of Reported Decisions Finding Army Corps Violations of Federal Environmental Laws (Doc. No. 16510-5) |
| 238 | | | | 0 | 0 | 0 | | Appendix "B," Redlined version of 1946 versions of FWCA, Pub. L. 85-624 (Doc. No. 16886-2) |
| 239 | | | | 0 | 0 | 0 | | Appendix "C," Excerpts from the Legislative History of the FWCA (Doc. No. 16886-3) |
| 240 | | | | 0 | 0 | 0 | | Appendix "D," NEPA Mandates and Violations |
| 241 | | | | 0 | 0 | 0 | | USACE, Procedures for Implementing NEPA, ER 200-2-2 |
| 242 | | | | 0 | 0 | 0 | | Army Corps publication Planning Guidance Notebook (ER 1105-2-100) |
| 243 | | | | 0 | 0 | 0 | | House Doc. No. 46, 71st Cong., 2d Session, Mississippi River Gulf Outlet |
| 244 | | | Statute / Law | 15 | 9 | 2008 | USA | Code of Federal Regulations (CFR); Title 33: Navigation and Navigable Waters; Part 336 - Factors to be considered in the evaluation of Army Corps of Engineers Dredging Projects involving the discharge of dredged material into waters of the U.S. and Ocean Waters |
| 245 | | | Statute / Law | 24 | 1 | 2002 | Supreme Court | Title 16 -- Conservation; Chapter 5A -- Protection and conservation of wildlife; Subchapter I - Game, Fur-Bearing Animals and Fish; Section 661 -- Declaration of purpose; cooperation of agencies; surveys and investigations; donations |
| 246 | | | Statute / Law | 22 | 9 | 2008 | USA | USCA Title 16 Conservation; Chapter 5A Protection and Conservation of Wildlife; Subchapter I Game, Fur-Bearing Animals, and Fish; Section 662 Impounding, diverting, or controlling of waters |
| 247 | | | Statute / Law | 15 | 9 | 2008 | USA | Code of Federal Regulations; Title 33: Navigation and Navigable Waters; Part 209 - Administrative Procedure |
| 248 | | | Statute / Law | 15 | 9 | 2008 | USA | Code of Federal Regulations (CFR); Title 33: Navigation and Navigable Waters; Part 335 - Operation and Maintenance of Army Corps of Engineers Civil Works Projects Involving the Discharge of Dredge Fill Material into Waters of the U.S. or Ocean Waters |
| 249 | | | Manual/Regulation | 1 | 3 | 1949 | CECW-EH-D | Engineer Manual 1110-2-1606; Engineering and Design; Hydraulic Design - Surges in Canals - Change I |
| 250 | | | Statute / Law | 24 | 1 | 2002 | | Title 16 - Conservation; Chapter 5A - Protection & Conservation of willfife; Subchapter I - Game, Fur-Bearing Animals & Fish; Section 661 - Declaration of Purpose; cooperation of agencies; survey & investigation; donation |
| 251 | | | Statute / Law | 0 | 0 | 0 | | 16 U.S.C.A Section 662; Title 16 Conservation; Chapter 5A - Protection and Conservation of Wildlife; Sub-chapter - Game, Fur-Bearing Animals and Fish; Section 662 Impounding, diverting or controlling of waters. |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 252 | | | Report (Final/Public) | 0 | 10 | 1950 | Bendell & Nelson, Engineers | Report on Flood Control & Shore Erosion Protection of City of New Orleans from Flood Waters of Lake Pontchartrain for Board of Levee Commissioners of Orleans Levee District |
|---|---|---|---|---|---|---|---|---|
| 253 | | | Manual/Regulation | 1 | 3 | 1965 | CECW | Engineer Manual 1110-2-1411; Standard Project Flood Determination |
| 254 | | | Logs | 13 | 2 | 1956 | William H. Lewis, Colonel, CE, DE | Notice of Public Hearings on Problems Caused by Hurricanes in the Coastal and Tidal Areas of Louisiana |
| 255 | | | Contract | 4 | 4 | 1957 | Robert W. French, Director of the Port | Notarized Resolution re: modification of the MRGO |
| 256 | | | Letter / Fax / Email | 10 | 4 | 1958 | Charles Pierce, Rear Admiral, C&GS ,Assistant Director | Leveling in the Vicinity of New Orleans Ref: Your File IMNGS |
| 257 | | | | 10 | 4 | 1958 | Charles Pierce - | Leveling in the Vicinity of New Orleans |
| 258 | | | Report (Final/Public) | 0 | 11 | 1959 | Howard E. Graham and Dwight E. Nunn | National Hurricane Research Project: Report No. 33: Meteorological Considerations Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States |
| 259 | | | Letter / Fax / Email | 25 | 1 | 1965 | Vance A. Myers - Chief, Hydrometeorologist Branch, Office of hydrology | Surface winds (30 ft) over Lake Pontchartrain, La. During Passage of Hurricane Betsy, Sept 9-10, 1965 |
| 260 | | | Letter / Fax / Email | 13 | 3 | 1962 | Walter A. Green, Regional Director, Bureau of Sport Fisheries and Wildlife and Seton H. Thompson, Regional Direction - Bureau of Commerical Fisheries | CE-LM-po (Lake Pontchartrain, LA) |
| 261 | | | Letter / Fax / Email | 22 | 10 | 1962 | W.L. Towns, Acting Regional Director - & Seton H. Thompson, Regional Director | CE-LM-po |
| 262 | | | Report (Final/Public) | 0 | 11 | 1963 | US Army Engineer WES - CoE - Vicksburg Mississippi | Effects on Lake Pontchartrain, LA of Hurricane Surge Control Structures and MRGO Channel, Hydraulic Model Investigation; Technical Report No. 2-636 |
| 263 | | | Report (Final/Public) | 0 | 11 | 1963 | | |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264 | | | Report (Final/Public) | 1 | 3 | 1965 | Corps of Engineers | Engineer Manual - 1110-2-1411 Standard Project Flood Determination |
| 265 | | | Report (Final/Public) | 0 | 11 | 1965 | USACE NOD | Report on Hurricane Betsy, 8-11 September 1965 in the U.S. Army Engineer District, New Orleans, November 1965 |
| 266 | | | Letter / Fax / Email | 3 | 11 | 1965 | Vance A. Myers, Chief, Hydrometeorological Branch, Office of Hydrology | Adjustments to SPH Isovel Patterns in Memorandum HUR 7-62, 7-62A, 7-63, 7-64, and 7-65 |
| 267 | | | | 3 | 11 | 1965 | Vance A. Myers - Chief, Hydrometeorological Branch Office of Hydrology | Adjustments to SPH isovel patterns in Memoranda HUR 7-62, 7-62A, 7-63, 7-64 and 7-65 |
| 268 | | | Letter / Fax / Email | 24 | 11 | 1965 | Capt. Kenneth J. LeSieur, Chairman | 1962 Master Plan for Hurricane Flood Control |
| 269 | | | | 24 | 11 | 1965 | Capt. Kenneth H. LeSieur, Chairman | 1962 Master Plan for Hurricane Flood Control |
| 270 | | | Report (Final/Public) | | 11 | 1966 | Waldemar S. Nelson & Co., Inc - Engineer Architects & USACE | LPV Chalmette Area Plan, DM No. 3 - General Design, Supp. No. 1 - Chalmette Extension; Appendix A, Report on Modification of Chalmette Area Plan to Include Larger Area |
| 271 | | | Internal Memorandum | 29 | 11 | 1966 | Thomas J. Bowen, Colonel, CE, DE | LPV- Modification of the Chalmette Area Plan to Include Larger Area |
| 272 | | | Report (Final/Public) | 0 | 8 | 1967 | Office of District Engineer | LPV, Lake Pontchartrain Barrier Plan; DM No. 2 - General Design; Citrus Back Levee |
| 273 | | | Internal Memorandum | 3 | 9 | 1969 | Jerome C. Baehr, Chief, Engineering Div. | LPVHPP - Revised PMH Parameters |
| 274 | | | | 3 | 9 | 1969 | Jerome C. Baeher, Chief Engineering Div | Lake Pontchartrain, LA & Vicinity Hurricane Protection Project - Revised PMH Parameters |
| 275 | | | | 0 | 0 | 1971 | | Appropriation Title: Construction, General - Local Protection Projects (Flood Control); Project: LPV (Hurricane Protection) |
| 276 | | | | 0 | 0 | 1972 | | Appropriation Title: Construction, General - Local Protection Projects (Flood Control); Project: Lake Pontchartrain and Vicinity, Louisiana (Hurricane Protection) |
| 277 | | | Report (Draft) | 31 | 7 | 1972 | Joseph M. Caldwell, Chief Engineering Division, Directorate of Civil Works | Memorandum HUR 7-120, Revised Standard Project Hurricane Criteria for the Atlantic and Gulf Coasts of the United States |
| 278 | | | Letter / Fax / Email | 21 | 3 | 2006 | Shelby P. LeSalle, Jr., President, CEO | Report - Orleans Levee Dist. "Nature Changes from Moment to Moment Sept 8, 1972" |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 279 | | | Statute / Law | 7 | 5 | 1973 | Robert M. White, Administrator | National Vertical Control Net - Proposed Action; FR Doc. 73-9694 |
|---|---|---|---|---|---|---|---|---|
| 280 | | | Charts /Graphs | 0 | 0 | 1978 | | WIFM Numerical Model Study |
| 281 | | | | 0 | 0 | 1979 | | Appropriation Title: Construction, General-Local Protection (Flood Control); Project: LPV (Hurricane Protection) Financial Projection |
| 282 | | | Letter / Fax / Email | 4 | 4 | 1978 | Frederic M. Chatry, Chief, Engineering Division | In Reply refer to LMNED-DD |
| 283 | | | Internal Memorandum | 31 | 10 | 1978 | Homer B. Willis, Chief, Engineering Division Directorate of Civil Works | Engineer Technical Letter No. 1110-1-97; Engineering and Design, Change in Name of National Vertical Control Net |
| 284 | | | Internal Memorandum | 9 | 2 | 1979 | Robert I. Kaufman, Acting Chief, Engineering Division | Change in Name of National Vertical Control Net |
| 285 | | | Report (Final/Public) | 0 | 9 | 1979 | Juanita M. Kreps, Secretary, U.S. Dept of Commerce; Richard A. Frank, Administrator, NOAA; Richard E. Hallgren, Director, National Weather Service | NOAA Technical Report NWS 23, Meteorological Criteria for Standard Project Hurricane & Probable Maximum Hurricane Windfields, Gulf and East Coasts of the US |
| 286 | | | Internal Memorandum | 30 | 11 | 1981 | Resta, C/Plng Div | Subsidence of Coastal LA |
| 287 | | | Letter / Fax / Email | 5 | 3 | 1985 | R. H. Resta, P.E. Chief Engineering Div. | Adjustments to NGS Bench Marks |
| 288 | | | Internal Memorandum | 6 | 4 | 1984 | R. H. Resta, P.E., Chief, Engineering Division | Datum Changes in Southern Louisiana |
| 289 | | | Letter / Fax / Email | 29 | 3 | 1985 | John D. Bossler, Rear Admiral, NOAA, Director, Charting and Geodetic Services | In response to R. H. Resta's letter re 1983 Gulf Coast Area adjustments |
| 290 | | | Internal Memorandum | 2 | 11 | 1984 | Frederic H. Chatry, Chief, Engineering Div. | Subject: NGS Benchmarks |

ROBINSON V us (06-2268)                    ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                              3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 291 | | | Letter / Fax / Email | 5 | 3 | 1985 | R.H. Resta, Chief Engineering Div. | Adjustments to NGS Bench Marks |
| 292 | | | Letter / Fax / Email | 29 | 3 | 1985 | John D. Bossler, Rear Admiral, NOAA, Director, Charting and Geodetic Services | Response to letter March 5, 1985 re: Adjustments to NGS Bench Marks |
| 293 | | | Internal Memorandum | 12 | 4 | 1985 | Robert I. Kaufman, Acting Chief, Engineering Division | Adjustments to NGS Bench Marks |
| 294 | | | Internal Memorandum | 31 | 5 | 1985 | Robert I. Kaufman, P.E., Acting Chief, Engineering Division | Adjustments to NGS Bench Marks |
| 295 | | | Internal Memorandum | 24 | 5 | 1985 | Frederic M. Chatry, Chief, Engineering Div. | Adjustment to NGS Bench Marks |
| 296 | | | Letter / Fax / Email | 7 | 8 | 1985 | Frederic M. Chatry, Chief, Engineering Div. | NGS Benchmarks |
| 297 | | | | 19 | 9 | 1985 | Fred H. Bayley, Chief Engineering Div. | NGS Benchmarks. |
| 298 | | | Internal Memorandum | 21 | 3 | 1986 | Earl E. Eiker, Acting Chief Hydraulics & Hydrology Div. | Relative Sea Level Change |
| 299 | | | Manual/Regulation | 15 | 4 | 1986 | Tom Richardson | Engineering and Design, Storm Surge Analysis; EM 1110-2-1412 |
| 300 | | | Internal Memorandum | 16 | 4 | 1986 | H.J. Hatch, Major General, USA, Director of Civil Works | Incorporation of Risk Analysis into Water Resources Plan Formulation - INFORMATION MEMORANDUM |
| 301 | | | Internal Memorandum | 3 | 11 | 1986 | Robert K. Dawson, Assistant Secretary of the Army (Civil Works) | Incorporation of Risk Analysis in Water Resources Plan Formulation |
| 302 | | | Internal Memorandum | 8 | 12 | 1986 | H.J. Hatch, Maj. Gen., USA,  Dir. Civil Works | Implementation Plan for Rish Analysis in Water Resources Planning - INFORMATION MEMORANDUM |
| 303 | | | Report (Final/Public) | 0 | 2 | 1988 | USACE, NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 304 | | | Internal Memorandum | 0 | 0 | 0 | Norman W. Scheffner, PhD, PE, Research Division, Coastal Enngineering Research Center | Lake Pontchartrain Storm Surge Pilot Study |
| 305 | | | Statute / Law | 24 | 6 | 1993 | Federal Register | Fed. Reg/ Vol. 58, No. 120/ Thursday June 24, 1993/ Notices Docket no: 830650-3150 Affirmation of Vertical Datum for Surveying and Mapping Activities |
| 306 | | | Report (Final/Public) | 0 | 1 | 1994 | | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report |
| 307 | | | Internal Memorandum | 2 | 2 | 1995 | Janis Hote | Memorandum for Record, LPV Model Restudy - Data Collection. |
| 308 | | | Letter / Fax / Email | 21 | 4 | 1999 | Mike Foster | Need for comprehensive, coordinated system of Hurricane Protection & evacuation for the coastal areas of LA - Problems with this system were highlighted with near miss of Hurricane George |
| 309 | | | Report (Final/Public) | 0 | 8 | 1999 | Post, Buckley, Schuh & Jernigan, Inc | Hurricane Georges Assessment. Review of Hurricane Evacuation Studies Utilization & Information Dissemination |
| 310 | | | Internal Memorandum | 26 | 10 | 2000 | Gerard S. Satterlee, Chief, Engineering Div. | CEMVN-ED Policy Letterof 1985 - NGS Benchmarks |
| 311 | | | Internal Memorandum | 30 | 1 | 2001 | Dale A. Knieriemen, LTC, EN, Acting Commander | General investigations, Hurricane Protection, Louisiana, Reconnaissance Study, Request for time and cost exception of planning guidance Memorandum 99-01, Reconnaissance Phase Guidance |
| 312 | | | Internal Memorandum | 31 | 1 | 2001 | Michael P. Fallon, P.E. Chief, Engineering and Construction Division | CEMVN-ED Policy Letter of 1985-NGS Benchmarks |
| 313 | | | Internal Memorandum | 30 | 1 | 2001 | Don L. Basham, P.E., L.S. Dir. Of Planning & Programs Management | General Investigations, Hurricane Protection, Louisiana, Reconnaissance Study, Request for time & cost exception of planning guidance memorandum 99-01, Recconnaissance Phase Guidance. |
| 314 | | | Internal Memorandum | 9 | 3 | 2001 | James F. Johnson, Chief, Planning Div., Directorate of Civil Works | General Investigations, Hurricane Protection,  Louisiana, Reconnaissance Study, Request for time and cost exception of planning guidance memorandum 99-01 reconnaissance Phase Guide. |
| 315 | | | Internal Memorandum | 11 | 4 | 2002 | Gerard S. Satterlee, Jr. Chief, Engineering Div. | Vertical Control & Permanent Benchmarks |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 316 | | | Letter / Fax / Email | 19 | 6 | 2002 | Edmond J. Preau, Jr. P.E., Acting Asst. Sec., Public Works and Internodal Transportation | Review of the drasft reconnaissance report for the Hurricane Protection, LA Study |
| 317 | | | Internal Memorandum | 28 | 6 | 2002 | Thomas F. Julich, Colonel, US Army, DE | Hurricane Protection, Louisiana Sec. 905 (b) of the Water Resources Development Act of 1986 Analysis -Study Authority -Study Purpose -Locations of Project -Prior Studies, Reports, and existing water resource projects |
| 318 | | | Internal Memorandum | 1 | 7 | 2002 | Thomas F. Julich, Colonel, EN, Commanding | Hurricane Protection, LA, CWIS No. 014379 |
| 319 | | | Internal Memorandum | 5 | 8 | 2002 | D. L. Basham, P.E., L.S., Management Director | Hurricane Protection, LA Reconnaissance Report Sec. 905(b) of WRDA 1986 Analysis. |
| 320 | | | Internal Memorandum | 16 | 8 | 2002 | James F. Johnson, Chief, Planning & Policy Div., Directorate of Civil Works | Hurricane Protection, LA, CWIS No. 014379 |
| 321 | | | Internal Memorandum | 20 | 12 | 2002 | Gerard S. Satterlee, Jr. Chief, Engineering Div. | Vertical Datum Policy |
| 322 | | | Report (Final/Public) | 31 | 1 | 2004 | Technical Review Committee - Robert G. Dean, Mark Powell, Robert O. Reid | Review of the Application of the Numerical Model "ADCIRC" for storm surge predictions in the NOLA vicinity |
| 323 | | | Slideshow | 9 | 3 | 2005 | Edmond J. Russo, Jr., P.E., Operations Manager | MR-GO O&M Program |
| 324 | | | Statute / Law | 15 | 9 | 2008 | | Title 33: Navigation and Navigable Waters; Part 209-Administrative Procedure; Authority 5 U.S.C. 301; 33 U.S.C. 1;10 U.S.C. 3012; Source 33FR 18670, Dec. 18, 1968, unless noted otherwise. |
| 325 | | | Statute / Law | 15 | 9 | 2008 | e-CFR | Title 33: Navigation and Navigable Waters Part 335-Operation and maintenance of Army Corps of Engineers Civil works projects involving the discharge of dredged or fill material into waters of the US or ocean waters. |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326 | | | Statute / Law | 15 | 9 | 2008 | | Title 33: Navigation and Navigable Waters<br>Part 336- Factors to be considered in the evaluation of ACE dredging projects involving the discharge of dredged material into waters of the US and Ocean waters. |
| 327 | | | Statute / Law | 15 | 9 | 2008 | | Title 33: Navigation and navigable waters<br>Part 337-Practice and procedure |
| 328 | | | Statute / Law | 15 | 9 | 2008 | | Title 33: Navigation and Navigable Waters<br>Part 338: Other Corps Activities involving the discharge of dredged material or fill into waters of the US |
| 329 | | | Statute / Law | 12 | 9 | 2008 | The US National Archives & Records Administration | Executive Order 11514- Protection and enhancement of environmental quality. |
| 330 | | | Statute / Law | | | | | Executive Order 11738--Providing for administration of Clean Air Act and the Federal Water Pollution Control Act with respect to Federal contracts, grants or loans. |
| 331 | | | Statute / Law | 0 | 0 | 0 | | Part 230: Section 404(b)(1) Guidelines Specification of Disposal Sites for Dredged or Fill Material. |
| 332 | | | Statute / Law | 24 | 5 | 1977 | Jimmy Carter, The White House | Executive Order 11988 Floodplain Management |
| 333 | | | Statute / Law | 24 | 5 | 1977 | Jimmy Carter, The White House | Executive Order 11990 Protection of Wetlands |
| 334 | | | Statute / Law | 0 | 8 | 1997 | Office of the General Counsel | All-Hazard Authorities of the Federal Emergency Management Agency;<br>The National Flood Insurance Act of 1968, as amended, and the Flood Disaster Protection Act of 1973, as amended;<br>42 U.S.C. 4001 et. Seq. |
| 335 | | | Statute / Law | 3 | 1 | 2006 | US Code Online | Title 43--Public Lands; Chapter 39--Abanoned Shipwrecks.<br>Sec. 2101. Findings<br>Abandoned Shipwreck Act of 1987 |
| 336 | | | Contract | 13 | 6 | 1975 | Edward S. Reed, Executive Port Director and Gen. Manager of Board of Commissioners of the Port of New Orleans | Supplemental Assurance |
| 337 | AFW-130-0000000002 | AFW-130-0000000057 | Report (Final/Public) | 0 | 5 | 1973 | Vicksburg District, CoE | MR-GO, New Ship Lock<br>Investigations for Construction of Lock at IHNC Sites<br>Appendix A |
| 338 | AFW-130-000000310 | AFW-130-000000389 | Report (Final/Public) | 22 | 9 | 1975 | US Army Engineer WES | (CADSE) Computer Aided Design in Structural Engineering<br>Volume VIII Pile Foundations and Sheet Pile Cells |
| 339 | AFW-143-000001049 | AFW-143-000001057 | Report (Draft) | 1 | 10 | 1969 | | MR-GO New Ship Lock Review of Dock Board Proposals for St. Bernard Parish Site |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 340 | AFW-180-000000036 | AFW-180-000000052 | Manual/Regulation | 1 | 3 | 1965 | H.Q. Dept of Army - Office of the Chief of Engineers | Survey Investigations and Reports- Federal Aid Toward Shore Restoration and Protection |
| 341 | AFW-180-000001004 | AFW-180-000001109 | | 24 | 1 | 1975 | | MR-GO; New Lock and Connecting Channels; Quantities to use for Real Estate for Comparative Analysis of 14 Schemes |
| 342 | AFW-180-000001171 | AFW-180-000001174 | Contract | 27 | 2 | 1975 | James E. Smith, Secretary, Board of Commissioners of the Port of New Orleans | Certification of Supplemental Assurance |
| 343 | AFW-180-000001191 | AFW-180-000001204 | Letter / Fax / Email | 17 | 8 | 1973 | Richard L. Hunt, Colonel, CE, DE | Corps' response to public meetings |
| 344 | AFW-180-000001499 | AFW-180-000001512 | Manual/Regulation | 15 | 12 | 1972 | Wesley E. Peel, Colonel | Planning, Guidelines for Assesment of Economic, Social, and Environmental Effects of Civil Works Projects |
| 345 | AFW-180-000001539 | AFW-180-000001555 | Manual/Regulation | 3 | 12 | 1973 | Russel J. Lamp | Planning - Organization and General Content of Feasibility Reports Appendix A - Condensed Outline of Feasibility Reports Appendix B - General Content of Feasibility Reports Appendix C - Composite Guide Working for Report Recommendations |
| 346 | AFW-180-000001588 | AFW-180-000001685 | Manual/Regulation | 15 | 4 | 1974 | | Planning Preparation and Coordination of Environmental Statements. |
| 347 | AFW-180-000001718 | AFW-180000001755 | Manual/Regulation | 7 | 6 | 1974 | Russell J. Lamp, Colonel, CoE, Executive | Engineering and Design Post Authorization Studies |
| 348 | AFW-180-000002507 | AFW-180-000002531 | Manual/Regulation | 16 | 8 | 1974 | Marvin W. Rees Colonel | Feasibility Report Recommendations. Appendix A. Standard wording for report recommendations general provisions and special provisions applicable to more than one project purpose. Appendix B. Project Purpose Standard Wording. EIS Review. |
| 349 | AFW-311-000000387 | AFW-311-000000405 | Letter / Fax / Email | 27 | 8 | 1975 | U.S. District Court Eastern District of Louisiana, New Orleans Div. | Complaint; Save our Wetlands, Inc (SOWL) v. Early Rush; Civil Action 75 371 Section A |
| 350 | AFW-311-000000470 | AFW-311-000000525 | Report (Final/Public) | 13 | 10 | 0 | Robert L. Boese, Assistant US Attorney | Answers to Interrogatories; Save Our Wetlands, Inc vs Early Rush, et al; Civil Action No. 75-3710, Section A |
| 351 | AFW-321-000000387 | AFW-321-000000394 | Report (Final/Public) | 29 | 5 | 1975 | NOD | Q&A File. FY76 Appropriations Hearing Rebuttal Testimony 2nd set |
| 352 | AAFW-331-000000695 | AAFW-331-000000907 | Report (Final/Public) | | 4 | 1970 | Buffalo District CoE | LPV and MR-GO, Seabrook Lock, DM No. 1, General |
| 353 | AFW-332-000001013 | AFW-332-000001184 | Report (Final/Public) | | 3 | 1967 | Office of the DE, NOD, CoE | LPV, Lake Pontchartrain  Barrier Plan, DM No. 2, General, Advance Supplement, IHNC West Levee, Florida Avenue to IHNC Lock |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354 | AFW-332-000001745 | AFW-332-000001789 | Report (Final/Public) | 0 | 9 | 1968 | Office of the DE, NOD, CoE | LPV, DM No. 1 Hydrology and Hydraulic Analysis. Part III- Lakeshore. |
| 355 | AFW-341-000000111 | AFW-341-000000287 | Report (Final/Public) | 0 | 6 | 1959 | Office of the DE | MR-GO, LA, DM No. 2 General Design |
| 356 | AFW-341-000000483 | AFW-341-000000485 | Letter / Fax / Email | 24 | 6 | 1966 | Ellsworth I. Davis, Major General, USA, DE | Reply to leeter of 14 Feb 1966 stating interpretation of the provisions of Public Law 455, 84th Congress, Second Session, approved 29 March 1956, that the Chief of Engineers is authorized to build a new lock connecting the Mississippi River and the Mississippi River-Gulf Outlet when economically justified by obsolenscence of the existing Industrial Canal Lock or by increased traffic. |
| 357 | | | Letter / Fax / Email | 14 | 6 | 1966 | H.G.Woodbury, Jr. Brigadier Gen., USA, Acting Director of Civil Works | Provisions of Public Law 455, 84th Congress, 2d Session, approved 29 March 1956, to authorise the Chief of Engineers to build a new lock between the Gulf Outlet and the Mississippi River either when he found the old lock to be obsolete or when he found the new lock to be economically justified. |
| 358 | AFW-341-000000495 | AFW-341-000000501 | Internal Memorandum | 28 | 12 | 1964 | Thomas J. Bowen,, Colonel, CE, DE | MR-GO, Additional Ship Lock |
| 359 | AFW-341-000000722 | AFW-341-000000728 | Letter / Fax / Email | 28 | 1 | 1959 | Walter A. Gresh, Regional Dir. | Letter including copies of the letter dated January 2, 1959 concerning plan for dredging in access channel from the Intracoastal Waterway to Bayou Dupre as one initial feature of the Mississippi River-Gulf Outlet Project. |
| 360 | AFW-341-000001114 | AFW-341-000001118 | Internal Memorandum | 29 | 4 | 1968 | Jerome C. Baehr, Chief, Engineering Division | MR-GO, La, GDM No. 2, Supp. No. 4, Foreshore Protection |
| 361 | AFW-341-000001120 | AFW-341-000001159 | Report (Final/Public) | 0 | 11 | 1959 | Office of the DE | MR-GO, LA, DM No. 1-C, Channels, Mile 0 to 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 Ft. Contour) |
| 362 | AFW-341-000001207 | AFW-341-000001207 | Report (Final/Public) | 0 | 0 | 0 | | IHNC Canal Lock (Industrial Canal Lock); Study of Present and Prospective Traffic Movement Through the Lock |
| 363 | AFW-341-000001634 | AFW-341-000001641 | Letter / Fax / Email | 1 | 10 | 1971 | Huesman, Chief, F & M Branch | LPV, Lake Pontchartrain Barrier Plan, DM No. 2 - General Design, Supp. No. 8, IHNC Remaining Levees |
| 364 | AFW-358-000001907 | AFW-358-000001917 | Letter / Fax / Email | 26 | 11 | 1969 | Steven G. West, Major, Acting Dist. Engineer | 1507-03 Lake Pont. Gen File |
| 365 | AFW-358-000001953 | AFW-358-000001959 | Internal Memorandum | 15 | 10 | 1969 | Steven G. West, Major, CE, Acting District Engineer | To the increased costs if the plan were to provide the same degree of protection as the authorized plan. |
| 366 | AFW-368-000000011 | AFW-368-000000074 | Report (Draft) | 0 | | 0 | | Table of Contents: Five-Year Program Formulation, etc Part 1- Summary and Recommendations |
| 367 | AFW-392-000000515 | AFW-392-000000537 | Report (Draft) | 20 | 12 | 1974 | | Public Announcement, MR-GO-- New Lock and Connecting Channels, NOD Engineer's Site Plan Findings and Recommendations |
| 368 | AFW-404-000002474 | AFW-404-000002501 | Internal Memorandum | 14 | 11 | 1986 | Frederic Chatry, Chief, Engineering Division | Shell Dredging EIS's |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369 | AFW-430-000000281 | AFW-430-000000319 | Report (Draft) | 29 | 11 | 1972 | Daniel V. Cresap, Chief Engineer of the LA Dept. Of Public Works | MR-GO, New Lock and Connecting Channels, Public Meeting |
| 370 | AFW-440-000000936 | AFW-440-000000938 | Internal Memorandum | 16 | 8 | 1971 | Becnel, Ch, Hydraulics Br. | MR-GO--New Ship Lock; Return Levees |
| 371 | AFW-467-000000219 | AFW-467-000000228 | Letter / Fax / Email | 23 | 9 | 1969 | Herbert R. Haar, Jr., Colonel, CE, DE | Reply to 28 August 1969 letter to General Clarke, Chief of Engineers, enclosing a copy of a letter dated 25 August 1969 from Mr. John L Crosby of N.O. concerning Lake Pontchartrain. |
| 372 | AFW-467-000000708 | AFW-467-000000714 | Letter / Fax / Email | 15 | 12 | 1965 | Thomas J. Bowen, Colonel, CE, DE | Reply to the letter dated 10 Dec 1965 enclosing a copy of the letter from Captain Kenneth J. LeSieur, Chairman, Citizen Committee for Hurricane Flood Control, recommending certain amendments to the plan for hurricane protection in the Lake Pontchartrain ares authorized by the Congress. |
| 373 | AFW-467-000001698 | AFW-467-000001698 | Internal Memorandum | 14 | 10 | 1969 | Jerome C. Baehr, Chief, Engineering Div. | MR-GO Floodgates at IHNC |
| 374 | AFW-467-000001699 | AFW-467-000001699 | Drawing / Designs / Plans | 0 | 10 | 1968 | US Army Engineer District, New Orleans, CoE | LPV Authorized Plan of Protection map |
| 375 | AFW-467-000001709 | AFW-467-000001711 | Internal Memorandum | 20 | 1 | 1969 | Frederic M. Chatry Chief, Basin Planning Branch | Alternate Plans of Protection for the IHNC (Economic Analysis) |
| 376 | AFW-467-000001781 | AFW-467-000001786 | Internal Memorandum | 13 | 2 | 1968 | Raymond J. Franklin, Chief, Design Branch | LPV, MR-GO Floodgates at IHNC |
| 377 | AFW-467-000001803 | AFW-467-000001805 | Internal Memorandum | 4 | 8 | 1967 | F. M. Chatry | Resume of Meeting, LPV, IHNC |
| 378 | AFW-467-000001821 | AFW-467-000001840 | Internal Memorandum | 19 | 10 | 1966 | Thomas J. Bowen, Colonel, CE, DE | LPV - Report on Controlling Elevation of Seabrook Lock |
| 379 | AFW-467-000003242 | AFW-467-000003253 | Report (Draft) | 1 | 2 | 1963 | Ellsworth I. Davis, Maj. Gen., USA, Div. Engineer | Notice of Interim Survey Report on Hurricane Study of LPV |
| 380 | AFW-467-000003414 | AFW-467-000003418 | Internal Memorandum | 27 | 5 | 1966 | Ellsworth I. Davis, Maj. Gen. Div Engineer | Hurricane Protection - LPV - Chalmette Area |
| 381 | AFW-552-000004549 | AFW-552-000004561 | Report (Draft) | 16 | 11 | 1962 | Emerie J. Laborde | MR-GO X-Sections Book - 62288 Pages - 16-21 |
| 382 | AFW-552-000004562 | AFW-552-000004576 | Charts /Graphs | 1 | 11 | 1962 | Emerie J. Laborde | MR-GO - X Sections Book - 62288 Pages- 9-15 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 383 | AFW-640-000000001 | AFW-640-000000018 | Drawing / Designs / Plans | 7 | 3 | 1952 | | Acquisition of Real Estate<br>Industrial Canal Lock Fender Holes 1 & 2 All Measurements from Deck of Barge |
| 384 | | | Contract | 10 | 1 | 1974 | | Agreement Between the USA and the Board of Commissioners for the Port of N.O. for Local Cooperation at MR-GO, Michoud Canal Louisiana Project, Orleans Parish, La. |
| 385 | AIN-007-000000050 | AIN-007-000000055 | Report (Final/Public) | 1 | 1 | 1982 | | LPV Q & A<br>re: Alternative Plans |
| 386 | AIN-016-000001264 | AIN-016-000001306 | Report (Final/Public) | 15 | 11 | 1965 | | Report Interim Storm Protection Study<br>Michoud Assembly Facility<br>New Orleans, LA |
| 387 | AIN-016-000001332 | AIN-016-000001339 | Internal Memorandum | 13 | 5 | 1966 | Thomas J. Bowen, Colonel, CE, DE | Letter in reference to Constans letter dated 10 January 1966 requesting opinion as to the degree of hurricane protecteion afforded by local interest levees in the area of your plant, taking into account work planned by the Orleans Levee Dist. |
| 388 | AIN-017-000000001 | AIN-017-000000151 | Report (Final/Public) | 0 | 0 | 1981 | | Water Resources Development in Louisiana 1981 |
| 389 | AIN-019-000000227 | AIN-019-000001071 | Report (Final/Public) | 0 | 0 | 0 | | LPV Hurricane Protection Project |
| 390 | AIN-027-000002219 | AIN-027-000002224 | Internal Memorandum | 26 | 1 | 1981 | Hawxhurst | Freshwater Diversion Studies-La.Coastal Area, Miss. & La. Estuarine Areas, and Miss. Delat Region project |
| 391 | AIN-027-000002225 | AIN-027-000002240 | Report (Final/Public) | 13 | 9 | 1970 | Sherwood M. Gagliano, Hyuck J. Kwon, Johannes L. Van Beek | Deterioration and Restoration of Coastal Wetlands |
| 392 | AIN-027-000002241 | AIN-027-000002252 | Report (Draft) | | 1 | 1981 | Plaquemines Parish Commission Council | Working Draft, Management Plan for the Breton Sound Estuary, |
| 393 | AIN-027-000002304 | AIN-027-000002309 | Report (Final/Public) | 0 | 8 | 1977 | | Mississippi and Louisiana Estuarine Areas Study<br>Preliminary Plan of Study |
| 394 | AIN-027-000002373 | AIN-027-000002376 | Internal Memorandum | 19 | 10 | 1977 | Doug Waters, Study Manager | Memorandum of Meeting<br>Mississippi Sound and Adjacent Areas Mississippi and Alabama.<br>Initial meeting with concerned state and Federal agencies to discuss dredged disposal study of Mississippi Sound. |
| 395 | AIN-027-000002422 | AIN-027-000002425 | Internal Memorandum | 30 | 12 | 1977 | R. H. Schroeder, Jr. Acting Chief, Planning Div. | Mississippi and Louisiana Estuarine Areas - 12193 |
| 396 | AIN-027-000002508 | AIN-027-000002527 | Internal Memorandum | 27 | 7 | 1977 | Chatry, Chief Engineering Div. | Mississippi- Louisiana Estuarine Areas |
| 397 | AIN-029-000000225 | AIN-029-000000315 | Report (Final/Public) | 0 | 2 | 1990 | | Louisiana Coastal Area, Mississippi River Delta Study<br>Reconnaissance Report<br>Interim Study on Mississippi River Delta |
| 398 | AIN-029-000000216 | | Report (Final/Public) | 0 | 4 | 1990 | | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, La., Feasibility Study, Vol. 2, Appendixes A-F |

ROBINSON V us (06-2268)   ***DRAFT*** PLAINTIFFS' EXHIBIT LIST   3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 399 | AIN-029-000001681 | AIN-029-000001782 | Report (Final/Public) | 0 | 5 | 1980 | Karen M. Wicker, James B. Johnston, Martha W. Young, and Robert M. Rogers | Biological Services Program, Mississippi Deltaic Plain Region Ecological Characterization: a Habitate Mapping Study, User's Guide to the Habitat maps. |
| 400 | AIN-029-000001700 | AIN-029-000001920 | Report (Final/Public) | 0 | 7 | 1982 | F. Douglas Shields, Jr. | Environmental and Water Quality Operational Studies Techinical Report E-82-7 Environmental Features for Flood-Control Channels |
| 401 | | | Report (Final/Public) | 0 | 11 | 1992 | LA Coastal Wetlands Conservation and Restoration Task Force | Coastal Wetlands Planning, Protection and Restoration Act (CWPPRA). 2nd Priority Project List Report (Appendices) |
| 402 | AIN-039-000000222 | AIN-039-000000244 | Internal Memorandum | 7 | 1 | 1975 | Baehr, C/Engineering Div. | MR-GO--New Ship Lock; Site Plan Announcement |
| 403 | AIN-040-000001015 | AIN-040-000001031 | Report (Final/Public) | 14 | 10 | 1915 | Geo G. Earl, Gen'l Supt. | The Hurricane of Sept. 29th, 1915 and Subsequent Heavy Rainfalls. |
| 404 | AIN-048-000000832 | AIN-048-000000871 | | 18 | 11 | 1982 | | MR-GO Q & A |
| 405 | AIN-046-000001524 | AIN-046-000001529 | Internal Memorandum | 19 | 7 | 1982 | Thomas R. Campbell, Acting Chief, Planning Div. | MR-GO, New Lock and Connecting Channels |
| 406 | AIN-061-000000073 | AIN-061-000000095 | Report (Final/Public) | 30 | 7 | 1973 | Richard L. Hunt | Announcement of Public Meeting to discuss findings to date on the study of Deep Draft Access to the Ports of Baton Rouge and New Orleans, La. |
| 407 | AIN-062-000000558 | AIN-062-000000589 | Report (Final/Public) | 0 | 10 | 1975 | | LPV (Hurricane Protection) Citrus Back Levee STA 176+50 to STA 571+60 (Not Continuous) Design Study NOD Soils and Foundations Investigation and Design |
| 408 | AIN-083-000000830 | AIN-083-000000831 | Internal Memorandum | 13 | 12 | 1971 | Becnel, Hydraulics Br. | MR-GO Shoaling Problems |
| 409 | AIN-100-000001569 | AIN-100-000001576 | Letter / Fax / Email | 6 | 9 | 1977 | Jerome Petter, P.E. | In response to your letter of June 30 1977 will make corrections to the flood wall drawings to conform to you comments. |
| 410 | AIN-108-000000489 | AIN-108-000000512 | Report (Draft) | 1 | 1 | 1981 | | Data for Testifying Officers on FY 1982, Civil Works Budget, MR-GO, La. |
| 411 | AIN-108-000000528 | AIN-108-000000530 | Internal Memorandum | 17 | 11 | 1983 | | Telephone or Verbal Conversation Record: FY 85 Budget |
| 412 | AIN-108-000000581 | AN-108-000000582 | Report (Draft) | 19 | 1 | 1983 | | Justification for MRGO Foreshore Protection |
| 413 | AIN-108-000001784 | AIN-108-000001785 | Letter / Fax / Email | 25 | 10 | 1983 | Edward S. Reed, Exec. Port Dir., Gen Mgr. | MR-GO (foreshore Bank protection) |
| 414 | AIN-108-000001773 | AIN-108-000001775 | Internal Memorandum | 6 | 2 | 1984 | Frederic M. Chatry, Chief, Engineering Div. | MRGO Foreshore Protection |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| 415 | AIN-100-000001787 | AIN-100-000001788 | Letter / Fax / Email | 11 | 2 | 1983 | Frederic M. Chatry, Chief Engineering Div. | MR-GO, La. Foreshore Protection |
|-----|-------------------|-------------------|----------------------|----|---|------|-------------------------------------------|--------------------------------|
| 416 | AIN-108-000001795 | AIN-108-000001816 | Internal Memorandum | 3 | 2 | 1983 | Walter D. Judlin, III, Chief, Design Branch | MRGO Foreshore Protection - Project Cost Estimate |
| 417 | AIN-108-000001879 | AIN-108-000001879 | Drawing / Designs / Plans | 0 | 0 | 0 | | MRGO Foreshore Protection Map |
| 418 | AIN-108-000001974 | AIN-108-000001987 | Letter / Fax / Email | 5 | 1 | 1982 | C.L. McAnear, Engineer, Soil Mechanics Div., Geotechnical Laboratory | Development of Test Section Alternatives for MR-GO, La., South Bank Foreshore Protection. |
| 419 | AIN-108-000001995 | AIN-108-000002000 | Internal Memorandum | 29 | 8 | 1980 | Judlin, Chief Design Br. | MRGO Foreshore Protection Letter Report, GDM No. 2, Supplement No. 4 |
| 420 | AIN-112-000000575 | AIN-112-000000683 | Report (Draft) | 30 | 9 | 1946 | | MRGO Serial 18 Review of Reports MR-GO and the Mobile to New Orleans Intracoastal Waterway |
| 421 | AIN-112-000001188 | AIN-112-000001249 | Report (Draft) | 24 | 3 | 1941 | Dist. Engineer | Review of Reports on the Intracoastal Waterway from Mobile, Alabama, to New Orleans, La. Including report on Violet Canal Route, La. |
| 422 | AIN-112-000001250 | AIN-112-000001323 | Report (Final/Public) | 28 | 11 | 1947 | US Engineer Office, New Orleans, Dist. | Review of Reports Intracoastal Waterway Mobile Ala to New Orleans Review of Reports Confidential Serial No. 24 |
| 423 | AIN-112-000001324 | AIN-112-000001404 | Report (Final/Public) | 28 | 11 | 1941 | War Dept, Corp of Engineers | Intracoastal Waterway Mobile, Ala. To New Orleans, LA Review of Reports |
| 424 | AIN-113-000000005 | AIN-113-000000020 | Report (Final/Public) | 9 | 3 | 1984 | | Announcement of Public Meeting to discuss the Tentatively Selected Plan for the LPV Hurricane Protection Project. |
| 425 | AIN-113-000000272 | AIN-113-000000280 | Letter / Fax / Email | 12 | 4 | 1984 | Harold J. Schoeffler, President | Exhibit L Save Our Coast - Overall plan as outlines in 1963 draft. |
| 426 | AIN-133-000002304 | AIN-133-000002322 | Internal Memorandum | 1 | 2 | 1989 | Harold E. Manuel | Estimating Recommendations |
| 427 | AIN-179-000001308 | AIN-179-000001318 | Internal Memorandum | 15 | 2 | 1978 | L.J. Rousseau, P.E. Proj. Manager, NOD | MR-GO-New Shiplock (Industrial Canal Replacement) - Assuring Angency Data Requirements |
| 428 | AIN-179-000001467 | AIN-179-000001490 | Report (Final/Public) | 29 | 3 | 1977 | | Agenda, Public Meeting on the MR-GO New Ship Lock and Connecting Channels Project |
| 429 | AIN-179-0000002518 | AIN-179-0000002563 | Manual/Regulation | 5 | 5 | 1948 | | Document No. 245; MR-GO, Letter from the Secretary of the Army; 82d Congress, 1st session |
| 430 | | | Statute / Law | 7 | 2 | 1977 | | H.R.3199 Title: An Act to amend the Federal Water Pollution Control Act to Provide for additional authorizations, and for other purpuss |

ROBINSON V us (06-2268)          ***DRAFT*** PLAINTIFFS' EXHIBIT LIST          3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 431 | | | Report (Final/Public) | 0 | 0 | 2002 | R.H. Caffey and B. LeBlanc | "Closing" the Mississippi River Gulf Outlet Environmental and Economical Considerations |
| 432 | | | Report (Final/Public) | 4 | 8 | 2006 | Nicole T.Carter and Charles V. Stern | CRS Report for Congress- Received through the CRS Web Order Code RL33597 Mississippi River Gulf Outlet (MRGO): Issues for Congress |
| 433 | | | Statute / Law | 3 | 1 | 2006 | | CITE: 16 USC 3951; Title 16--Conservation; Chapter 59A--Wetlands; Sec. 3951. Definitions |
| 434 | | | Statute / Law | 3 | 1 | 2006 | | Cite: 16 USC 3952; Title 16--Conservation; Chapter 59A--Wetlands; Sec. 3952. Priority Louisiana Coastal wetlands restoration projects |
| 435 | | | Expert Report | 11 | 7 | 2008 | John W. Day, Jr. and Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and other ecosystems in Southeastern La. |
| 436 | | | Report (Final/Public) | 0 | 7 | 1957 | Office of the DE, US Army Engineer District | MRGO DM No. 1-A Channels; Mile 63.77 - Mile 68.85 |
| 437 | | | Report (Final/Public) | 0 | 12 | 1974 | NOD | Mississippi River Outlets Vicinity of Venice, La. GDM |
| 438 | | | Report (Final/Public) | 0 | 3 | 1978 | NOD | Mississippi River Outlets Vicinity of Venice, La, GDM, Supplement No. 1 Jetties Design |
| 439 | | | | 0 | 0 | 0 | | MRGO Design Memorandum NO. 1-A Channels |
| 440 | | | Internal Memorandum | | | 1965 | | Appendix A Intraacgency Correspondence |
| 441 | | | Manual/Regulation | 30 | 7 | 1999 | CECW-AG | EP 1165-2-1; Digest of Water Resources Policies and Authorities |
| 442 | ERD-001-000000023 | ERD-001-000000030 | Report (Final/Public) | 0 | 7 | 2006 | Gary L. Ray | ERDC/EL TN-06-2 A Pilot Study of Post Hurricane Katrina Floodwater Pumping on Marsh Infauna |
| 443 | ERD-005-000000001 | ERD-005-0000000107 | Report (Final/Public) | 26 | 3 | 2007 | IPET | Performance Evaluation of the New Orleans and Southest Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. VII- The Consequences |
| 444 | ERD-005-000000631 | ERD-005-000000728 | Report (Final/Public) | 31 | 3 | 2006 | Herbert Fredrickson, John Furey, Chris Foote, and Margaret Richmond | USACE Research and Development Center's IPET Report on the Environmental Consequences of the Failure of the New Orleans Levee System During Hurricane Katrina; Microbiological Analysis |
| 445 | ERD-020-000002249 | ERD-020-000002420 | Report (Final/Public) | 0 | 3 | 2003 | John E. Hite, Jr. Coastal and Hydraulics Laboratory | ERDC/CHL TR-03-3 IHNC Replacement Lock Filling and Emptying System, IHNC, New Orleans, La.; Hyraulic Model Investigation |
| 446 | | | Report (Final/Public) | 0 | 3 | 2008 | Douglas Woolley & Leonard Shabman | Decision-Making Chronology for the LPVHPP; Final Report for the H.Q., USACE; Submitted to the Institute for Water Resources of the USACE |
| 447 | MVD-007-000003461 | MVD-007-000003522 | Charts /Graphs | 12 | 1 | 2006 | | Spreadsheets re: projects |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448 | | | Report (Final/Public) | 17 | 8 | 1982 | | Report to the Secretary of the Army Improved Planning Needed by the Corps of Engineers to resolve Environmental, Technical, and Financial Issues on the Lake Pontchartrain Hurricane Protection Project |
| 449 | | | Report (Final/Public) | 0 | 8 | 1999 | Post, Buckley, Schuh & Jernigan, Inc. | Hurricane Georges Assessment;Review of Hurricane Evacuation Studies; Utilization and Information Dissemination |
| 450 | | | Report (Final/Public) | 31 | 7 | 2006 | | Investigation of the Performance of the NO Flood Protection Systems in Hurricane Katrina on August 29, 2005; Vol. I: Main Text and Executive Summary |
| 451 | | | Report (Final/Public) | 31 | 7 | 2006 | Independent Levee Inv. Team (ILIT) | Investigations of the Performance of the NO Flood Protection Systems in Hurricane Katrina on August 29, 2005 |
| 452 | | | Report (Final/Public) | 1 | 6 | 2008 | IPET | Performance Evaluation of the NO and Southeast Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. I - Executive Summary and Overview |
| 453 | | | Report (Final/Public) | 0 | 0 | 0 | | IPET, Vol IV The Storm - Technical Appendix Appendix 1 - Hydrograph and High Water Mark Analysis |
| 454 | | | Report (Final/Public) | 26 | 3 | 2007 | | Performance Evaluation of the NO and Southeast Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. IV - The Storm |
| 455 | | | Report (Final/Public) | 0 | 6 | 2007 | IPET | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. V - The Performance - Levees and Floodwalls |
| 456 | | | Expert Report | 11 | 7 | 2008 | G. Paul Kemp | MRGO Effects on Storm Surge, Waves and Flooding during Hurricane Katrina; Robinson V. US |
| 457 | | | Logs | 0 | 11 | 1984 | | Louisiana Coastal Area Louisiana Initial Evaluation Report on Land Loss and Marsh Creation |
| 458 | | | Report (Final/Public) | 17 | 8 | 1982 | US General Accounting Office | Improved Planning Needed By The Corps of Engineers To Resolve Environmental, Technical, And Financial Issues On The Lake Pontchartrain Hurricane Protection Project |
| 459 | | | Report (Final/Public) | 0 | 1 | 1966 | Office of the DE, NOD, CoE | MR-GO, LA DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension |
| 460 | | | News Article | 4 | 8 | 1980 | Jua Nyla Hutcheson, St. Bernard Bureau | Outlet Spill Shift Closes Wider Area |
| 461 | | | News Article | 25 | 2 | 1981 | Bob Anderson, Advocate Staff Writer | 'Something Went Wrong' |
| 462 | | | Report (Final/Public) | 0 | 10 | 1972 | Coastal Environments, Inc | Environmental Baseline Study |

ROBINSON V us (06-2268)                      ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                                      3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463 | | | Statute / Law | 0 | 10 | 1995 | USDA-Natural Resources Conservation Service and LA DNR | Coastal Wetland Planning, Protection and Restoration Act (CWPPRA), Wetland Value Assessment Worksheet; Lake Borgne Shoreline Protection |
| 464 | | | Letter / Fax / Email | 28 | 11 | 1995 | Kevin J. Roy, Chairman, WVA Work Group | Upcoming WVA  Meetings |
| 465 | | | Report (Final/Public) | 3 | 9 | 1996 | Coastal Environments, Inc | Fish and Wildlife Habitat Development and Enhancement, Grand Ecaille Artificial Island Project, Plaquemines Parish, LA, A Proposal |
| 466 | | | Report (Final/Public) | 0 | 4 | 1997 | Jack E. Davis, and Mary C. Landin | Proceedings of the National Workshop on Geotextile Tube Applications, Wetlands Research Program Technical Report WRP-RE-17 |
| 467 | | | | 0 | 0 | 0 | | |
| 468 | | | News Article | 18 | 5 | 1997 | Bob Anderson, Environmental Editor | Shipping Channel Blamed for Coastal Erosion Problems |
| 469 | | | News Article | 28 | 6 | 1998 | Jenalia Moreno | Time to Change the Channel |
| 470 | | | News Article | 3 | 7 | 1998 | Sandra Barbier, West Bank Bureau | Giant Port Would Strain Roadways, Economist Says |
| 471 | | | News Article | 21 | 7 | 1998 | Keith Darce, Business Writer | Cargo Terminal Proposal Endorsed |
| 472 | | | News Article | 17 | 9 | 1998 | Ronette King | Port is High and Dry |
| 473 | | | News Article | 2 | 10 | 1998 | Mark Schleifstein and Brian Thevenot, Staff Writers | Georges Rips Up Nearby Island Chain |
| 474 | | | News Article | 2 | 10 | 1998 | The Associated Press | Storms Erode Barrier Islands |
| 475 | | | News Article | 3 | 10 | 1998 | Bruce Schultz, Acadiana Bureau | Hurricane Damage to Islands Assessed |
| 476 | | | News Article | 6 | 10 | 1998 | John M. Biers, Business Writer | Georges' Silt Blocks Gulf Outlet |
| 477 | | | News Article | 7 | 10 | 1998 | The Associated Press | Ship Channel Traffic Cut by Hurricane Damage |
| 478 | | | News Article | 16 | 10 | 1998 | Brian Thevenot, St. Bernard/ Plaquemines Bureau | Salty Winds, Water Don't Mix with Citrus |
| 479 | | | News Article | 18 | 10 | 1998 | Mark Schleifstein, Staff Writer | Channel's Risks Too Big For Some: Storm Surge Protection Gone While Saltwater Harms Lake |
| 480 | | | News Article | 18 | 10 | 1998 | Mark Schleifstein and Keith Darce, Staff Writers | Goodbye MR-GO?: Economics, Environment May Doom Shipping Channel |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481 | | | News Article | 19 | 10 | 1998 | The Associated Press | Georges Worsened Salt Woes for La. Citrus |
| 482 | | | News Article | 22 | 10 | 1998 | Carleton Dufrechou, Executive Director, Lake Pontchartrain Basin Foundation | Time to Ditch the Big Ditch |
| 483 | | | News Article | 12 | 11 | 1998 | Karen Turni, St. Bernard/ Plaquemines Bureau | Levee Upgrades Proposed by Corps |
| 484 | | | News Article | 19 | 11 | 1998 | Karen Turni, St. Bernard/ Plaquemines Bureau | Georges Showed Dangers of Gulf Outlet, Foes Say |
| 485 | | | News Article | 21 | 11 | 1998 | Karen Turni, St. Bernard/ Plaquemines Bureau | Study Backed on Feasibility of Closing Gulf Outlet |
| 486 | | | News Article | 25 | 11 | 1998 | | Money Briefs: Millenium Port Eyes Competitor |
| 487 | | | News Article | 4 | 12 | 1998 | The Associated Press | Corps Investigating Shallow Area in Miss. Sound |
| 488 | | | News Article | 8 | 7 | 1999 | Mike Dunne, Advocate Staff Writer | Expanded Study Considered in Closing Off of Gulf Outlet |
| 489 | | | News Article | 16 | 11 | 2000 | Karen Turni, St. Bernard/ Plaquemines Bureau | Closure of Gulf Outlet is Urged |
| 490 | | | News Article | 31 | 8 | 2001 | Karen Turni, St. Bernard/ Plaquemines Bureau | St. Bernard Residents Urge Corps to Close Outlet |
| 491 | | | News Article | 27 | 6 | 2002 | Mike Dunne, Advocate Staff Writer | Residents Call on Corps to Shut Shipping Channel |
| 492 | | | News Article | 4 | 1 | 2003 | Aaron Kuriloff, St. Bernard/ Plaquemines Bureau | Oyster Award Alarms Officials |
| 493 | | | News Article | 5 | 2 | 2003 | Jaquette White, Business Writer | Unclear Channel- Cash Strapped USACE cannot properly dredge Gulf outlet, now so narrow that some ships go to Texas rather than N.O. |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 494 | | | News Article | 25 | 2 | 2003 | Mike Bayham, Councilman, St. Bernard Parish, District B | MRGO needs to go |
|---|---|---|---|---|---|---|---|---|
| 495 | | | News Article | 3 | 6 | 2003 | Mark Schleifstein- Staff Writer | Local residents demand closure of Gulf Outlet- Study on passage to conclude in fall |
| 496 | | | News Article | 11 | 6 | 2003 | Mark Schleifstein- Staff Writer | Future of Gulf Outlet Studied- Erosion plan to list several scenarios |
| 497 | | | News Article | 14 | 6 | 2003 | Robert Travis Scott- Capital Bureau | New port project in state budget bill- Downriver terminal also needs investors |
| 498 | | | News Article | 27 | 6 | 2003 | Keith Darce- Business Writer | Port of N.O. joining team of Panama Canal boosters- Partnership aims to dock Asian cargo in eastern US cities |
| 499 | | | News Article | 13 | 7 | 2003 | Keith Darce, Business Writer | Sailing Ahead- With millions invested in computers, scanners, and fiber-optics, the Port of N.O. is counting on greater efficiency and higher revenue when the Napoleon Container Terminal opens next month |
| 500 | | | Report (Final/Public) | 22 | 7 | 1999 | MRGO Closure Technical Committee | Minutes of 1st Meeting held at Lake Pontchartrain Basin Foundation |
| 501 | | | Report (Draft) | 10 | 9 | 1999 | Dr. Gagliano | Dr. Gagliano's Report to Policy Committee |
| 502 | | | Internal Memorandum | 10 | 8 | 1999 | S.M. Gagliano, Co-Chairman | Suggested technical subcommittee guidelines |
| 503 | | | Report (Final/Public) | 19 | 8 | 1999 | MRGO Closure Technical Committee | Minutes of 2nd Meeting at St. Bernard Parish Government Building |
| 504 | | | Report (Final/Public) | 12 | 8 | 1999 | Technical Committee- Navigation/ Commerce Subcommittee | Minutes of August 12, 1999 Meeting- Held at the CoE Office; MRGO Reevaluation Study |
| 505 | | | Report (Final/Public) | 23 | 9 | 1999 | MRGO Technical Committee; Joe Di Charry, Vice Chairman and Myra Kattengell, Secretary | Minutes of the MRGO- Technical Committee meeting held at the St. Bernard Parish Government Complex Building |
| 506 | | | Letter / Fax / Email | 14 | 11 | 1999 | Steve Gorin, Lake Pontchartrain Basin Foundation | The Controlling Depth on the MRGO |
| 507 | | | Report (Final/Public) | 18 | 11 | 1999 | John Scurich, Chairman | Minutes of the MRGO Technical Committee Meeting Held on Thursday, Nov 18, 1999 in the Executive Conference Room of the St. Bernard Parish Government Complex |
| 508 | | | Charts /Graphs | 7 | 7 | 1999 | | MRGO Closure and Restoration Plan, Proposed Technical Committee Schedule |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 509 | | | Report (Draft) | 15 | 3 | 2000 | Sherwood M. Gagliano | DRAFT Proposed MRGO Environmental Restoration/ Mitigation Plan, A Report of the Environmental Subcommittee of the MRGO Technical Committee, MRGO Task Force |
| 510 | | | Statute / Law | 5 | 4 | 2000 | Earnestine T. Horn, President, LA Coastal Coalition | LA Coastal Coalition Resolution |
| 511 | | | Report (Final/Public) | 3 | 11 | 1999 | Clyde P. Martin, Jr., Chairman | Minutes of the MRGO- Hurricane Protection Subcommittee meeting, held at the St. Bernard Parish Government Complex Building |
| 512 | | | Report (Final/Public) | 26 | 6 | 2002 | MRGO Modification Policy Committee | MRGO Modification Policy Committee Meeting; Minutes at the New Orleans District CoE Assembly Room |
| 513 | | | Report (Final/Public) | 10 | 11 | 1999 | MRGO Policy Committee | Draft Minutes; MRGO Policy Committee Meeting |
| 514 | | | Report (Final/Public) | 10 | 2 | 2000 | MRGO Policy Committee | AGENDA for MRGO Policy Committee Meeting at the District Assembly Room, CoE |
| 515 | | | Report (Draft) | 13 | 4 | 2000 | MRGO Policy Committee Meeting | Draft Minutes; MRGO Policy Committee Meeting |
| 516 | | | Letter / Fax / Email | 13 | 10 | 1999 | Beverly Ethridgen, US Environmental Protection Agency | MRGO Policy Committee Meeting Draft Notes Corps District Assembly Room |
| 517 | | | Report (Final/Public) | 7 | 7 | 1999 | MRGO Closure Policy Committee | Action Minutes- MRGO Closure Policy Committee, Port of New Orleans |
| 518 | | | Report (Final/Public) | 25 | 5 | 1999 | Sherwood M. Gagliano, Ph. D. | MRGO:  Seeking the Solution Presented at the MRGO Meeting, convened by the US Environmental Protection Agency, Region 6, the University of N.O. |
| 519 | | | Report (Final/Public) | 17 | 7 | 2001 | MRGO Modification Policy Committee | MRGO Modification Policy Committee; Outline of Meeting |
| 520 | | | Report (Final/Public) | 25 | 10 | 2000 | MRGO Policy Committee | MRGO Policy Committee; Minutes of Meeting |
| 521 | | | Report (Final/Public) | 25 | 10 | 2000 | MRGO Policy Committee | MRGO Policy Committee Meeting, CoE Room 386, N.O., LA |
| 522 | | | Letter / Fax / Email | 19 | 7 | 2000 | Beverly Ethridge, USEPA | MRGO Policy Committee Meeting Agenda |
| 523 | | | Report (Final/Public) | 17 | 8 | 2000 | MRGO Modification Policy and Technical Committees | Minutes of the Joint Meeting of the MRGO Modification Policy and Technical Committees at the NO (Corps Office) |
| 524 | | | Logs | 24 | 10 | 2000 | MRGO Mailing List | Mailing List for MRGO |
| 525 | | | Report (Final/Public) | 12 | 8 | 1999 | Environmental Sub-Committee | Minutes of the Environmental Sub-Committee Meeting |

ROBINSON V us (06-2268)           ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                    3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 526 | | | Report (Final/Public) | 25 | 8 | 1999 | Henry J. Rodriguez, Jr., Chairman, and Gwen Greco, Secretary | Minutes from the Environmental Sub Committee Meeting |
| 527 | | | Report (Final/Public) | 29 | 9 | 1999 | Environmental Subcommittee | Environmental Subcommittee Meeting Minutes |
| 528 | | | Report (Final/Public) | 27 | 10 | 1999 | Environmental Subcommittee | Environmental Subcommittee Meeting |
| 529 | | | Report (Final/Public) | 17 | 11 | 1999 | Environmental Subcommittee | Minutes of Environmental Subcommittee Meeting |
| 530 | | | Report (Final/Public) | 6 | 11 | 1999 | | Habitat Impacts of Construction of the MRGO |
| 531 | | | Letter / Fax / Email | 31 | 5 | 1979 | Cary W. Kerlin, Field Supervisor | Reference is made to Jack A. Stephens's letter of Jan 25, 1979, requesting summary technical information pertaining to the impact of the MRGO on St. Bernard Parish's wetlands and water bodies. |
| 532 | | | Letter / Fax / Email | 22 | 3 | 1982 | Carry Bodin, Fish and Wildlife Service, Lafayette, LA | -Ship Lock and Connecting Channels Report of the MRGO project. -Carry Bodin also wanted a copy of the St. Bernard Parish Wetland Management Program final documents when published. |
| 533 | | | Report (Draft) | 0 | | | | Duplicate of 286!!!! |
| 534 | | | Report (Draft) | 31 | 7 | 2000 | Coastal Environments, Inc., Baton Rouge, LA, and Lee Wilson & Associates, Santa Fe, NM | DRAFT MRGO Task Force, Report of Findings -Appendix A: Record of Meetings, Technical Material and Reports, and Selected References |
| 535 | | | Report (Draft) | 12 | 12 | 1997 | LA Department of Natural Resources, Office of Coastal Restoration and Management, Coastal Management Division | Draft Long Term Management Strategy Plan |
| 536 | | | Report (Draft) | 0 | 12 | 1984 | | Duplicate of 456!! |
| 537 | | | Letter / Fax / Email | 19 | 10 | 2001 | Karen M. Wicker, Ph. D., Director, Applied Science and Planning Div. | MRGO Restoration report and map prepared by Lee Wilson and Dr. Gagliano. |
| 538 | | | Report (Final/Public) | 16 | 3 | 2000 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 539 | | | Report (Final/Public) | 0 | 0 | 1985 | Bruce A. Thompson, Ph.D. and Gary R. Fitzhugh | Synthesis and Analysis of Lake Pontchartrain Environments, Influencing Factors and Trends |
| 540 | | | Report (Draft) | 3 | 2 | 1992 | LA DNR - Coastal Restoration Division, and St. Charles Parish Planning Department | Project No. PO-3A, Labranche Wetlands DRAFT Feasibility Report |
| 541 | | | Report (Draft) | 16 | 9 | 1997 | Coast 2050 Regional Scoping Meetings | Working Notes Collected From the First Set of Four Coast 2050 Regional Scoping Meetings |
| 542 | | | Report (Final/Public) | 0 | 11 | 1999 | Millennium Port Development Team | Board of Commissioners of the Port of New Orleans, Millenium Report;  Comprehensive Feasibility Study--PUBLIC BENEFITS--Volume IV of IV |
| 543 | | | News Article | 0 | 4 | 1994 | Philip Bowman, Dr. Len Bahr, and Paul Coreil | LA's Vanishing Coast-- Part II: Wetlands Functions and Values |
| 544 | | | News Article | 9 | 1 | 2003 | Katina A. Gaudet, Staff Writer | GALLIANO- Local officials say a federal cost estimate for the Port Fourchon shows the S. Lafourche facility could pay an integral role in the development of a multi-billion dollar port network across the state's coast. |
| 545 | | | Report (Final/Public) | 0 | 8 | 1979 | Diane E Wiseman, Richard A Weinstein, Kathleen G McCloskey | Cultural Resources Survey of the MR-GO, Orleans and St. Bernard Parishes |
| 546 | | | Report (Final/Public) | 0 | 5 | 1979 | Ronald J. Dugas | Contributions of the Marine Research Laboratory-1977; Some Observations on the Post Construction Effects of the MR-GO on LA Oyster Production; Technical Bulletin No. 28 |
| 547 | | | Report (Final/Public) | 20 | 10 | 2000 | Lee Wilson and Associates, Inc., Coastal Environments, Inc. | Status Report: Comprehensive Plan for Timely Modification of the MRGO |
| 548 | | | Report (Final/Public) | 0 | 5 | 1994 | Donald F Boesch, Michael N Josselyn, Ashish J Mehta, James T Morris, William K Nuttle, Charles A Simenstad, Donald J. P. Swift | Scientific Assessment of Coastal Wetland Loss, Restoration and Management in LA |
| 549 | | | Report (Final/Public) | 0 | 9 | 1980 | David W. Roberts | Environmental Assessment of Water Control Structures for Flood Control, Forty Arpent Canal- Violet to Verret, St. Bernard Parish |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 550 | | | Report (Final/Public) | 0 | 10 | 1980 | Coastal Environments, Inc. | Synopsis of Marsh Management Plans, Central Wetlands Unit, St. Bernard Parish |
|---|---|---|---|---|---|---|---|---|
| 551 | | | Report (Draft) | 0 | 6 | 1982 | J.L. van Beek, D. Roberts, D. Davis, D. Sabins, S.M. Gagliano - Coastal Environments, Inc. | Recommendations for Freshwater Diversion to LA Estuaries East of the Mississippi River |
| 552 | | | Report (Final/Public) | 0 | 3 | 1976 | US Army Engineer District, New Orleans | Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity LA; The MR-GO, Bayous La Loutre, St. Malo, and Yscloskey, Bayou Dupre |
| 553 | | | News Article | 23 | 11 | 1980 | Laurie Hayes, St. Bernard Bureau | Salt Water Intrudes on Life in Marshlands |
| 554 | | | News Article | 26 | 7 | 1980 | Woody, Baird, Associated Press Writer | Officials Fear Crash Spilled Deadly Dioxin |
| 555 | | | News Article | 1 | 8 | 1980 | Woody Baird, Associated Press Writer | "Rig Set Up to Recover Chemicals" |
| 556 | | | News Article | 4 | 8 | 1990 | | "More Areas Closed by Spill" |
| 557 | NED-188-000001631 | NED-188-000001798 | | 0 | 2 | 1988 | USACE, NOD | MR-GO, St. Bernard Parish, La., Bank Erosion, Reconnaissance Report |
| 558 | | | | 0 | 0 | 0 | | |
| 559 | | | Internal Memorandum | 0 | 0 | 2008 | | MRGO Chronology, Appendix B |
| 560 | | | Internal Memorandum | 0 | 0 | 2008 | | MRGO Chronology, Appendix B |
| 561 | | | Report (Final/Public) | 0 | 5 | 1959 | Office of the DE, US Army Engineer District, New Orleans | MR-GO, LA DM No. 1-B, Channels, Mile 39.01 - Mile 63.77 |
| 562 | | | Report (Final/Public) | 0 | 11 | 1959 | Office of the DE, US Army Engineer District, New Orleans | MR-GO, LA DM No. 1-C, Channels, Mile 0 to Mile 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 Ft. Contour) |
| 563 | | | Report (Final/Public) | 0 | 1 | 1966 | Office of the DE, NOD, CoE | MR-GO, LA DM No. 1-C, Channels, Supp. No. 1, Stone Retention Dike Extension |
| 564 | | | Report (Final/Public) | 20 | 7 | 1973 | R.H.Hesta, Chief, Engineering Division | MR-GO Michoud Canal, LA, DM No. 1-General Design |
| 565 | | | Report (Final/Public) | 0 | 6 | 1959 | Office of the DE, US Army Engineer District, New Orleans | MR-GO DM No. 2, General Design |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 566 | | | Report (Final/Public) | 0 | 2 | 1968 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 3, Bayou La Loutre Reservation |
|---|---|---|---|---|---|---|---|---|
| 567 | | | Report (Final/Public) | | 4 | 1968 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection |
| 568 | | | Report (Final/Public) | 0 | 8 | 1990 | T.L. Fagerburg, Hydraulics Laboratory, Dept of the Army, Waterways Experiment Station, CoE | Technical Report HL-90-7, MR-GO, LA Field Data Report |
| 569 | | | Charts /Graphs | 0 | 0 | 0 | | MRGO Center Line Profile |
| 570 | | | Report (Final/Public) | 29 | 5 | 1957 | LA Wildlife and Fisheries Commission | Statement of Louisiana Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel |
| 571 | | | Report (Final/Public) | 0 | 4 | 1958 | Branch of River Basins, Vicksburg Office | An Interim Report on Fish and Wildlife Resources as Related to Mississippi River to Gulf Outlet Project, LA and an Outline of Proposed Fish and Wildlife Studies |
| 572 | | | Report (Final/Public) | 18 | 12 | 1957 | Bureau of Sport Fisheries and Wildlife, Branch of River Basins | A Special Report on Fish and Wildlife Resources in Relation to the MR-GO Project, LA |
| 573 | | | Report (Draft) | 17 | 1 | 1969 | Dept of the Army, NOD, CoE | DRAFT Plan of Survey MR-GO |
| 574 | | | Report (Final/Public) | 0 | 8 | 1960 | Branch of River Basin Studies, Vicksburg, MS | Preliminary Report of Marsh Vegetation Study MR-GO Navigation Project, Orleans and St. Bernard Parishes, LA |
| 575 | | | News Article | 0 | 0 | 1964 | George A. Rounsefell, Fishery Biologist, Bureau of Commercial Fisheries | Preconstruction Study of the Fisheries of the Estuarine Areas Traversed by the MR-GO Project |
| 576 | | | Report (Final/Public) | | 12 | 2004 | Kathleen Blanco, Scott Angelle, Gerald Duszynski, William "Kirk" Rhinehart, and Christopher Knotts | Coastal Restoration Annual Project Reviews; Turning Back the Tide on a Vanishing American Treasure |
| 577 | | | Report (Final/Public) | | 7 | 2006 | USACE, NOD | 2006 LA Coastal Protection and Restoration, Preliminary Technical Report to US Congress |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 578 | | | Report (Final/Public) | 23 | 3 | 1972 | US Dept of Transportation Federal Highway Administration & LA Dept of Highways | FINAL EIS, New Orleans Loop (Boutte to MRGO Canal) St. Charles, Jefferson, Plaquemines, Orleans and St Bernard Parishes, LA, Interstate Route I-410 |
| 579 | | | Report (Final/Public) | 0 | 0 | 0 | | FINAL EIS Part II New Orleans Loop (LA 23-MRGO Canal) Plaquemines, Orleans, and St. Bernard Parishes, LA Interstate Route I-410 |
| 580 | | | Report (Final/Public) | 0 | 0 | 1972 | David Volkert & Associates, Consulting Engineers | Corridor Location Study, Interstate Route 410, Boutte-MRGO Section |
| 581 | | | Report (Final/Public) | 0 | 8 | 2005 | S.M. Gagliano, K.M. Wicker, and B.L. Rivenbark | MRGO Channel Restoration and Mitigation Plan; DNR Contract No.: 2519-04-02, EPA Grant No. CE-986494-01 |
| 582 | | | News Article | 17 | 8 | 1969 | | The Story of Hurricane Camille |
| 583 | | | Report (Final/Public) | 0 | 0 | 1972 | Coastal Environments, Inc | St Bernard Parish Environmental Baseline Study |
| 584 | | | Report (Final/Public) | 20 | 5 | 1954 | Staff, Coastal Studies Institute | Trafficability and Navigability of Delta-Type Coasts; Trafficability and Navigability of Louisiana Coastal Marshes, Technical Report No.4, Trafficability and Navigability Patterns of the Louisiana Coastal Marshlands |
| 585 | | | Report (Final/Public) | 0 | 0 | 1966 | Coastal Environments, Inc. | Shoaling Problems on MR-GO, Louisiana |
| 586 | | | Report (Final/Public) | | 10 | 1972 | Coastal Environments, Inc | EIS, Ship Channel Project |
| 587 | | | | 0 | 0 | 0 | NOD | |
| 588 | | | Logs | 0 | 0 | 0 | | Reference List |
| 589 | | | Letter / Fax / Email | 26 | 1 | 1972 | John B. Giddens, Jr., Chief Engineer | Preliminary EA of the Marsh Area Between Bayou Bienvenue and Bayou Dupre Report with Appendices A through G |
| 590 | | | Internal Memorandum | 31 | 7 | 1972 | Hydrometeorological branch - National Weather Service | HUR-120 Revised Standard Project Hurricane Criteria for the Atlantic & Gulf Coasts of the US |
| 591 | | | Statute / Law | 8 | 6 | 2006 | House of Representatives | Congressional Record-House, H3587-H3627 |
| 592 | | | News Article | 20 | 7 | 2003 | Carl Redman, Managing Editor | Many Goals, Few Specifics |
| 593 | | | News Article | 27 | 7 | 2003 | Patrick Courreges, Capitol New Bureau | Trespass Law Gives Landowners Power |
| 594 | | | News Article | 28 | 7 | 2003 | Alan Sayre, Business Writer for the Associated Press | N.O. Hopes Trade Talks will be Boon to City |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 595 | | | News Article | 29 | 7 | 2003 | Keith Darce, Business Writer | N.O. Envisioned as Gateway Again |
|---|---|---|---|---|---|---|---|---|
| 596 | | | News Article | 30 | 7 | 2003 | Keith Darce, Business Writer | CAFTA Panelists Offer Trade Advice |
| 597 | | | News Article | 5 | 8 | 2003 | Mark Schleifstein, Staff Writer | Closing Gulf Outlet Crucial to Saving Coast, Corps Told |
| 598 | | | News Article | 31 | 8 | 2003 | Cain Burdeau, Associated Press Writer | Channel Digging Deeper Problem |
| 599 | | | News Article | 2 | 9 | 2003 | Mark Schleifstein and Ben Newhouse, Staff Writers | Judge to Rule on Lock Lawsuit |
| 600 | | | News Article | 8 | 1 | 2004 | Aaron Kuriloff, St. Bernard/ Plaquemines Bureau | State Challenges Award in Oyster Lawsuit |
| 601 | | | News Article | 19 | 1 | 2004 | Cain Burdeau, Associated Press Writer | Group Wants Action to Close Miss. River Channel |
| 602 | | | News Article | 15 | 2 | 2004 | Cynthia V. Campbell, Travel Editor | 'Down the Road,' Small towns, historic sites and dramatic wetlands are all part of the scenery in St. Bernard Parish |
| 603 | | | News Article | 29 | 2 | 2004 | Keith Darce, Business Writer | "Changing Channels?" |
| 604 | | | News Article | 3 | 3 | 2004 | John P. Laguens, Coalition to Close the MR-GO, Arabi | "MR-GO Not Worth the Upkeep" |
| 605 | | | News Article | 6 | 4 | 2004 | Karen Turni Bazile, St. Bernard/ Plaquemines Bureau | "Contrasting Views on Gulf Outlet to be Aired" |
| 606 | | | News Article | 7 | 4 | 2004 | Karen Turni Bazile, St. Bernard/ Plaquemines Bureau | "Defense of Gulf Outlet Doubted: St. Bernard Officials Says Corps is Wrong" |
| 607 | | | News Article | 20 | 6 | 2004 | Michael A. Mohammed, Staff Writer | "Lawmakers get first-hand look at Gulf Outlet" |
| 608 | | | News Article | 8 | 1 | 2006 | | "Now, many are ready to bid the MR-GO good riddance" |
| 609 | | | News Article | 0 | 2 | 2005 | Richard Hartman | Restoration Update: New Projects Slated for LCA Plan |
| 610 | | | News Article | 9 | 2 | 2006 | Mark Scheifstein, Staff Writer | "Wetlands Projects Get a Green Light; Barrier Dunes, Rock Dikes are in the Plans" |

***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 611 | | | News Article | 21 | 2 | 2006 | Bob Marshall, Staff Writer | "Storm Warning: Report says Corps Must Armor Levees, Better Predict Storm Damage Risks and be More Cautious about Saying Levees Will be Ready" |
| 612 | | | Expert Report | 30 | 8 | 1973 | Sherwood M. Gagliano | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano, Environmental Consultant of Coastal Environments, Inc. On the Occasion of the Rivergate Public Meeting Held by the USACE to Study Findings to Date of Deep Draft Acces to the Ports of Baton Rouge and New Orleans, LA |
| 613 | | | Report (Final/Public) | 0 | 2 | 2003 | NOD | The MRGO Report |
| 614 | | | Contract | 3 | 2 | 1969 | William C. Lewis, Acting Director, Board of Commissioners of the Port of New Orleans | Act of Assurance re: local cooperation with MR-GO |
| 615 | MVD-002-000000515 | MVD-002-000000559 | Statute / Law | 1 | 9 | 1951 | House of Representatives | MR-GO, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, US Army, Dated May 5, 1948, Submitting a Report, Together with Accompanying Papers and a Illustration on a Review of Reports on, and a Preliminary Examination and Survey of the MR-GO and the Mobile to New Orleans Intracoastal Waterway; Doc. No. 245 |
| 616 | MVD-007-000002117 | MVD-007-000002119 | News Article | 16 | 2 | 2006 | Sheila Grissett, East Jefferson Bureau | "Levee Checking to Go by the Book" |
| 617 | MVD-007-000002668 | MVD-007-000002688 | Charts /Graphs | 0 | 0 | 0 | | Directory, US Army Engineer District, New Orleans |
| 618 | MVD-007-000003170 | MVD-007-000003175 | Report (Final/Public) | 22 | 5 | 2006 | Jerry Colletti, Corps Assessment Team, Operations Manager for Completed Works | Summay Report, 2006 Levee & Floodwall Assessments: LPVHPP, West Bank & Vicinity HPP, New Orleans to Venice HPP, Mississippi River Levees (Plaquemines Parish) |
| 619 | MVD-007-000003326 | MVD-007-000003326 | Letter / Fax / Email | 3 | 7 | 2006 | Kevin Wagner MVN | Armoring |
| 620 | MVD-007-000003461 | MVD-007-000003522 | Logs | 3 | 7 | 2006 | USACE | Spreadsheet with list of various DM's |
| 621 | MVD-007-000003480 | | | 0 | 0 | 0 | | |
| 622 | | | Logs | 0 | 0 | 0 | | |
| 623 | NCS-011-000000003 | NCS-011-000000072 | Letter / Fax / Email | 18 | 12 | 2000 | William N. Perry, Environmental Scientist Supervisor, Remediation Services Division | Approval of the final version of the Project Work Plan and the Waste Management Plan IHNC; AI Number 51469 Surekote St., New Orleans, LA, Orleans Parish |
| 624 | NED-011-000000550 | NED-011-000000577 | Internal Memorandum | 21 | 3 | 1983 | USACE | Minutes of Meeting re: LPVHPP Reevaluation Report |
| 625 | NED-012-000003166 | NED-012-000003178 | News Article | 0 | 0 | 0 | Don Lee Keith | Cuts to Speed Relief, Flood Waters Drop |
| 626 | NED-012-000003179 | NED-012-000003212 | News Article | 21 | 9 | 1965 | The Times-Picayune | Betsy Damage Hearings Due in N.O., Baton Rouge |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 627 | NED-017-000000680 | NED-017-000000797 | Report (Final/Public) | 0 | 11 | 1965 | US Army Engineer District, New Orleans, CoE | Report on Hurricane Betsy, 8-11 September 1965 in the US Army Engineer District , New Orleans |
| 628 | NED-020-000000609 | NED-020-000000763 | | 29 | 12 | 1961 | US Army Engineer District, New Orleans | Interim Survey Report, Mississippi River Delta at and Below New Orleans, LA |
| 629 | NED-051-000000166 | NED-051-000000170 | Letter / Fax / Email | 1 | 9 | 1977 | Early J. Rush III, Colonel, CE, DE | Alleged effects of MRGO |
| 630 | NED-083-000000245 | NED-083-000000364 | Report (Final/Public) | 0 | 1 | 1969 | NOD, CoE | LPV & MR-GO, Seabrook Lock, DM No. 1, General |
| 631 | NED-083-000000767 | NED-083-000000934 | Report (Final/Public) | 0 | 3 | 1967 | Office of the DE, NOD, CoE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2, General, Advance Supp., IHNC West Levee, Florida Ave to IHNC Lock |
| 632 | NED-083-000000935 | NED-083-000001221 | Report (Final/Public) | 0 | 5 | 1969 | Burk & Associates, Inc. and Harza Engineering Company | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Supp. No. 3, Chef Menteur Pass Complex |
| 633 | NED-086-000000384 | NED-086-000000460 | Report (Final/Public) | 0 | 9 | 1968 | Office of the DE, NOD, CoE | LPV DM No. 1, Hydrology and Hydraulic Analysis, Part III-Lakeshore |
| 634 | | | Contract | 28 | 2 | 1985 | USACE, NOD | Specifications for MR-GO Maintenance Dredging, B/L Sta. 2262+00 to B/L Sta. 2520+00, Mile 23.1 to Mile 18.3, Solicitation No. DACW29-85-B-0029 |
| 635 | NED-103-000001053 | NED-103-000001120 | Contract | 31 | 3 | 1997 | USACE, NOD | MRGO, Maintenance Dredging, C/L Station 2530+00 to C/L Station 3685+00, Mile 18.1 to Mile (-)3.8, Non-Continuous, Construction Solicitation and Specifications, IFB No. DACW29-97-B-0XXX |
| 636 | NED-103-000001942 | NED-103-000002207 | Contract | 22 | 6 | 2006 | USACE, NOD | MR-GO, 2006 Foreshore Protection Repairs, Mile 60 to Mile 47, South Bank, Construction Solicitation and Specifications, IFB No. W912P8-06-B-0049 |
| 637 | NED-105-000000148 | NED-105-000000151 | Letter / Fax / Email | 20 | 7 | 2004 | Mark Lemoine, Project Engineer, River Operations, Pine Bluff Sand & Gravel Co. | Maintenance Dredging, MRGO, mile 47.8 to 33.8 (Non-continuous) |
| 638 | NED-108-000000166 | NED-108-000000369 | Contract | 18 | 2 | 1993 | USACE, NOD | Specifications for MR-GO, Breton Sound South Jetty Repairs, (Phase IIIA), Station 2456+00 to 2493+00, Solicitation DACW29-93-B-0039 |
| 639 | NED-111-000001104 | | Report (Final/Public) | | 10 | 1973 | Coastal Environments, Inc. | Environmental Considerations of and Expanded MR-GO |
| 640 | NED-111-000001197 | | | 0 | 0 | 0 | | Summary and Recommendations |
| 641 | NED-111-000002075 | NED-111-000002450 | Report (Final/Public) | | 6 | 1959 | CoE, US Army | MR-GO DM # 2 & DM # 1-B & DM # 1-C & GDM No. 2, Supp. No. 4 |
| 642 | NED-117-000000844 | NED-117-000000845 | Report (Final/Public) | 9 | 1 | 1963 | | Hurricane Study, Interim Survey Report, LPV |
| 643 | NED-117-000000855 | NED-117-000000856 | Internal Memorandum | 21 | 11 | 1962 | DE, US Army Engineer Division | Memo re; Interim Survey Report on Hurricane Study of LPV |
| 644 | NED-117-000000860 | | | 0 | 0 | 0 | | par 4.b.(1)(c)3 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 645 | NED-117-000000910 | | | 0 | 0 | 0 | | p 58 of Interim Survey Report |
|---|---|---|---|---|---|---|---|---|
| 646 | NED-125-000000272 | NED-125-000000273 | Letter / Fax / Email | 3 | 6 | 1977 | Robert L. Boese, Assistant US Attorney | SOWL, Inc. v. Early Rush et al. Civil Action No. 75-3710, Section "A" USA File: 75-0553 |
| 647 | NED-125-000000736 | NED-125-000000749 | Letter / Fax / Email | 0 | 0 | 0 | Representative Edward C. Scogin | Why Bottle Up Lake Pontchartrain? |
| 648 | NED-125-000000994 | NED-125-000000999 | Letter / Fax / Email | 21 | 4 | 1975 | K.R. Heiberg III, Colonel, CE, DE | LPVHPP |
| 649 | NED-128-000000118 | NED-128-000000153 | Report (Final/Public) | 14 | 5 | 1969 | Richard Powell Richter, The Graduate School of Tulane University, Dept of Civil Engineering | "Discsussion and Evaluation of a Proposal to Protect the IHNC from Hurricane Surges" |
| 650 | NED-128-000000154 | NED-128-000000158 | Logs | 10 | 3 | 1978 | | Minutes of the Meeting of the Hurricane Barrier Committee-Friday, March 10, 1978-8:15 am, CoE HQ, New Orleans, LA |
| 651 | NED-128-000000171 | NED-128-000000185 | Letter / Fax / Email | 27 | 6 | 1978 | R.C. Marshall, Major General, USA, DE | Proposal re: alternatives for the barrier phase of the LPVHPP |
| 652 | NED-128-000000201 | NED-128-000000205 | Letter / Fax / Email | 29 | 7 | 1976 | | Colonel Early J. Rush, III, WVUE (8) Interview |
| 653 | NED-128-000000238 | NED-128-000000243 | Internal Memorandum | 18 | 6 | 1962 | Ellsworth I. Davis, Major General, USA, Acting Division Engineer | Interim Survey Report, Hurricane Study, LPV |
| 654 | NED-128-00000251 | NED-128-000000252 | Letter / Fax / Email | 20 | 6 | 1962 | Claude Kirkpatrick, Director | Feasibility of the plan for protecting additional areas in Orleans and St Bernard Parishes |
| 655 | NED-128-000000256 | NED-128-000000258 | Letter / Fax / Email | 25 | 6 | 1962 | W.J. Amoss, Director of the Port | Resolution of the Board re: LPV |
| 656 | NED-128-000000261 | NED-128-000000267 | Letter / Fax / Email | 30 | 4 | 1962 | W.J. Amoss, Director of the Port | MR-GO and the LPV |
| 657 | NED-128-000000283 | NED-128-000000296 | Report (Final/Public) | 11 | 4 | 1977 | | Briefing for Congressman Richard A. Tonry |
| 658 | NED-131-000000024 | NED-131-000000036 | Report (Final/Public) | 0 | 0 | 0 | US District Court, Eastern District of LA | Save Our Wetlands, Inc. (SOWL), et al vs Early Rush, et al, Motion for Order Compelling Answers |
| 659 | NED-132-000002185 | NED-132-000002193 | Report (Final/Public) | 6 | 8 | 1981 | LMV, New Orleans | Statement of Justification, Construction General-FY 1982 |
| 660 | | | | 0 | 0 | 0 | | |
| 661 | | | | 0 | 0 | 0 | | |
| 662 | | | | 0 | 0 | 0 | | |
| 663 | | | | 0 | 0 | 0 | | |
| 664 | | | | 0 | 0 | 0 | | |
| 665 | | | | 0 | 0 | 0 | | |

ROBINSON V us (06-2268)

# \*\*\*DRAFT\*\*\* PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 666 | | | | 0 | 0 | 0 | | |
|---|---|---|---|---|---|---|---|---|
| 667 | | | | 0 | 0 | 0 | | |
| 668 | NED-132-000002174 | NED-132-000002174 | Report (Final/Public) | 6 | 8 | 1981 | | LPVHPP, Phase 2 Type General DM and Plans of Study |
| 669 | NED-135-000000245 | NED-135-000000249 | Letter / Fax / Email | 6 | 2 | 1974 | Jerome C. Baehr, Chief, Engineering Division | LPV |
| 670 | NED-135-000000982 | NED-135-000001024 | Internal Memorandum | 13 | 3 | 1967 | George B. Davis, Acting Chief, Engineering Division | LPV-Evaluation of Alternate Plans Involving Modifications in the Alignment of the Lake Pontchartrain Barrier |
| 671 | NED-146-000002213 | NED-146-000002245 | Report (Draft) | 2 | 9 | 1975 | USACE | Proposed Schedule, Messrs. George R. Urian and Hunter L. Spillian, House Appropriations Committee Staff |
| 672 | NED-167-000001056 | NED-167-000001072 | Internal Memorandum | 0 | 1 | 1994 | USACE | MRGO Bank Erosion Reconnaissance Report |
| 673 | NED-167-000001602 | NED-167-000001613 | Internal Memorandum | 31 | 7 | 1996 | Robert T. Fairless, Chief, Engineering Division | MR-GO, St. Bernard Parish, LA, Bank Erosion Reconnaissance Update |
| 674 | NED-167-000001825 | NED-167-000001835 | Internal Memorandum | 11 | 12 | 1992 | W. Eugene Tickner, Chief, Engineering Division | MRGO, St. Bernard Parish, LA (Bank Erosion) Revised Reconnaissance Study |
| 675 | NED-187-000000170 | NED-187-000000177 | Letter / Fax / Email | 14 | 6 | 2005 | Donald Rawson MVN | ASCE COPRI WSMC Conference Call Agenda, Tuesday May 3rd, 2005 |
| 676 | NED-187-000000189 | NED-187-000000193 | Letter / Fax / Email | 4 | 5 | 2005 | Steve Ellis MVD | (Privileged Communication) Additional Questions Regarding MRGO NEPA Compliance |
| 677 | NED-187-000000651 | NED-187-000000654 | Contract | 6 | 9 | 2002 | Carolyn LeBlanc, President, Gulf Outlet Lands, Inc and Gary P. LaGrange, Executive Director, Board of Commissioners of the Port of New Orleans | Servitude from Gulf Outlet Lands, Inc. to The Board of Commissioners of The Port of New Orleans for Certain Constructions Related to Maintaining and Stabilizing the South Bank of The MR-GO |
| 678 | NED-187-000000884 | NED-187-000000888 | Drawing / Designs / Plans | 20 | 12 | 2001 | | Mats for MRGO Revetment |
| 679 | NED-188-000000136 | NED-188-000000192 | Report (Draft) | 30 | 10 | 1972 | US Army Engineer District | DRAFT ES: MR-GO (Maintenance), Associated Water Features: Gulf Of Mexico, Chandeleur Sound, Breton Sound, Lake Borgne, Lake Pontchartrain, and Gulf Intracoastal Waterway |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| 680 | NED-188-000000640 | NED-188-000000661 | Expert Report | 21 | 2 | 2006 | Joannes Westerink, Bruce Ebersole, Harley Winer | Appendix E: Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity |
|---|---|---|---|---|---|---|---|---|
| 681 | NED-188-000000754 | NED-188-000000931 | Internal Memorandum | 16 | 10 | 1996 | William L. Conner, Colonel, EN, Commanding | MR-GO, LA, North Bank Foreshore Protection, Evaluation Report |
| 682 | NED-188-000000932 | NED-188-000001141 | Report (Draft) | 0 | 9 | 2005 | USACE, NOD | MR-GO General Reevaluation Study Report DRAFT |
| 683 | NED-188-000001412 | NED-188-000001422 | Charts /Graphs | 0 | 0 | 1993 | | Tables |
| 684 | NED-188-000001423 | NED-188-000001464 | Report (Final/Public) | 0 | 8 | 2002 | J.N. Tate, A.R. Carrillo, R.C. Berger, and B.J. Thibodeaux | Salinity Changes in Pontchartrain Basin Estuary, Louisiana, Resulting from MR-GO Partial Closure Plans with Width Reduction, ERDC/ CHL TR-02-12 |
| 685 | NED-188-000001511 | NED-188-000001630 | Report (Final/Public) | 16 | 3 | 2000 | Environmental Subcommittee | Report of the Environmental Sub-Committee to the MRGO Technical Committee |
| 686 | | | Report (Final/Public) | 0 | 12 | 1988 | USACE, NOD | MR-GO, St. Bernard Parish, LA, Bank Erosion, Reconnaissance Report |
| 687 | NED-188-000001800 | NED-188-000001928 | Report (Final/Public) | 0 | 12 | 1984 | Perry C. Howard, Thomas J. Duenchel, Sherwood Gagliano, Greg Gasperez, John Leslie | The MRGO: A Study of Bank Stabilization |
| 688 | NED-188-000002530 | NED-188-000002782 | Report (Draft) | 0 | 4 | 1990 | USACE, NOD & DNR | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, LA, Feasibility Study, Volume 1, Draft Main Report and Draft EIS |
| 689 | | | Report (Final/Public) | | | | | |
| 690 | NED-188-000003862 | NED-188-000004014 | Report (Final/Public) | 0 | 7 | 1966 | NOD, CoE | After Action Report, Hurricane Betsy, 8-11 September 1965 |
| 691 | NED-158-000004552 | NED-188-000004619 | Report (Draft) | 0 | 11 | 1982 | USACE, NOD | MR-GO New Lock and Connecting Channels DRAFT Evaluation Report, Volume 1: Main Report and Draft EIS |
| 692 | NED-188-000004933 | NED-188-000005094 | Report (Final/Public) | 0 | 2 | 1988 | CELMN-PD-FC | MR-GO, St. Bernard Parish, LA, Reconnaissance Report on Channel Bank Erosion |
| 693 | NED-189-000001194 | NED-189-000001203 | Logs | 0 | 5 | 2002 | G.G.MRGO | Coast 2050 Phase, Region 1-MRGO North Bank Foreshore Dike |
| 694 | NED-189-000001229 | NED-189-000001248 | Report (Final/Public) | 9 | 7 | 1999 | Mississippi River Division, New Orleans, USACE | Section 206 Preliminary Restoration Plan |
| 695 | NED-189-000001325 | NED-189-000001339 | Slideshow | 14 | 12 | 2001 | USACE, NOD | MRGO Reevaluation Study, Ecosytem Restoration |
| 696 | NED-192-000000147 | NED-192-000000166 | Internal Memorandum | 2 | 5 | 1989 | R.H. Schroeder, Jr., Chief, Planning Division | Bank Stabilization on the MR-GO |
| 697 | NED-192-000000969 | NED-192-000000970 | Report (Final/Public) | 0 | 0 | 0 | | DRAFT Recon Report, MR-GO Bank Erosion Study |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 698 | NED-192-000001006 | NED-192-000001013 | Internal Memorandum | 4 | 8 | 1987 | Cecil W. Soileau, Hydraulics and Hydrologic Branch | MRGO Bank Erosion Study-Reconnaissance Report |
|---|---|---|---|---|---|---|---|---|
| 699 | NED-195-000001104 | NED-195-000001137 | Report (Final/Public) | 0 | 9 | 1958 | Office of the DE, US Army Engineer District | MR-GO, LA DM No. 1-B, Channels, Mile 39.01-Mile 63.77 |
| 700 | NED-197-000000426 | NED-197-000000635 | Report (Final/Public) | 4 | 5 | 1999 | USACE, NOD | MRGO 1999 Foreshore Protection Repairs Mile 58.5 to Mile 46.8 South Bank, Construction Solicitation and Specifications |
| 701 | NED-197-000000637 | NED-197-000000869 | Report (Final/Public) | 8 | 12 | 1992 | USACE, NOD | Specifications for MR-GO 1992 Foreshore Protection Repairs South Bank Mile 59.4 to 47.0 |
| 702 | NED-197-000000886 | NED-197-000001020 | Report (Final/Public) | 1 | 8 | 1997 | USACE, NOD | MR-GO North Bank Foreshore Dike Construction Reach B, mile 54.1 to 56.0, Construction Solicitation and Specifications |
| 703 | NED-197-000001021 | NED-197-000001270 | Report (Final/Public) | 16 | 3 | 1994 | USACE, NOD | MR-GO, 1994 Foreshore Protection Repairs, Mile 59.2 to 55.2, South Bank, Construction Solicitation and Specifications |
| 704 | NED-197-000001271 | NED-197-000001425 | Report (Final/Public) | 1 | 7 | 1997 | USACE, NOD | MRGO, 1997 Foreshore Protection Repairs, Mile 55.8 to 51.3, South Bank, Construction Solicitation and Specifications |
| 705 | NED-207-000000230 | NED-207-000000231 | Internal Memorandum | 12 | 1 | 1983 | Cecil W. Soileau, Chief, Hydraulics & Hydrologic Branch | MRGO-Erosion Protection at Bayou Yscloskey |
| 706 | NED-207-000000244 | NED-207-000000246 | Letter / Fax / Email | 20 | 9 | 1982 | Roy. G. Koppel, Cappel, Tousley, Montgomery & Moses, Inc | MR-GO Canal intersection with Bayou Ycloskey, ENA-104, CNTM Project No. 82-080 |
| 707 | NED-207-000000323 | NED-207-000000327 | Internal Memorandum | 5 | 5 | 1983 | Cecil W. Soileau, Chief, Hydraulics and Hydrologic Branch | Bayou Bienvenue Control Structure Scour Repairs |
| 708 | NED-207-000000353 | NED-207-000000358 | Internal Memorandum | 7 | 8 | 1975 | Chatry | Warning System for Navigation at the Bayou Bienvenue and Bayou Dupre Structures |
| 709 | NED-207-000000396 | NED-207-000000422 | Report (Final/Public) | 0 | 4 | 1989 | NOD, USACE | Standing Instruction to the Lake Borgne Basin Levee District Project Manager for Water Control, Bayou Dupre Control Structure, Bayou Dupre |
| 710 | NED-208-000000179 | NED-208-000000195 | Contract | 18 | 10 | 1966 | Walter J. Amoss, Director of the Port, Board of Commissioners of the Port of New Orleans | Grant of Servitudes for Construction, Maintenance and Operation of MR-GO, Form MR-GO I2 |
| 711 | NED-213-000000429 | NED-213-000000438 | Internal Memorandum | 24 | 7 | 1963 | R.G. MacDonnell, Major General, USA, Chairman | LPV |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 712 | | | Report (Final/Public) | 0 | 2 | 1969 | Brent M. Johnson, Supervisory Civil Engineer USACE NOD | Journal of the Waterways Division Proceedings of the ASCE, Development of the MR-GO |
|---|---|---|---|---|---|---|---|---|
| 713 | NOP-002-000001310 | NOP-002-000001328 | Report (Final/Public) | 0 | 10 | 1996 | USACE, NOD | MR-GO, LA, North Bank Foreshore Protection, EVALUATION REPORT |
| 714 | NOP-003-000000036 | NOP-003-000000379 | Expert Report | 0 | 9 | 1961 | Sayed Z. El-Sayed | "Hydrological and Biological Studies of the MR-GO Project, A Summary Report" |
| 715 | NOP-003-000000591 | NOP-003-000000664 | Report (Draft) | 0 | 5 | 2005 | USACE, NOD | MR-GO General Reevaluation Study Report (DRAFT) |
| 716 | NOP-004-000000984 | NOP-004-000000994 | Report (Final/Public) | 12 | 5 | 2004 | CEMVN-OD-G | FACT SHEET: MR-GO |
| 717 | NOP-007-000000779 | NOP-007-000000789 | Internal Memorandum | 10 | 7 | 1991 | | CZMP consistency on MRGO |
| 718 | | | Internal Memorandum | 0 | 0 | 0 | Lester Edelman, Chief Counsel, USACE | 1990 Amendments to the Coastal Zone Management Act |
| 719 | | | Letter / Fax / Email | 13 | 11 | 1990 | Timothy R.E. Keeney, Director, US Dept of Commerce | RE: State of LA's consistency objection to the CoE's proposed maintenance dredgin of miles 56.1 to 49.9 of the MR-GO |
| 720 | | | Internal Memorandum | 26 | 7 | 1990 | Steve Patorno | Memo to File |
| 721 | NOP-013-000000142 | NOP-013-000000160 | Report (Draft) | 17 | 12 | 2002 | USACE NOD | DRAFT EA, MRGO, LA,Test Installation of Articulated Concrete Mats, Miles 39.0 to 38.0, St. Bernard Parish, LA, EA #361 |
| 722 | NOP-013-000003313 | NOP-013-000003319 | Expert Report | 0 | 0 | 0 | Robert L. Gunn, Operations Manager, USACE, NOD | "MR-GO: Environmental Disaster or Valuable Economic Port" |
| 723 | NOP-014-000002650 | NOP-014-000002753 | Contract | 2 | 6 | 2000 | Dept of the Army, NOD | MRGO, 2000 Maintenance Dredging, Bar Channel, Hopper Dredge Rental No. 3-00, St. Bernard and Plaquemines Parish, LA OM-00-192, Solicitation No. DACW29-00-B-0074 |
| 724 | NOP-019-000000095 | NOP-019-000000097 | Report (Final/Public) | 0 | 0 | 0 | | Louisiana Coastal Zone Management Program, Consistency Determination, MR-GO, St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 to 55.0 |
| 725 | NOP-019-000000207 | NOP-019-000000210 | Report (Draft) | 11 | 4 | 2005 | | MR-GO, PM-R Proposal for Gaining NEPA Compliance for the Operation and Maintenance Program |
| 726 | NOP-019-000000227 | NOP-019-000000227 | News Article | 22 | 7 | 2005 | Edwin J. Doody, St. Bernard Voice | "Council Will Consider Plan that Keeps the MRGO Open" |
| 727 | NOP-019-000000228 | NOP-019-000000231 | Report (Final/Public) | 0 | 0 | 2002 | R.H. Caffey and B. LeBlanc | "Closing" the MRGO: Environmental and Economic Considerations |
| 728 | NOP-019-000000852 | NOP-019-000000852 | Letter / Fax / Email | 1 | 3 | 2007 | Richard Boe MVN | Review of 2005 PM-R proposal for NEPA compliance for the MR-GO (UNCLASSIFIED) |
| 729 | NOP-019-000000853 | NOP-019-000000853 | Letter / Fax / Email | 31 | 5 | 2005 | Linda Mathies MVN | MR-GO |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| 730 | NOP-019-000000854 | NOP-019-000000854 | Letter / Fax / Email | 25 | 4 | 2005 | Linda G. Mathies MVN | MRGO NEPA Compliance |
|---|---|---|---|---|---|---|---|---|
| 731 | NOP-019-000000855 | NOP-019-000000855 | Letter / Fax / Email | 22 | 4 | 2005 | Edmond J. Russo, MVN | MRGO NEPA Compliance |
| 732 | NOP-019-000000856 | NOP-019-000000856 | Letter / Fax / Email | 21 | 4 | 2005 | Maryetta Smith MVD | MRGO NEPA Compliance |
| 733 | NOP-019-000000976 | NOP-019-000000977 | Letter / Fax / Email | 8 | 5 | 2006 | Gregory B. Miller, MVN | Lake Borgne Shoreline Protection |
| 734 | NOP-019-000001008 | NOP-019-000001009 | Report (Final/Public) | 0 | 0 | 0 | | NEPA Documents and Project Authority |
| 735 | NOP-019-000001053 | NOP-019-000001056 | Report (Final/Public) | 16 | 12 | 2004 | Peter J. Rowan, Colonel, US Army, DE | FONSI, Lake Borgne-MRGO Shoreline Protection Project, St. Bernard Parish, Lousiana, EA #402 |
| 736 | NED-103-000001205 | NED-103-000001361 | Report (Final/Public) | 4 | 2 | 1997 | USACE, NOD | MRGO, Maintenance Dredgin, C/L Station 2530+00 to C/L Station 2905+00, Mile 18.1 to 11.0, St. Bernard and Plaquemines Parish, LA, Construction Solicitation and Specifications |
| 737 | NPM-001-000004902 | NPM-001-000004904 | Report (Final/Public) | 24 | 1 | 2005 | USACE, NOD, MVN-PM-E | Project Fact Sheet, IHNC Lock Replacement Project |
| 738 | NPM-003-000000203 | NPM-003-000000214 | Letter / Fax / Email | 9 | 10 | 1998 | Joe DiCharry, Senior Project Manager | Upadated cost for IHNC Lock Replacement |
| 739 | NPM-006-000003682 | NPM-006-000004050 | Drawing / Designs / Plans | 14 | 7 | 2003 | GCR & Associates, Inc. with Metro-Source, L.L.C. and University of New Orleans~College of Urban and Public Affairs | Needs Assessment and Fourth Three-Year Mitigation Plan, FY 2004-2006, Developed by the Community-Based Mitigation Committee, Industrial Canal Lock Replacement Project |
| 740 | NPM-015-000000001 | NPM-015-000000266 | Report (Final/Public) | 4 | 3 | 1964 | The Secretary of the Army | LPV, Letter from the Secretary of the Army transmitting A Letter from the Chief of Engineers, Dept of the Army, Dated March 4, 1964, Submitting a Report, Together with Accompanying Papers and Illustrations, on a Review of the Reports on, and an Interim Hurricane Survey of LPV |
| 741 | NPM-016-000001095 | | | 0 | 0 | 0 | | MRGO New Lock & Connecting Channels, Vol 2, Appendices A, B, & C |
| 742 | NPM-017-000000454 | NPM-017-000000689 | Report (Final/Public) | 0 | 3 | 1971 | Dept of the Army, NOD, CoE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General, Supp. No. 4, New Orleans East Back Levee |
| 743 | NPM-019-000000001 | NPM-019-000000120 | Report (Draft) | 0 | 10 | 1972 | USACE | MR-GO, Michoud Canal, LA, DM No. 1-General Design, DRAFT GDM |
| 744 | NPM-019-000000121 | NPM-019-000000156 | Report (Draft) | | 6 | 1967 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part II-Barrier |
| 745 | NPM-020-000001328 | NPM-020-000001682 | Report (Draft) | 0 | 4 | 1982 | USACE, NOD | MR-GO, New Lock and Connecting Channels, DRAFT Evaluation Report, Volume 2: Technical Appendices A, B, and C |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 746 | NPM-020-000001940 | NPM-020-000002067 | Drawing / Designs / Plans | 0 | 5 | 1970 | US Army Engineer District, New Orleans, CoE | Louisiana Coastal Area, Plan of Survey |
|---|---|---|---|---|---|---|---|---|
| 747 | NPM-022-000000860 | NPM-022-000001175 | Report (Final/Public) | | 7 | 1980 | US Army Engineer District, Rock Island, CoE | LPV and MR-GO, Seabrook Lock, DM No. 2, Detailed Design, Volume 1 of 2 |
| 748 | NPM-023-000002136 | NPM-023-000002302 | Report (Final/Public) | | 3 | 1967 | Office of the District Engineer, NOD, CoE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2, General, Advance Supplement, IHNC West Levee, Florida Avenue to IHNC Lock |
| 749 | NPM-024-000000001 | NPM-024-0000000010 | Report (Final/Public) | 0 | 3 | 1968 | Waldemar S. Nelson & Company, Inc. & US Army Engineer District, New Orleans | LPV Chalmette Area Plan, DM No. 5, Detail Design, Bayou Bienvenue and Bayou Dupre Control Structures |
| 750 | NPM-024-000000023 | NPM-024-000000090 | Letter / Fax / Email | 25 | 6 | 1968 | A.J. Davis, Chief, Engineering Division | LPV, Chalmette Area Plan, Detail DM No. 5, Bayous Bienvenue and Dupre Control Structures |
| 751 | | | Letter / Fax / Email | 29 | 11 | 1966 | Thomas J. Bowen, Colonel, CE, District Engineer | LPV-Modification of the Chalmette Area Plan to Include Larger Area, ATTN: LMVED-td & LMVPD-F |
| 752 | NPM-024-000000282 | NPM-024-000000285 | Letter / Fax / Email | 22 | 6 | 1967 | George H. Hudson, Acting District Engineer | Correspondence re: Bayous Bienvenue and Bayou Dupre Control Structures DM's |
| 753 | NPM-025-000000675 | NPM-025-000000870 | Report (Final/Public) | 0 | 6 | 1980 | N-Y Associates,Inc., Consulting Engineers Architects & Planners | LPV, Lake Pontchartrain Barrier Plan and Chalmette Area Plan, DM No. 4, General Design, Florida Avenue Complex, IHNC |
| 754 | NPM-027-000000606 | NPM-027-000000987 | Report (Final/Public) | 0 | 12 | 1978 | US Army Engineer Waterways Experiment Station, Vicksburg, MS | LPV & MRGO, DM No. 12 Revised, Seabrook Lock, Sources of Construction Materials |
| 755 | NPM-027-000000988 | NPM-027-000000989 | Report (Final/Public) | | 4 | 1970 | Buffalo District Corps of Engineers | LPV & MRGO, Seabrook Lock, DM No. 1, General |
| 756 | NPM-027-000001923 | NPM-027-000002082 | Logs | 0 | 3 | 1981 | Vicksburg District, USACE | MRGO Barge Locks, Cost Estimates |
| 757 | NPM-029-000000001 | NPM-029-000000106 | Report (Final/Public) | 0 | 10 | 2000 | Brown, Cunningham, Gannuch (Engineers, Architects, Consultants) | IHNC Lock Replacement Project, Lateral Flood Protection Design Report, Contract No. DACW 29-99-D-0022 |

ROBINSON V us (06-2268)   ***DRAFT*** PLAINTIFFS' EXHIBIT LIST   3/20/2009

| 758 | NPM-030-000000600 | NPM-030-000000885 | Report (Final/Public) | 0 | 5 | 1976 | Department of the Army, New Orleans District, Corps of Engineers | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Supp. No. 5A, Citrus Lakefront Levee, IHNC to Paris Road |
|---|---|---|---|---|---|---|---|---|
| 759 | NPM-030-000000886 | NPM-030-000001098 | Report (Final/Public) | 0 | 1 | 1973 | Department of the Army, New Orleans District, Corps of Engineers | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Supp. No. 9, New Orleans East Levee, South Point to GIWW |
| 760 | NPM-030-000001099 | NPM-030-000001264 | Report (Final/Public) | 0 | 6 | 1972 | Department of the Army, New Orleans District, Corps of Engineers | LPV, Lake Pontchartrain Barrier Plan, DM No.2-General Design, Supp. No. 5B, New Orleans East Lakefront Levee, Paris Road to South Point |
| 761 | | | | 0 | 0 | 0 | | |
| 762 | NPM-030-000001541 | NPM-030-000001822 | Report (Final/Public) | 0 | 3 | 1971 | Department of the Army, New Orleans District, Corps of Engineers | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General, Supp. No. 4, New Orleans East Back Levee |
| 763 | NPM-031-000000345 | NPM-031-000000376 | Report (Final/Public) | 0 | 11 | 1979 | USACE NOD | Mississippi River-Gulf Outlet, Louisiana, New Lock and Channels, Conceptual Design, Inner Harbor Ship Lock Replacement, Industrial Canal, New Orleans, Louisiana, Volume 1 |
| 764 | NPM-032-000000375 | NPM-032-000000404 | Report (Final/Public) | 0 | 0 | 0 | USACE, New Orleans District | Issue Paper: Inner Harbor Navigational Canal Lock Replacement, New Orleans, LA |
| 765 | NPM-034-000000884 | NPM-034-000000890 | Logs | 0 | 0 | 0 | USACE | New Orleans District FY 2003 Program ($000) |
| 766 | NPM-034-000001168 | NPM-034-000001173 | Report (Draft) | 21 | 4 | 2003 | CEMVN-OD | Initial Appraisal, FY 04 Bank Stabilization Budget Justification (DRAFT) |
| 767 | NPM-035-000001146 | NPM-035-000001149 | Internal Memorandum | 24 | 4 | 1985 | C/ Design Branch | LPV Mitigation Study-St. Bernard Parish Plan: Unit 1 & Unit 2 |
| 768 | NPM-035-000001150 | NPM-035-000001151 | Internal Memorandum | 9 | 4 | 1985 | Verdon Bordelon, Chief, Waterways Section | LPV-Mitigation, St. Bernard Parish Plans |
| 769 | NPM-035-000001161 | NPM-035-000001198 | Drawing / Designs / Plans | 0 | 0 | 0 | USACE | Various Diagrams and Maps |
| 770 | NPM-036-000001919 | NPM-036-000001922 | Internal Memorandum | 24 | 2 | 1986 | C.G. Goad, Chief, Operations and Readiness Division, Directorate of Civil Works | Major Rehabilitation Guidance |
| 771 | NPM-038-000000021 | NPM-038-000000032 | Report (Final/Public) | 0 | 11 | 2001 | USACE, New Orleans District | Scoping Report, MRGO, LA, Reevaluation Study |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 772 | NPM-038-000000141 | NPM-038-000000144 | Letter / Fax / Email | 29 | 8 | 2001 | Captain Dean Bruch, Volunteer Navigation Consultant, St. Bernard Sportsmen's League | Comments: CEMVN-OD-T Dredging MRGO-Scoping Public Notice 8/2/01 |
|---|---|---|---|---|---|---|---|---|
| 773 | NPM-038-000000636 | NPM-038-000000648 | Report (Final/Public) | 4 | 10 | 1999 | USACE | Mississippi River-Gulf Outlet, Reevaluation Study, Study Plan |
| 774 | NPM-038-000000651 | NPM-038-000000658 | Manual/Regulation | 20 | 9 | 1982 | James Ray, Colonel, Corps of Engineers, Chief of Staff | Water Resources Policies and Authorities, Modifcations to Completed Projects |
| 775 | NPM-038-000000691 | NPM-038-000000692 | Internal Memorandum | 19 | 7 | 1999 | Stephen S. Bland | Summary of lawsuits vs. U.S. relating to MRGO and flooding from Hurricane Betsy |
| 776 | NPM-038-000001111 | NPM-038-000001124 | Charts /Graphs | 0 | 0 | 0 | | Wetland Value Assessment Community Model, Bracksih Marsh |
| 777 | NRG-003-000000528 | NRG-003-000000530 | Report (Final/Public) | 15 | 2 | 1990 | | Issue Paper, Lake Pontchartrain Hurricane Protection Project, St. Charles Parish Levee-North of Airline Highway |
| 778 | NRG-003-000000668 | NRG-003-000000682 | Report (Final/Public) | 0 | 11 | 1982 | | Briefing, Lake Pontchartrain Hurricane Protection Project |
| 779 | NRG-010-000000086 | NRG-010-000000088 | Letter / Fax / Email | 8 | 1 | 1999 | Thomas Podany J MVN | MVD Request for Information on NOD Projects |
| 780 | | | Letter / Fax / Email | 17 | 12 | 1959 | George Hudson, Chief, Engineering Division | Correspondence |
| 781 | NRG-050-000000391 | NRG-050-000000395 | Internal Memorandum | 26 | 10 | 1959 | G.M. Cookson, Colonel, CE | MRGO Lock, Vicinity Violet, La. |
| 782 | PET-009-000000391 | | Letter / Fax / Email | 1 | 10 | 1975 | John C. White, Regional Administrator, US EPA | Disposal plans |
| 783 | PET-011-000000726 | PET-011-000000728 | Report (Final/Public) | 4 | 3 | 1982 | | Review of Existing Conditions and Establishing Design Criteriato be Used in P&S Preparation for the MRGO Foreshore Protection Test Reach |
| 784 | PET-011-000000732 | PET-011-000000745 | Internal Memorandum | 5 | 1 | 1982 | C.L. McAnear, Engineer, Soil Mechanics Division, Geotehcnical Laboratory | Development of Test Section Alternatives for MRGO, LA, South Bank Foreshore Protection |
| 785 | PET-011-000000737 | PET-011-000000737 | Report (Final/Public) | 18 | 12 | 1981 | Dr. Jack Fowler, P.E. | MRGO Foreshore dike alignment |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786 | PET-011-000000726 | PET-011-000000729 | Internal Memorandum | 6 | 8 | 1981 | H.B. Simmons, Engineer, Acting Technical Engineer | Development of Test Section Alternatives for Mississippi River-Gulf Outlet, Louisiana, South Bank Foreshore Protection |
| 787 | PET-011-000000750 | PET-011-000000757 | Internal Memorandum | 12 | 8 | 1981 | Judlin, C/ Design Branch | Development of Test Section Alternatives for MRGO, Louisiana, South Bank Foreshore Protection |
| 788 | PET-011-000000761 | PET-011-000000776 | Internal Memorandum | 24 | 6 | 1981 | Roy, C/ Planning Division | Input to 404 Evaluations Under New Guidelines |
| 789 | PET-011-000000777 | PET-011-000000783 | Internal Memorandum | 23 | 5 | 1981 | Acring Chief, Geotechnical Laboratory | MRGO Foreshore Protection |
| 790 | PET-011-000000805 | PET-011-000000818 | Internal Memorandum | 26 | 1 | 1981 | R.H. Resta | MRGO, Louisiana, General DM No. 2, Supp. No. 4, Foreshore Protection |
| 791 | PET-011-000000830 | PET-011-000000838 | Internal Memorandum | 29 | 11 | 1983 | Walter D. Judlin, Chief, Deisgn Branch | MRGO Foreshore Protection |
| 792 | PET-011-000000852 | PET-011-000000905 | Report (Final/Public) | 0 | 7 | 1981 | Haliburton Associates, Engineering Consultants | Development of Test Section Alternatives for Mississippi River-Gulf Outlet, Louisiana, South Bank Foreshore Protection |
| 793 | PET-011-000000906 | PET-011-000000914 | Internal Memorandum | 26 | 1 | 1981 | R. H. Resta, Chief, Engineering Division | MRGO, Louisiana, General DM No. 2, Supplement No. 4, Foreshore Protection |
| 794 | PET-011-000001035 | PET-011-000001041 | Letter / Fax / Email | 25 | 3 | 1980 | Thomas A. Sands, Colonel, CE, District Engineer | Discusses progress of placement of riprap along south shore of MRGO |
| 795 | PET-011-000001106 | PET-011-000001117 | Internal Memorandum | 7 | 10 | 1977 | Brupbacher | Required Letter Report to the Mississippi River-Gulf Outlet, Louisiana, General DM No. 2, Supp. No. 4, Foreshore Protection |
| 796 | PET-011-000001262 | | Internal Memorandum | 30 | 3 | 1987 | Stuart h. Brehm, MR-GO Reconnaissance Study Manager | Memorandum for Record re: MRGO Bank Erosion Reconnaissance Study Interdisciplinary Planning Team (IPT) Meeting to Select Alternative Bank Erosion Control Measures for Evaluation in the MRGO Reconnaissance Report |
| 797 | PET-014-000000392 | PET-014-000000509 | Letter / Fax / Email | 21 | 4 | 1967 | L.W. Norton II, Lt. Col., Acting DE | GDM, Lake Pontchartrain Barrier Plan |
| 798 | PET-020-000003593 | PET-020-000003597 | Internal Memorandum | 6 | 2 | 1973 | P.A. Becnel, Jr., Chief, Hydraulics and Hydrologic Branch | Apparent Funneling Effects at Paris Road from Convergence of Citrus and Chalmette Hurricane Protection Levees |
| 799 | PET-020-000004835 | PET-020-000004841 | Internal Memorandum | 1 | 5 | 1991 | Cecil W. Soileau | LPV Hurricane Protection Project |
| 800 | | | Statute / Law | 28 | 11 | 1990 | Congress | Water Resources Development Act of 1990, Public Law 101-640, 101st Congress |
| 801 | | | Statute / Law | 31 | 10 | 1992 | | Water Resources Development Act of 1992, Public Law 102-580, 102d Congress |
| 802 | | | Statute / Law | 12 | 10 | 1996 | | Water Resources Development Act of 1996, Public Law104-303, 110 STAT. 3658 |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| No. | | | Type | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 803 | | | Statute / Law | 24 | 11 | 1999 | | Water Resources Development Technical Corrections, Public Law 106-109 |
| 804 | | | Statute / Law | 17 | 8 | 1999 | Congress | Water Resources Development Act of 1999, Public Law 106-53, 106th Congress, 113 STAT. 269 |
| 805 | | | Statute / Law | 11 | 12 | 2000 | Congress | Water Resources Development Act of 2000, Public Law 106-541, 106th Congress, 114 STAT. 2572 |
| 806 | | | Statute / Law | 4 | 1 | 2007 | Congress | Water Resources Development Act of 2007, 110th Congress of the USA at the 1st Session, H.R. 1495 |
| 807 | | | Statute / Law | 27 | 10 | 1965 | Congress | Flood Control Act of 1965, Public Law 89-928, 89th Congress, S. 2300 |
| 808 | | | Statute / Law | 13 | 8 | 1968 | Congress | Rivers and Harbors Act of 1968 |
| 809 | | | Statute / Law | 31 | 12 | 1970 | Congress | Rivers and Harbors Act of 1970 |
| 810 | | | Statute / Law | 27 | 11 | 2002 | | Federal Water Pollution Control Act, 32 U.S.C. 1251 et seq. |
| 811 | | | Statute / Law | 0 | 0 | 0 | Congress | Coastal Zone Management Act of 1972 |
| 812 | | | Statute / Law | 0 | 0 | 1986 | | Water Resources Development Act of 1986 |
| 813 | | | Report (Final/Public) | 28 | 10 | 2008 | | "Saffir-Simpson Hurricane Scale" |
| 814 | | | Report (Final/Public) | 15 | 9 | 2008 | Center for the Study of Public Health Impacts of Hurricanes | Team Louisiana Forensic Levee Investigation |
| 815 | | | Report (Final/Public) | 3 | 9 | 1957 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee |
| 816 | | | News Article | 12 | 9 | 2008 | The Times Picayune | "Washing Away" |
| 817 | UDI-001-000000001 | UDI-001-000000020 | Letter / Fax / Email | 31 | 5 | 1979 | Cary Kerlin, Field Supervisor | Letter from Kerlin to Stephens re: technical information pertaining to the MRGO on St Bernard Parish's wetlands and water bodies |
| 818 | UDI-001-000000024 | UDI-001-000000055 | Report (Final/Public) | 0 | 2 | 1966 | LeRoy W. Giles, Division of River Basin Studies, Bureau of Sport Fisheries and Wildlife, Vicksburg, MS | Relationship of Vegetation to Salinity in a Southeast Louisiana Coastal Marsh |
| 819 | UDI-001-000000056 | UDI-001-000000119 | Report (Draft) | 0 | 4 | 1958 | Branch of River Basins Office | An Interim Report on Fish and Wildlife Resources as Related to MRGO Project, Louisiana, and an Outline of Proposed Fish and Wildlife Studies |
| 820 | UDI-001-000000120 | UDI-001-000000142 | Report (Final/Public) | 0 | 4 | 1958 | Branch of River Basins, Vicksburg Office, USDOI, Fish and Wildlife Service | An Interim Report on Fish and Wildlife Resources as Related to Mississippi River to Gulf Outlet Project, LA and an Outline of Proposed Fish and Wildlife Studies |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 821 | UDI-001-000000143 | UDI-001-000000163 | Report (Final/Public) | 0 | 0 | 1964 | George A. Rounsefell, Fishery Biologist, Bureau of Commerical Fisheries | Preconstruction Study of the Fisheries of the Estuarine Areas Traversed by the MRGO Project |
| 822 | UDI-001-000000164 | UDI-001-000000223 | Report (Draft) | 0 | 0 | | USDOI, Fish and Wildlife Service, Bureau of Sport Fisheries and Wildlife | Preliminary Report of Marsh Vegetation Study, MRGO Navigation Project, Orleans and St Bernard Parishes, Louisiana |
| 823 | UDI-001-000000224 | UDI-001-000000240 | Report (Final/Public) | 20 | 5 | 1968 | Jacob M.Valentine, Jr., Wildlife Management Biologist | The Vegetation of Upper Plaquemines and St. Bernard Parishes |
| 824 | UDI-001-000000310 | UDI-001-000000311 | Letter / Fax / Email | 21 | 7 | 1961 | Walter A. Gresh, Regional Director | Review of construction plan for MRGO |
| 825 | UDI-001-000000312 | UDI-001-000000313 | Letter / Fax / Email | 15 | 3 | 1960 | Walter A. Gresh, Regional Director | Findings and Recommendations for construction of the GIWW |
| 826 | UDI-001-000000352 | UDI-001-0000000353 | Report (Final/Public) | 26 | 9 | 1957 | Department of the Interior | Louisiana Canal's Effects on Fish and Wildlife Arouse Concern of Conservationists |
| 827 | UDI-001-000000359 | UDI-001-000000363 | Report (Final/Public) | 29 | 5 | 1959 | Louisiana Wildlife and Fisheries Commission | Statement of Louisiana Wildlife and Fisheries Commission relative to New Orleans to the Gulf Tidewater Channel |
| 828 | UDI-001-000000364 | UDI-001-000000415 | Report (Final/Public) | 0 | 9 | 1959 | The A & M College of Texas Department of Oceanography and Meteorology | Hydrological Studeis for the Corps of Engineers' Proposed Mississippi River-Gulf Outlet Project, Louisiana (Report 1) |
| 829 | UDI-001-000000500 | UDI-001-000000537 | Report (Final/Public) | 0 | 0 | 1971 | | Appendix C, Followup Report on the Mississippi River-Gulf Outlet Project, Louisiana, 1971 |
| 830 | VRG-009-000000001 | VRG-009-000000442 | Report (Final/Public) | 0 | 7 | 1945 | Board of Commissioners of the Port of New Orleans | Brief in Support of the Proposed Tidewater Ship Channel from the Inner Harbor-Navigation Channel, New Orleans, LA to the Gulf of Mexico |
| 831 | VRG-009-000001133 | VRG-009-000001168 | Report (Final/Public) | 19 | 6 | 1945 | The Mississippi Valley Seaway Canal Association | Report on Proposed Tidewater Seaway Canal at New Orleans |
| 832 | VRG-009-000001169 | VRG-009-000001227 | Report (Final/Public) | 18 | 9 | 1951 | Committee on Public Works | Hearings before the Subcommittee on Rivers and Harbors of the Committee on Public Works House of Representatives, 82nd Congress, 1st Session, on H.R. 5218, A bill for the Improvement of the MRGO and the Mobile to New Orleans Intracoastal Waterway |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 833 | VRG-010-000000265 | VRG-010-000000272 | Letter / Fax / Email | 13 | 6 | 1946 | James DeForce for Hugh Butler, Director, Division of Economics and Statistics | copy of the "Report on Survey of the New Orleans Port Development Project" |
| 834 | VRG-010-000000613 | VRG-010-000000640 | Logs | 10 | 12 | 1944 | USACE | MRGO-Examinations and Surveys of |
| 835 | VRG-010-000000643 | VRG-010-000000678 | Report (Final/Public) | 5 | 8 | 1943 | General Tyler | Mississippi River Gulf Outlet, Record of Public Hearing |
| 836 | VRG-010-000000690 | VRG-010-000000698 | Letter / Fax / Email | 28 | 6 | 1943 | Frank H. Waddill, C.E. | Map of Southeast Louisiana entitled "Proposed Ship Canals to Make of New Orleans a Great World Port" |
| 837 | VRG-010-000000743 | VRG-010-000000747 | Internal Memorandum | 12 | 8 | 1943 | George H. Hudson, Lt. Col., Corps of Engineers | WRAPPER on letter from Standard Oil Co. of La., 8/9/43, re: hearing covering proposed "Alexander Seaway" |
| 838 | VRG-010-000000793 | VRG-010-000000802 | Letter / Fax / Email | 30 | 7 | 1943 | M.C.Tyler, Brig. Gen., Corps of Engineers, President, Mississippi River Commission | Newspaper Report |
| 839 | VRG-010-000000803 | VRG-010-000000806 | Letter / Fax / Email | 24 | 7 | 1943 | T.F. Farrell, Colonel, Corps of Engineers, Executive Assistant | Survey of the MRGO |
| 840 | | | | 0 | 0 | 0 | | |
| 841 | VRG-010-000000807 | VRG-010-000000811 | Letter / Fax / Email | 30 | 7 | 1943 | M.C.Tyler, Brig. Gen., Corps of Engineers, President, Mississippi River Commission | Review of Reports on MRGO, Memorandum for Senator John S. Overton |
| 842 | | | | 0 | 0 | 0 | | |
| 843 | VRG-010-000000887 | VRG-010-000000898 | Internal Memorandum | 19 | 4 | 1943 | M.C. Tyler, Brig. Gen., Corps of Engineers, Division Engineer | Review of Reports on MRGO and the Mobile to New Orleans Intracoastal Waterway |
| 844 | VRG-014-000000088 | VRG-014-000000093 | Internal Memorandum | 0 | 0 | 0 | Chief of Engineers | Mississippi River-Gulf Outlet, La. (A feature of the project "Mississippi River-Baton Rouge to the Gulf of Mexico") DRAFTS |
| 845 | VRG-014-000000107 | VRG-014-000000107 | Internal Memorandum | 0 | 0 | 0 | Alfred Fitt, Special Assistant, Civil Functions | LMVD Draft |
| 846 | VRG-014-000000108 | VRG-014-000000109 | Letter / Fax / Email | 0 | 0 | 0 | Special Assistant, Special Functions | LMVD Draft |

# \*\*\*DRAFT\*\*\* PLAINTIFFS' EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847 | VRG-014-000000110 | VRG-014-000000112 | Internal Memorandum | 29 | 11 | 1967 | Chief of Engineers | Mississippi River Delta at and below New Orleans, La. Project (Short Title: New Orleans to Venice, La. Project) |
| 848 | VRG-014-000000116 | VRG-014-000000123 | Internal Memorandum | 27 | 7 | 1967 | Marshall E. Bush | LPV Modification of the Chalmette Area Plan to Include Larger Area |
| 849 | VRG-022-000000616 | VRG-022-000000622 | Statute / Law | 0 | 0 | 0 | Pendleton E. Lehde, Chairman of the Industrial Development Committee, New Orleans Association of Commerce | "Alexander Seaway Resolution" |
| 850 | VRG-022-000000726 | VRG-022-000000728 | News Article | 7 | 8 | 1943 | The Plaquemines Gazette | Newspaper article entitled, "Seaway Promoted" |
| 851 | VRG-032-000001284 | VRG-032-000001289 | Letter / Fax / Email | 3 | 5 | 1978 | J.P. Campbell | Applicability of Section 5, R & H Act of 1915 to Navigation Project Channel Deepening |
| 852 | VRG-038-000000001 | VRG-038-000000370 | Report (Draft) | 0 | 0 | 1974 | USACE | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, LA |
| 853 | VRG-038-000000374 | VRG-038-000000721 | Report (Final/Public) | 0 | 8 | 1974 | US Army Engineer District | Final Environmental Statement, Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project |
| 854 | VRG-076-000000714 | VRG-076-000000717 | Letter / Fax / Email | 31 | 1 | 1975 | Drake Wilson, Colonel, District Engineer | Discusses expanding EIS to include oil and gas activities in wetlands; also discusses discretionary authority |
| 855 | VRG-079-000000194 | VRG-079-000000250 | Report (Draft) | 30 | 10 | 1972 | U.S. Army Engineer District | Draft Environmental Statement, Mississippi River-Gulf Outlet, Louisiana (Maintenance) |
| 856 | NRG-048-000001084 | NRG-048-000001091 | Internal Memorandum | 29 | 11 | 1966 | A.J. Davis | LPV Modification of the Chalmette Area Plan to Inlcude Larger Area |
| 857 | | | Manual/Regulation | 0 | 3 | 2006 | USACE | Levee Owner's Manual for Non-Federal Flood Control Works, The Rehabilitation and Inspection Program, Public Law 84-99 |
| 858 | | | Manual/Regulation | 0 | 11 | 2000 | Reed L. Mosher and William P. Dawkins | Theoretical Manual for Pile Foundations |
| 859 | | | CV / Resume | 2 | 4 | 2008 | Gerard Colletti | CV of Gerard Colletti |
| 860 | MVD-007-000002668 | MVD-007-000002688 | Charts /Graphs | 0 | 0 | 0 | USACE | USACE New Orleans District Organizational Chart |
| 861 | | | CV / Resume | 0 | 0 | 2007 | James "Randy" Hanchey | CV of James "Randy" Hanchey, P.E. |
| 862 | | | Report (Final/Public) | 11 | 5 | 1965 | | 89th Congress, 1st Session, House Document No. 167, Morgan City and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964… |
| 863 | NPM-038-000000600 | NPM-038-000000603 | Letter / Fax / Email | 25 | 4 | 2001 | James R. Hanchey, Assistant Secretary | Request for opportunity for technical input and advice from MRGO Modification Policy Committee to the CoE |
| 864 | NOP-014-000002883 | NOP-014-000002887 | Report (Final/Public) | 13 | 10 | 1999 | | Agenda MRGO Policy Committee |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 865 | NPM-038-000000311 | NPM-038-000000322 | Report (Final/Public) | 28 | 4 | 2000 | Sherwood Gagliano, President | Further Develop a Plan for Restoration and Mitigation of Environmental Impacts Related to the MRGO, Southeastern LA, A Proposal |
| 866 | NOP-013-000003205 | NOP-013-000003209 | Report (Final/Public) | 25 | 10 | 1999 | Randy Hanchey, Chair, The MRGO Policy Committee | Draft Minutes from the October 13, 1999 meeting og the MRGO Policy Committee |
| 867 | NOP-013-000003181 | NOP-013-000003185 | Report (Final/Public) | 25 | 3 | 2002 | Len Bahr, for Randy Hanchey, Committee Chair | MRGO Reevalutation Study Project Delivery Team Meeting |
| 868 | NED-111-000002453 | NED-111-000002473 | Report (Final/Public) | 17 | 7 | 2001 | | Draft Minutes, MRGO Modification Policy Committee |
| 869 | NPM-036-000000937 | NPM-036-000000941 | Internal Memorandum | 8 | 5 | 1991 | Gorski, LMNDE | Bank Stabilization Along the MR-GO |
| 870 | NPM-036-000001152 | NPM-036-000001153 | Internal Memorandum | 28 | 1 | 1992 | R.H. Scroeder, Jr., Chief, Planning Division | Resumption of the MR-GO, St. Bernard Parish, LA (Bank Erosion) Study |
| 871 | | | Manual/Regulation | 0 | 7 | 1993 | | National Society of Professional Engineers; NSPE Code of Ethics for Engineers |
| 872 | NPM-036-000000307 | NPM-036-000000320 | Charts /Graphs | 25 | 3 | 1996 | | MR-GO Recon Study Revision Schedule |
| 873 | NOP-002-000001310 | NOP-002-000001322 | Report (Final/Public) | 0 | 10 | 1996 | NOD | MR-GO, LA North Bank Foreshore Protection Evaluation Report |
| 874 | | | CV / Resume | 0 | 0 | 0 | Suzanne Hawes | CV of Suzanne Hawes |
| 875 | | | News Article | 11 | 4 | 2008 | Eric Lincoln, NOD | Suzanne Hawes is 32-year veteran of saving Louisiana coast |
| 876 | AFW-467-000001786 | | Drawing / Designs / Plans | 0 | 0 | 0 | | MR-GO Flood Gates at IHNC |
| 877 | | | Report (Final/Public) | 0 | 3 | 1975 | Dept of the Army, NOD, CoE | MR-GO New Lock and Connecting Channels Site Selection Report |
| 878 | | | Charts /Graphs | 0 | 0 | 0 | | handwritten chart re: dredging |
| 879 | NRG-003-000001928 | | News Article | 30 | 9 | 1974 | | Police Jury says Lock is Deficient |
| 880 | AIN-046-000002154 | AIN-046-000002156 | Internal Memorandum | 11 | 9 | 1979 | Joe DiCharry | MEMO TO FILES; Meeting in the St. Bernard Parish Police Jury Conference Room on 10 Sep 1979 to discuss the possibility of freshwater diversion at the site of the new IHNC lock |
| 881 | NRG-003-000001655 | NRG-003-000001656 | News Article | 31 | 5 | 1982 | Joan Treadway | Fingers Crossed as Hurricane Season Arrives |
| 882 | | | News Article | 21 | 8 | 2006 | Jaime Guillet | Port Took Worst Hurricane Hit |
| 883 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Map of MRGO |
| 884 | NED-188-000001573 | | Drawing / Designs / Plans | 0 | 0 | 0 | | Figure 2: MRGO Footprint on St Bernard and New Orleans Quadrangle Maps |
| 885 | | | Report (Final/Public) | 29 | 5 | 1957 | | Statement of LA Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 886 | NED-188-000001511 | NED-188-000001630 | Report (Final/Public) | 16 | 3 | 2000 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee |
|---|---|---|---|---|---|---|---|---|
| 887 | | | Report (Final/Public) | 3 | 9 | 1957 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee |
| 888 | | | Report (Final/Public) | 7 | 7 | 1999 | | Minutes from the MRGO Policy Committee Meeting, Port of New Orleans |
| 889 | | | Internal Memorandum | 15 | 12 | 1998 | | Resolution to Close the MRGO |
| 890 | | | Report (Draft) | 14 | 6 | 1994 | | Handwriiten MRGO sign-in sheet and minutes |
| 891 | | | Pleadings | 31 | 3 | 2008 | Joseph M. Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson (No. 06-2268) |
| 892 | | | Pleadings | 31 | 3 | 2008 | Joseph M. Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO |
| 893 | | | CV / Resume | 23 | 4 | 2008 | Melvin McElwee | CV of Melvin McElwee |
| 894 | | | CV / Resume | 23 | 4 | 2008 | Melvin McElwee | CV of Melvin McElwee |
| 895 | | | Report (Final/Public) | 17 | 12 | 1990 | Geotehnical Laboratory | Instructor Listing, Earthwork Quality Verification Training Course |
| 896 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Multiple Failures |
| 897 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Handwritten drawing |
| 898 | | | Report (Final/Public) | 18 | 12 | 1997 | Eustis Engineering Co, Inc, Geotechnical Engineers | Geotechnical Investigation, USACE, Southeast LA Drainage Project, Dwyer Rd Pump Station Upgrade and Discharge Canal, NOLA |
| 899 | | | Report (Final/Public) | 28 | 11 | 2005 | Melvin McElwee | Post Katrina Forensic Hurricane Levee Failure Evaluation |
| 900 | NED-049-000008269 | NED-049-000008282 | Internal Memorandum | 26 | 3 | 1990 | Henry Carr, Construction Representative | Narrative Completion Report for Contract No. DACW29-89-C-0025, LPV, High Level Plan, N.O. Lakefront Levee, West of the IHNC, Seabrook Floodwall, NOLA |
| 901 | | | Pleadings | 8 | 9 | 2004 | Lloyd Shields, et al, Attorneys for Great American Insurance Company | Complaint, Before the Armed Services Board of Contract Appeals, Falls Church, VA, Appeal of Great American Insurance Company |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 902 | | | Pleadings | 6 | 10 | 2003 | Lloyd Shields, et al, Attorneys for Great American Insurance Co | Request for Temporary Restraining Order, Preliminary and Permanent Injunction, Specific Performance and Declaratory Judgment, USDC, Eastern District of LA, Great American Insurance Co v McELwee Brothers, Inc, et al |
| 903 | | | Pleadings | 0 | 0 | 0 | Lloyd Shields, et al, Attorneys for Great American Insurance Co | Complaint, Before the Armed Services Board of Contract Appeals, Falls Church, VA, Appeal of McElwee Brothers, Inc et al |
| 904 | | | Pleadings | 23 | 7 | 2003 | Lori-Folse White, Attorney for Plaintiffs | Complaint, USDC, Eastern District of LA, Melvin McElwee & McElwee Bros v Ronald Davis & Tri-State Design |
| 905 | | | Pleadings | 28 | 4 | 2004 | Judge Duval | Minute Entry, USDC, Eastern District of LA, Great American Insurance Co v McElwee Bros, et al |
| 906 | | | Pleadings | 19 | 11 | 2007 | William D. Treeby | Subpoena Issued by the USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: All MRGO |
| 907 | | | Pleadings | 19 | 12 | 2007 | Melvin McELwee | Responses to Subpoena Requiring the Production of Documents Dated November 18, 2007, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: All MRGO |
| 908 | | | Report (Final/Public) | 0 | 0 | 0 | | Section 00700, Contract Clauses |
| 909 | | | Report (Final/Public) | 14 | 8 | 2000 | Melvin McElwee and Ronald Davis | Joint Venture Agreement, McElwee & Tri-State |
| 910 | | | Letter / Fax / Email | 24 | 6 | 2003 | Diane K. Pecoul, Contracting Officer | Modification of Contract No. DACW29-01-C-0035 covering Southeast LA Urban Flood Control Project, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 911 | | | Letter / Fax / Email | 6 | 3 | 2002 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 912 | | | Internal Memorandum | 1 | 2 | 2002 | Timothy J. Roth, Resident Engineer, SELA Orleans Resident Office | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA, Submittal Meeting Minutes |
| 913 | | | Letter / Fax / Email | 29 | 4 | 2002 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 914 | | | Letter / Fax / Email | 17 | 4 | 2002 | | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 915 | | | Internal Memorandum | 18 | 3 | 2003 | J. Michael Dixon, Consulting Engineer | Jacking and Bore Dewater |
| 916 | | | Letter / Fax / Email | 5 | 4 | 2002 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 917 | | | Letter / Fax / Email | 7 | 1 | 2003 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 918 | | | Letter / Fax / Email | 14 | 10 | 2005 | Melvin McElwee, President | State of LA, City of NO, Hurricane Katrina's Aftermath, Study of Levee Failures, USACE Earthwork Quality Verification Training Course 17-21 December 1990 |
| 919 | | | Letter / Fax / Email | 9 | 1 | 2006 | Melvin McElwee | Study of Levee Failures in New Orleans |
| 920 | | | Letter / Fax / Email | 14 | 1 | 2006 | Robert Bea | Study of Levee Failures in New Orleans |
| 921 | | | Letter / Fax / Email | 22 | 6 | 2006 | Robert Bea | You are invited [to ILIT meeting on levee failures] |
| 922 | | | Letter / Fax / Email | 25 | 8 | 2006 | Robert Bea | "When the Levees Broke" |
| 923 | | | Letter / Fax / Email | 15 | 10 | 2006 | Robert Bea | How Technology Can Revive the Gulf Coast |
| 924 | | | Expert Report | 1 | 5 | 2008 | John W. Day, Jr. and Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA |
| 925 | NED-111-000001197 | | Report (Final/Public) | 0 | 0 | 0 | | VI. Summary and Recommendations |
| 926 | NPM-015-000000001 | NPM-015-000000046 | Report (Final/Public) | 6 | 7 | 1965 | | LPV, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated March 4, 1964… |
| 927 | | | | 0 | 0 | 0 | | |
| 928 | | | | 0 | 0 | 0 | | |
| 929 | | | Report (Final/Public) | 0 | 0 | 0 | | Letters Received by the DE on the Draft ES |
| 930 | | | | 0 | 0 | 0 | | |
| 931 | | | Transcripts | 1 | 10 | 2008 | | Transcript of Vol 2 of Rule 30(b)(6) deposition of the USA, by and through the USACE designee John Saia |
| 932 | NPM-036-000002135 | NPM-036-000002147 | Drawing / Designs / Plans | 0 | 0 | 0 | | MR-GO Project Area Map |
| 933 | | | Report (Final/Public) | 0 | 2 | 1988 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report |
| 934 | | | | 0 | 0 | 0 | | |
| 935 | | | | 0 | 0 | 0 | | |
| 936 | NPM-036-000001655 | NPM-036-000001662 | Internal Memorandum | 26 | 5 | 1988 | Cletis R. Wagahoff, Chief, Planning Division | FONSI and EA for jetty repairs along MR-GO |
| 937 | NOP-019-000000432 | NOP-019-000000447 | Report (Final/Public) | 0 | 0 | 0 | | EA-Beneficial Use of Dredged Material for Restoration of Breton Island, Plaquemines Parish, LA; EA #294 |
| 938 | NOP-019-000000448 | NOP-019-000000463 | Report (Final/Public) | 0 | 0 | 0 | | EA-Beneficial Use of Dredged Material for Restoration of Breton Island, Plaquemines Parish, LA; EA #294 |

ROBINSON V us (06-2268)                    ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                                    3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 939 | AFW-341-000000609 | AFW-341-000000658 | Report (Final/Public) | 0 | 4 | 1968 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection |
| 940 | NED-095-000000321 | NED-095-000000337 | Report (Final/Public) | 0 | 4 | 1968 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection |
| 941 | | | Expert Report | 11 | 7 | 2008 | G. Paul Kemp, Ph.D | MRGO Effects on Storm Surge, Waves, and Flooding During Hurricane Katrina |
| 942 | | | Report (Final/Public) | 1 | 10 | 1951 | Secretary of the Army | 82d Congress, 1st Session, House of Representatives, Doc. No. 245: MR-GO Letter from the Secretary of the Army |
| 943 | | | Manual/Regulation | 30 | 7 | 1999 | | Engineer Pamphlet 1165-2-1: Digest of Water Resources Policies and Authorities |
| 944 | | | | 0 | 0 | 0 | | |
| 945 | AFW-180-000002249 | AFW_180-000002319 | Manual/Regulation | 28 | 12 | 1972 | Office of the Chief of Engineers | Digest of Water Resources Policies and Activities; Civil Works; Chapter 8-Enginering Design |
| 946 | | | Report (Final/Public) | 0 | 0 | 2007 | | FY 2007 US Army Annual Financial Statements-Restated Civil Work Financials |
| 947 | | | Transcripts | 20 | 6 | 2008 | | Transcript of Deposition of Alvin Joseph Clouatre |
| 948 | | | Report (Final/Public) | 21 | 2 | 2002 | NOD | IHNC Lock Replacement Project, EBIA, TERC T.O. 0026, NOLA |
| 949 | | | Logs | 6 | 11 | 2001 | Alvin Clouatre III | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil |
| 950 | | | Logs | 6 | 4 | 2001 | Alvin Clouatre III | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil |
| 951 | | | Logs | 10 | 11 | 2001 | Alvin Clouatre III | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil |
| 952 | | | Report (Final/Public) | 11 | 7 | 2008 | Dr. Robert Bea and Rune Storesund | Technical Report No. IV: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures |
| 953 | | | Report (Final/Public) | 0 | 0 | 0 | | Figure 1.6: The project limits (yellow dashed line) associated with the IHNC Lock Replacement project relative to the North and South Flood wall failure locations |
| 954 | | | Manual/Regulation | 29 | 9 | 1989 | | Retaining and Flood Walls Engineer Manual |
| 955 | | | Manual/Regulation | 30 | 9 | 1986 | | Seepage Analysis and Control for Dams Engineer Manual |
| 956 | | | Manual/Regulation | 31 | 3 | 1994 | William D. Brown, Colonel, CoE, Chief of Staff | Design of Sheet Pile Walls Engineer Manual |
| 957 | | | Manual/Regulation | 30 | 4 | 2000 | Russell L. Fuhrman, Major General, USA, Chief of Staff | Design and Construction of Levees Engineer Manual |
| 958 | | | Report (Final/Public) | 0 | 0 | 0 | | Instructor Listing, Earthwork Quality Verification Training Course |
| 959 | | | Transcripts | 22 | 4 | 2008 | | Transcript of Volume I of Deposition of Melvin M. L. McElwee |
| 960 | | | Contract | 19 | 7 | 1999 | S. Roe | TO # 26, Order for Supplies and Services |
| 961 | | | Transcripts | 17 | 4 | 2008 | | Transcript of Videotaped Deposition of Washington Group International, Inc. (WGI) by Stephen Clay Roe |
| 962 | | | Transcripts | 26 | 4 | 2008 | | Transcript of Videtaped Deposition of Washington Group International, Inc. (WGI) by Phillip Lee Staggs |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 963 | | | Report (Final/Public) | 11 | 7 | 2008 | Dr. Robert Bea | Declaration No. II: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the IHNC at the Lower 9th Ward During Hurricane Katrina |
| 964 | | | Report (Final/Public) | 16 | 4 | 2006 | | Declaration of Dr. Robert Glenn Bea, Doc 12968-2, filed 5/6/2008 |
| 965 | | | Letter / Fax / Email | 13 | 12 | 2006 | Robert Bea | Coming home together |
| 966 | | | Letter / Fax / Email | 15 | 12 | 2006 | Robert Bea | Meeting in Lake View |
| 967 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Map of New Orleans |
| 968 | | | Letter / Fax / Email | 22 | 12 | 2006 | Bob Bea | the best goes on |
| 969 | | | Report (Final/Public) | 31 | 7 | 2006 | Independent Levee Investigation Team | Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Vol I: Main Text and Executive Summary |
| 970 | | | Letter / Fax / Email | 17 | 12 | 2001 | Lawrence Gilbert | Soil Borings and Laboratory Tests, Proposed Dwyer Rd Pump Station Upgrade and Discharge Canal Vicinity Dwyer & Jordan Roads, NOLA, Our Project No. 7899 |
| 971 | | | Letter / Fax / Email | 18 | 3 | 2003 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 972 | | | Letter / Fax / Email | 30 | 5 | 2003 | Diane Pecoul, Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 973 | | | Letter / Fax / Email | 20 | 6 | 2003 | Diane Pecoul, Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA |
| 974 | | | Letter / Fax / Email | 24 | 6 | 2003 | Melvin McElwee, Managing Venturer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA, FAR 52243-7 Changes (b) Notification of Changes |
| 975 | | | Pleadings | 26 | 2 | 2007 | Melvin McElwee | Affidavit of Melvin McElwee in Opposition to Motion for Summary Judgment, USDC, Eastern District of LA, Great American Insurance Co v McElwee Bros et al |
| 976 | | | Pleadings | 4 | 8 | 2008 | Joseph Bruno, Plaintiffs Liaison Counsel | Third Amended Notice of Deposition, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson (No. 06-2268) |
| 977 | | | Report (Final/Public) | 19 | 10 | 2001 | Hamp Construction LLC | Lift Station Removal Plan (Revised); IHNC, East Bank Project |
| 978 | | | Report (Draft) | 0 | 8 | 2001 | Coastal Environmental Specialists, Inc | DRAFT Work Plan Excavation of Concrete Anchor Foundation Blocks and Steel Forms, IHNC, EBIA, NOLA |
| 979 | | | Letter / Fax / Email | 2 | 8 | 2005 | Dennis O'Conner | Notice from the State of LA for EBIA |
| 980 | | | Report (Final/Public) | 0 | 9 | 2005 | WGI | Project Completion Report-IHNC-EBIA-NOLA |

ROBINSON V us (06-2268)

***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 981 | | | Letter / Fax / Email | 4 | 8 | 2005 | Goerge Bacuta | New Orleans IHNC |
|---|---|---|---|---|---|---|---|---|
| 982 | | | Pleadings | 5 | 1 | 2009 | Gregory Katsas et al, Attorneys for Defendant United States | Notice of Videotaped Depostion, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: Robinson |
| 983 | | | CV / Resume | 0 | 0 | 0 | Chad Morris | CV of Chad Morris |
| 984 | | | Report (Final/Public) | 13 | 7 | 2008 | Chad Morris, CMor Consulting, LLC | Survey and Spatial Data in the Vicinity of the MRGO |
| 985 | | | Contract | | 5 | 2000 | John Chance Land Surveys, Inc | FLI-MAP Survey Control; NOLA; Aerial Survey of LPV and Chalmette Loop Levee Systems; Contract # DACW43-98-D-0518 |
| 986 | | | Report (Final/Public) | 0 | 0 | 0 | Robert Cunningham, David Gisclair, & John Craig | The LA Statewide LIDAR Project |
| 987 | | | Manual/Regulation | 0 | 0 | 1996 | | Photogrammetric Mapping; Technical Engineering and Design Guides as Adapted from the USACE, No. 14 |
| 988 | | | Report (Final/Public) | 16 | 9 | 2007 | Chad Morris, CMor Consulting | Survey and Spatial Data in the Vicinity of the MR-GO |
| 989 | | | Pleadings | 16 | 9 | 2007 | Chad Morris | Supplemental Declaration of Chad A. Morris |
| 990 | | | Report (Final/Public) | 21 | 4 | 2008 | Chad Morris, CMor Consulting | Survey and Spatial Data in the Vicinity of the MR-GO |
| 991 | | | Charts /Graphs | 23 | 6 | 2008 | | Figure 2.37: Output locations FINEL hydrographs, Flow Modeling MRGO, Final Report |
| 992 | | | Charts /Graphs | 23 | 6 | 2008 | | Figure 2.39: Locations where levee overtopping rates are determined; Flow Modeling MRGO, Final Report |
| 993 | | | Charts /Graphs | 23 | 6 | 2008 | | Table 2.28: Levee crest elevation for every location, Flow Modeling MRGO; Final Report |
| 994 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Figure 4-5: Locations utilized for scenario development St. Bernard polder |
| 995 | | | Charts /Graphs | 0 | 0 | 0 | | Water levels at Locations 1 & 2 |
| 996 | | | Charts /Graphs | 0 | 0 | 0 | | Water levels at locations 5 & 6 |
| 997 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Figure 3-4: Locations utilized for scenario development New Orleans East |
| 998 | | | Charts /Graphs | 0 | 0 | 0 | | Water levels at Locations 1 & 2 |
| 999 | | | Report (Draft) | 1 | 6 | 2008 | | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Vol I-Executive Summary and Overview |
| 1000 | | | Report (Final/Public) | 0 | 6 | 2007 | | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Volume V-The Performance-Levees and Floodwalls |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1001 | | | Photos | | 6 | 2007 | | Figure 11-8: IHNC-East Bank (Between Florida Ave and North Claiborne Ave) Boring and CPTU Location Map; pg V-11-23, IPET Vol V Technical Appendix |
| 1002 | | | CV / Resume | 0 | 0 | 0 | Alfred Charles Naomi | CV of Alfred Charles Naomi |
| 1003 | | | Pleadings | 20 | 11 | 2007 | | MRGO Defendants' Fifth Preliminary List of "Common Liability" Fact Witnesses, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO |
| 1004 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Handwritten drawing |
| 1005 | | | Report (Final/Public) | 0 | 12 | 2006 | | MRGO Deep-Draft De-Authorization Interim Report to Congress |
| 1006 | | | Drawing / Designs / Plans | 0 | 4 | 2001 | | Drawing of Box Cut Section |
| 1007 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Handwritten Drawing-says "Box cut 2" |
| 1008 | NOP-013-000002240 | NOP-013-000003009 | Letter / Fax / Email | 0 | 0 | 0 | Edmond Russo, Operations Manager | 15 JUL 04 Meeting Request-MRGO Dredge Planning and Coordination |
| 1009 | NED-214-000000002 | NED-214-000000054 | Letter / Fax / Email | 6 | 3 | 2002 | Ronald Elmer | MRGO/ Ecosystem Restoration Engineering Input |
| 1010 | | | Drawing / Designs / Plans | 31 | 1 | 2008 | | MRGO Channel Condition Surveys |
| 1011 | NOP-019-000001600 | NOP-019-000001602 | Internal Memorandum | 1 | 12 | 2003 | CEMVN-OD-G | MRGO Status |
| 1012 | NOP-018-000002270 | NOP-018-000002273 | Letter / Fax / Email | 30 | 1 | 2001 | Edmond Russo | CWPPRA Projects of Note! |
| 1013 | NED-106-000000009 | NED-106-000000014 | Internal Memorandum | 6 | 5 | 2005 | NOD | Quality Control Plan for (O&M) MRGO Maintenance Dredging, Mile (-) 3.8 to Mile (-) 9.0 Non-Continuous, Plaquemines Parish, LA. ED 05-024 |
| 1014 | NRG-025-000000870 | NRG-025-000000873 | Drawing / Designs / Plans | 0 | 0 | 0 | | MRGO Maintenance Dredging C/L Station 3064+00 to C/L Station 3275+00 Mile 8.0 to Mile 4.0 |
| 1015 | NOP-022-000003321 | NOP-022-000003331 | Letter / Fax / Email | 15 | 3 | 2004 | Thomas Dorcey | Cultural Site Gepgraphic Locations |
| 1016 | NOP-013-000002233 | NOP-013-000002235 | Photos | 0 | 0 | 0 | | Photograph says "proposed disposal area" |
| 1017 | NED-105-000000132 | NED-105-000000134 | Letter / Fax / Email | 10 | 8 | 2004 | Richard Broussard | SB Site 21-MRGO, Mi. 47.7-33.8 (N/C) |
| 1018 | | | Report (Final/Public) | 15 | 2 | 2008 | | Market Survey, MRGO, NOLA |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1019 | | | Report (Final/Public) | 0 | 2 | 1988 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report |
| 1020 | | | | 0 | 12 | 1984 | Perry C. Howard, Thomas Duenckel, Sherwood Gagliano, Greg Gasperez, & John Leslie | The MRGO: A Study of Bank Stabilization |
| 1021 | | | Report (Final/Public) | 1 | 10 | 1951 | | Doc No 245: MR-GO Letter from the Secretary of the Army Transmitting a letter from the Chief of Engineers, dated May 5, 1948, submitting a report, together with accompanying papers… |
| 1022 | | | Statute / Law | 21 | 1 | 1986 | | Water Resources Development Act of 1986 (PL 99-662) (HR 6) |
| 1023 | | | Report (Final/Public) | 0 | 4 | 1957 | Office of the DE | MR-GO DM No. 1-A, Channels, Mile 63.77 - Mile 68.85 |
| 1024 | | | Report (Final/Public) | 0 | 9 | 1958 | Office of the DE | MR-GO DM No. 1-B, Channels 39.01-Mile 63.77 |
| 1025 | | | Statute / Law | 0 | 4 | 1968 | Office of the DE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection |
| 1026 | | | Internal Memorandum | 4 | 8 | 1987 | Cecil Soileau, Chief, Hydraulics and Hyrologic Branch | MRGO Bank Erosion Study-Reconnaissance Report |
| 1027 | | | Pleadings | 25 | 6 | 2008 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson |
| 1028 | | | CV / Resume | 0 | 0 | 0 | Thomas Sands | Personal Resume of Thomas Sands |
| 1029 | | | Photos | 0 | 10 | 2005 | | Photograph of MRGO; Levee Breach Map; Aerial Photography dated October-November 2005 |
| 1030 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Plate 4, Project Document Plan and Alternate Plan C, Improvements on and to the East of IHNC |
| 1031 | VRG-076-000001188 | VRG-076-000001191 | Letter / Fax / Email | 10 | 1 | 1979 | Thomas Sands, Colonel, CE, DE | LPVHPP alternative plans study & information re: flooding from the MR-GO |
| 1032 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Handwritten drawing |
| 1033 | NED-192-000001541 | NED-192-000001543 | Letter / Fax / Email | 18 | 9 | 1979 | Robert C. Livingston, Member of Congress | Possible mitigation plans for the MRGO North Shore |
| 1034 | NED-192-000001536 | NED-192-000001540 | Letter / Fax / Email | 1 | 10 | 1979 | Thomas A. Sands, Colonel, CE, DE | Continued erosion problems along the North Bank of the MRGO |
| 1035 | | | Photos | 3 | 12 | 1957 | | Photo of groundbreaking ceremony of tidewater channel |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1036 | | | Photos | 0 | 0 | 0 | Photo; Caption says: "An access channel 18 ft deep and 140 ft wide curves to the southeast from the GIWW at Paris Rd Bridge. This view, looking north west, shows dredge excavating access channel that will be used to give more dredges 'operating and ebow room.' Access Channel will be enlarged to dimensions of 36 by 250 ft and be usable by ships, then the 250 ft wide channel will be enlarged to 36 x 500 ft while in use" |
| 1037 | | | Photos | 0 | 0 | 0 | Photograph of MRGO |
| 1038 | | | Letter / Fax / Email | 13 | 6 | 1990 | Charles "Pete" Savoye & Chris Holmes | says MRGO is major source of saltwater intrusion and has caused vast amounts of erosion and land loss |
| 1039 | | | Pleadings | 1 | 3 | 2007 | Charles and Janice Savoye | Claim for Damage, Injury or Death; Confidential, Produced pursuant to protective order In re: Katrina Canal Breaches Consolidated Litigation Civil Action No. 05-4182 "K" (2) |
| 1040 | | | Pleadings | 0 | 3 | 2007 | Polly Campbell Boudreaux | Claim for Damage, Injury or Death; Confidential, Produced pursuant to protective order In re: Katrina Canal Breaches Consolidated Litigation Civil Action No. 05-4182 "K" (2) |
| 1041 | | | CV / Resume | 0 | 0 | 0 | Robert Schroeder | Resume of Robert Schroeder |
| 1042 | | | Internal Memorandum | 5 | 11 | 1971 | Andrew | Memo to File; MR-GO Model |
| 1043 | | | Report (Final/Public) | 8 | 6 | 1984 | Ken Froehlich, Environmental Resources Specialist | Lake Pontchartrain Hurricane Protection Levee Citrus Back Levee Third Lift; Foreshore Dike; Section 404(b)(1) Evaluations |
| 1044 | | | Internal Memorandum | 7 | 8 | 1989 | Frederic Chatry, Chief, Engineering Division | Bank Stabilization on the MRGO |
| 1045 | | | News Article | 1 | 4 | 1991 | Kenneth A. Hocke, New Editor | N.O. Container trade may be in jeopardy |
| 1046 | NED-167-000001816 | NED-167-000001818 | Internal Memorandum | 25 | 9 | 1991 | W. Eugene Tickner, Chief, Engineering Division | MR-GO, St. Bernard Parish, LA (Bank Erosion) |
| 1047 | NED-167-000001825 | NED-167-000001835 | Internal Memorandum | 11 | 12 | 1992 | E. Eugene Tickner, Chief, Engineering Division | MRGO, St Bernard Parish, LA (Bank Erosion) Revised Reconnaissance Study |
| 1048 | | | Internal Memorandum | 14 | 1 | 1994 | R.H. Schroeder, Chief, Planning Division | MR-GO, St Bernard Parish, LA--Bank Erosion |
| 1049 | NOP-018-000000546 | NOP-018-000000605 | Report (Final/Public) | 0 | 2 | 1997 | NOD | Feasibiltiy Report, Wetlands Creation and Protection Project, MR-GO, Mile 14 to Mile 11, Marsh Creation, St. Bernard and Plaquemines Parishes, LA, Section 204 |
| 1050 | | | Letter / Fax / Email | 15 | 1 | 1999 | William L. Conner, Colonel, US Army, DE | Environmental impacts of MRGO and foreshore protection |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1051 | | | Letter / Fax / Email | 20 | 3 | 2000 | Jim Courville | WHEELER FUNDING FOR PRODUCTIVE WORK |
|---|---|---|---|---|---|---|---|---|
| 1052 | | | Pleadings | 27 | 5 | 2008 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition; In re: Katrina Canal Breached Consolidated Litigation, Pertains to: MRGO & Robinson |
| 1053 | | | Report (Final/Public) | 0 | 9 | 2005 | NOD | Project Completion Report-IHNC-EBIA- NOLA; for USACE Tulsa TERC Task Order 26 |
| 1054 | | | Contract | 1 | 6 | 1999 | | Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA, NOLA, Contract No. DACA56-94-D-0021, MK Task Order No. 0026 |
| 1055 | | | Report (Draft) | 27 | 9 | 1999 | | Comments on Morrison Knudsen Corp's and MK's response, DRAFT Recommendation Report for Demolition and Site Preparation Activities: EBIA, IHNC Lock Replacement Project, NOLA, Task Order 0026 |
| 1056 | | | Letter / Fax / Email | 27 | 6 | 2000 | Stephen Roe, Program Manager | Proposal #96, Rev 2, Development of Work Plans and Subcontracting Plan/ Services, EBIA, IHNC Lock Replacement Project, NOLA |
| 1057 | | | Contract | 15 | 5 | 2000 | | Statement of Work for Development of Work Plans and Subcontracting Plan/ Services for EBIA IHNC Lock Replacement Project, NOLA |
| 1058 | | | Contract | 24 | 9 | 2001 | Joseph Sensebe, Program Manager | Proposal #113-Revised Final, TO 26, Mod #2610, Project Site Development and Remedial Action, EBIA, IHNC Lock Replacement Project, NOLA |
| 1059 | | | Contract | 24 | 9 | 2001 | | Revised-Final Proposal#113, Excavation and Disposal of Additional Subsurface Foundations,ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No. DACA56-94-D-0021, Tulsa TERC |
| 1060 | | | Contract | 0 | 8 | 2001 | | Proposal#113, Excavation and Disposal of Additional Subsurface Foundations,ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No. DACA56-94-D-0021, Tulsa TERC |
| 1061 | | | Contract | 6 | 8 | 2001 | | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, WGI/MK Task Order 0026 |
| 1062 | | | Letter / Fax / Email | 4 | 10 | 2001 | Joseph Sensebe, Program Manager | Modification No 2610 |
| 1063 | | | Letter / Fax / Email | 9 | 11 | 2001 | Arlene Smith | Modifications to the TERC Contract |
| 1064 | | | Report (Final/Public) | 6 | 12 | 2001 | Hamp Construction LLC | Cofferdam Installation and Concrete Foundation Removal Final Work Plan (for IHNC East Bank Project, NOLA) |
| 1065 | NCS-007-000000252 | NCS-007-000000255 | Internal Memorandum | 2 | 5 | 2002 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 0026, NOLA |
| 1066 | NCS-007-000000277 | NCS-007-000000279 | Letter / Fax / Email | 10 | 6 | 2002 | Jim Montegut | Cross-sections |
| 1067 | | | Pleadings | 30 | 6 | 2008 | Joe Bruno, Plaintiffs Liaison Counsel | Notice of Video-Taped Federal Rule 30(b)(6) Deposition (Relative to the TERC Task Order No. 26); In Re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson |
| 1068 | | | News Article | 0 | 0 | 0 | | Biography of John B. Grieshaber, Ph.D., P.E. |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1069 | | | Drawing / Designs / Plans | 0 | 11 | 1989 | | As Constructed, Plan and Profile, IHNC, East Levee, IHNC Lock ato Fla. Ave.-Floodwall |
| 1070 | | | Manual/Regulation | 7 | 3 | 2008 | | Geotechnical Design and Dam Safety Section-Construction Guidance Page |
| 1071 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Handwritten drawing |
| 1072 | | | Contract | 1 | 6 | 1999 | | Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA, NOLA, Contract No DACA56-94-D-0021, MK Task Order No. 0026 |
| 1073 | | | Contract | 6 | 8 | 2001 | | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Task Order 0026, Modification 002610 |
| 1074 | | | Contract | 24 | 9 | 2001 | | Revised-Final Proposal #113, Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No DACA56-94-D-0021 |
| 1075 | | | Drawing / Designs / Plans | 8 | 10 | 2001 | | DRAWINGS; Cofferdam Details; IHNC Lock Site |
| 1076 | | | Report (Final/Public) | 3 | 10 | 2001 | Sara Alvey | IHNC Project Preparatory Phase Meeting Minutes |
| 1077 | | | Report (Final/Public) | 0 | 6 | 2001 | WGI | RECAP Submittal Report-Criteria Document, IHNC-EBIA, NOLA |
| 1078 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Chalmette Area Plan, DM No 3-General Design, Plate No. 28 Generalized Soil & Geologic Profile |
| 1079 | NCS-007-000000277 | NCS-007-000000279 | Letter / Fax / Email | 10 | 6 | 2002 | Jim Montegut | Cross-sections |
| 1080 | NCS-007-000000252 | NCS-007-000000255 | Internal Memorandum | 2 | 5 | 2002 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA,Task Order 0026, NOLA |
| 1081 | | | Internal Memorandum | 2 | 5 | 2002 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA,Task Order 0026, NOLA |
| 1082 | | | Letter / Fax / Email | 4 | 8 | 2005 | George Bacuta | New Orleans IHNC |
| 1083 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | handwritten drawing |
| 1084 | | | CV / Resume | 0 | 0 | 0 | Christopher Accardo | CV of Christopher Accardo |
| 1085 | | | Charts /Graphs | 17 | 9 | 2007 | | Directory-USACE |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| 1086 | | | Internal Memorandum | 6 | 3 | 1987 | Joe Graham, Chief, Real Estate Division | Initiation of MRGO Bank Erosion Reconnaissance Study |
|------|--|--|--|--|--|--|--|--|
| 1087 | NED-192-000001006 | NED-192-000001013 | Internal Memorandum | 4 | 8 | 1987 | Cecil Soileau, Chief, Hydraulics and Hydrologic Branch | MRGO Bank Erosion Study-Reconnaissance Report |
| 1088 | | | Pleadings | 17 | 9 | 2007 | Jesse Arnold | Declaration of Jesse L. Arnold, P.E. |
| 1089 | | | Drawing / Designs / Plans | 0 | 0 | 2007 | | Figure 1: MR-GO Reach 1 and Reach 2; LPVHPP Chalmette Area Plan |
| 1090 | | | Manual/Regulation | 30 | 4 | 2000 | | Engineering and Design, Design and Construction of Levees |
| 1091 | | | Manual/Regulation | 31 | 3 | 1978 | | Engineering and Design, Design and Construction of Levees |
| 1092 | | | Report (Final/Public) | 18 | 12 | 2006 | Team Louisiana | The Failure of the New Orleans Levee System during Hurricane Katrina |
| 1093 | | | Pleadings | 8 | 11 | 2007 | Pierce O'Donnell et al, Attorneys for Plaintiffs | Revised Notice of Deposition of Defendants United States and the USACE Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure; In re: Katrina Canal Breaches Consolidated Litigation |
| 1094 | | | Manual/Regulation | 31 | 3 | 1978 | | Engineering and Design, Design and Construction of Levees; EM 1110-2-1913 |
| 1095 | | | Logs | 4 | 8 | 2004 | | List of Engineer Manuals, Civil Works |
| 1096 | | | Manual/Regulation | 30 | 4 | 2000 | | Engineering and Design, Design and Construction of Levees |
| 1097 | | | | 0 | 0 | 2007 | | Figure 1: MR-GO Reach 1 and Reach 2; LPV HPP; Chalmette Area Plan |
| 1098 | | | Manual/Regulation | 30 | 4 | 2002 | | Engineering and Design, Coastal Engineering Manual |
| 1099 | | | Photos | 0 | 0 | 2007 | | Figure 65: Levee Construction Materials and Methods used in NOE |
| 1100 | | | Drawing / Designs / Plans | 0 | 0 | 2007 | | Figure 15: Damage locations in NOE Protected area-color indicates severity of damage with red being the worst |
| 1101 | | | Report (Draft) | 0 | 6 | 2007 | Douglas Woolley & Leonard Shabman | Decision-Making Chronology for the LPVHPP, Draft Final Report for the HQ, USACE |
| 1102 | | | Statute / Law | 27 | 10 | 1965 | | Public Law 89-298; Flood Control Act of 1965 |
| 1103 | | | Report (Final/Public) | 6 | 7 | 1965 | Secretary of the Army | LPV Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated March 4, 1964… |
| 1104 | | | Drawing / Designs / Plans | 0 | 0 | 2006 | | Figure 2: Map of locations of levee breaches and distressed levee sections |
| 1105 | | | Report (Final/Public) | 0 | 8 | 1967 | | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Citrus Back Levee |
| 1106 | | | Contract | 28 | 7 | 1966 | Milton Dupuy, President | Act of Assurance |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1107 | | | Contract | 7 | 10 | 1971 | Robert Faucheux, President | Act of Assurance |
|---|---|---|---|---|---|---|---|---|
| 1108 | | | News Article | 19 | 6 | 2006 | | Better & Stronger New Orleans Hurricane Protection System |
| 1109 | | | Report (Final/Public) | | 11 | 1966 | | LPV, Chalmette Area Plan, DM No 3, General Design |
| 1110 | | | Report (Final/Public) | 0 | 9 | 1968 | | LPV, Chalmette Area Plan, DM No. 3, General Design, Supp. No 1, Chalmette Extension |
| 1111 | | | Charts /Graphs | 0 | 0 | 0 | | Figure 16-1: MRGO levee damage determined from LIDAR surveys, Station 0 to 4,500 ft |
| 1112 | | | Charts /Graphs | 0 | 0 | 0 | | Table 15: Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) |
| 1113 | | | Report (Final/Public) | 0 | 3 | 1967 | Office of the DE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2, General, Advance Supp., IHNC West Levee, Fla Ave to IHNC Lock |
| 1114 | | | Report (Final/Public) | 0 | 6 | 2001 | NOD | Geotechnical Investigation, Chalmette Area Plan, Bayou Bienvenue to Bayou Dupre (B/L Sta. 358+00 to B/L Sta740+00), St Bernard Parish, LA |
| 1115 | | | Internal Memorandum | 7 | 11 | 1969 | Jerome Baehr, Chief, Engineering Division | Briefing Material for the Chief of Engineers-LMV Flood Control Assn. |
| 1116 | | | Report (Final/Public) | 31 | 8 | 1976 | Comptroller General of the US | Cost, Schedule, and Performance Problems of the LPV HPP; CoE (Civil Function), Dept of the Army |
| 1117 | | | Letter / Fax / Email | 31 | 5 | 1979 | Cary Kerlin, Field Supervisor | Summary technical info pertaining to the impact of the MR-GO on St Bernard's wetlands and water bodies |
| 1118 | | | Report (Final/Public) | 0 | 2 | 1988 | NOD | MR-GO, St Bernard Parish, La, Bank Erosion, Reconnaissance Report |
| 1119 | | | Report (Final/Public) | 0 | 2 | 1958 | WES, CoE | Geological Investigation of the MR-GO Channel |
| 1120 | | | Report (Final/Public) | 2 | 9 | 1966 | | LPV, LA, Sources of Construction Materials, DM No. 12 |
| 1121 | | | Letter / Fax / Email | 2 | 3 | 1999 | Robert Tisdale, Deputy DE for Project Management | Completion of contract for LPV, Jefferson Parish Lakefront Levee, 2nd lift and landside runoff control, Reach 3, between baseline stations 211+50 and 337+00 |
| 1122 | | | Letter / Fax / Email | 17 | 12 | 2001 | John Saia, Deputy DE for Project Management | Completion of contract (DACW29-00-C-0073) for LPV, High Level Plan, Orleans Avenue Outfall Canal, Phase 1B, Orleans Parish, LA, Robert E. Lee Bridge |
| 1123 | | | Report (Final/Public) | 20 | 7 | 1990 | Gerald DiCharry | Project Fact Sheet, MR-GO, LA (Bank Erosion) |
| 1124 | | | Letter / Fax / Email | 25 | 3 | 1980 | Thomas Sands, Colonel, CE, DE | Placement of riprap along south shore of MRGO adjacent to Chalmette area hurricane protection levee |
| 1125 | AFW-467-000000030 | AFW-467-000000039 | Letter / Fax / Email | 26 | 11 | 1969 | Steven West, Major, CE, Acting DE | Corps' response to St Bernard's Citizen concern re: "funnel" |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1126 | | | Report (Draft) | 28 | 2 | 2006 | NOD | Elevations for Design of Hurricane Protection Levees and Structures Within the NOD; Draft Report, Version 2.1 |
|---|---|---|---|---|---|---|---|---|
| 1127 | | | Report (Final/Public) | 0 | 7 | 1984 | NOD | LPVHPP Reevaluation Study, Volume II, Technical Appendixes |
| 1128 | EDP-009-000004617 | EDP-009-000004654 | Report (Final/Public) | 0 | 4 | 1947 | | Code for Utilization of Soils Data for Levees |
| 1129 | NED-214-000000417 | NED-214-000000451 | Report Analysis | 28 | 6 | 2002 | Thomas Julich, Colonel, US Army, DE | Hurricane Protection, LA, Sec 905(b) of the Water Resources Development Act of 1986 |
| 1130 | | | Report (Final/Public) | 0 | 1 | 1966 | Office of the DE | MR-GO, DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension |
| 1131 | | | Report (Final/Public) | 0 | 11 | 1959 | Office of the DE | MR-GO, DM No. 1-C, Channels, Mile 0 to Mile 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 Ft Contour) |
| 1132 | | | Report (Final/Public) | 0 | 9 | 1958 | Office of the DE | MR-GO DM No. 1-B, Channels, Mile 39.01-Mile 63.77 |
| 1133 | | | Report (Final/Public) | 0 | 4 | 1957 | Office of the DE | MR-GO DM No 1-A, Channels, Mile 63.77-Mile 68.85 |
| 1134 | | | Photos | 0 | 0 | 0 | | Figure 9: Stage A Erosion on South Bank GIWW levee, St Bernard Parish |
| 1135 | | | Report (Final/Public) | 1 | 2 | 1999 | MVD, NOD | LPVHPP Physical Data |
| 1136 | | | Internal Memorandum | 4 | 8 | 1987 | Cecil Soileau, Chief, Hydraulics and Hydrology Branch | MRGO Bank Erosion Study-Reconnaissance Report |
| 1137 | | | Internal Memorandum | 21 | 7 | 1987 | Cletis Wagahoff, Chief, Planning Division | MR-GO Bank Erosion Study-Reconnaissance Report |
| 1138 | | | Report (Final/Public) | 17 | 2 | 1993 | NOD | Issue Paper, MR-GO, LA-Bank Erosion |
| 1139 | | | Letter / Fax / Email | 23 | 10 | 2002 | Alfred Naomi, Senior Project Manager | Raising of levees on St Bernard side of Gulf Outlet |
| 1140 | | | News Article | 13 | 11 | 2007 | Al Naomi | Al Naomi Quotes |
| 1141 | | | News Article | 8 | 10 | 2004 | Paul Nussbaum, Inquirer Staff Writer | New Orleans' Growing Danger, Wetlands Loss Leaves City a Hurricane Hit Away from Disaster |
| 1142 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Enlargement |
| 1143 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1144 | | | Drawing / Designs / Plans | 0 | 3 | 1967 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift |
| 1145 | | | Drawing / Designs / Plans | 0 | 1 | 1968 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift |
| 1146 | | | Drawing / Designs / Plans | 0 | 4 | 1970 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee |
| 1147 | | | Drawing / Designs / Plans | 0 | 5 | 1970 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Lift |
| 1148 | | | Drawing / Designs / Plans | 0 | 4 | 1972 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 2nd Lift, Location Map, Vicinity Map, and Index |
| 1149 | | | Drawing / Designs / Plans | 0 | 4 | 1976 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 2nd Lift; Location Map, Vicinity Map, and Index to Drawings |
| 1150 | | | Drawing / Designs / Plans | 0 | 4 | 1970 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Enlargement; Location Map, Vicinity Map, and Index to Drawings |
| 1151 | | | Drawing / Designs / Plans | 0 | 7 | 1980 | | LPV, Chalmette Area Plan,Hurricane Protection Levee, 1st Enlargement; Location Map, Vicinity Map, and Index to Drawings |
| 1152 | | | Drawing / Designs / Plans | 0 | 11 | 1982 | | LPV Chalmette Area Plan Hurricane Protection Levee |
| 1153 | | | Drawing / Designs / Plans | 0 | 5 | 1985 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 2nd Enlargement, MRGO |
| 1154 | | | News Article | 15 | 11 | 2007 | | Profile for Al Naomi |
| 1155 | | | Report (Final/Public) | 0 | 0 | 1966 | US Army Coastal Engineering Research Center (formerly Beach Erosion Board) | Shore Protection, Planning and Design, Technical Report No. 4, 3rd Edition |
| 1156 | | | Photos | 0 | 0 | 0 | | Photo of dredging of MRGO |
| 1157 | | | Photos | 24 | 6 | 1958 | | Photo No. 9771-10 of MR-GO; caption says: "Dredging MR-GO 36' x 500' channel from Station 0+00 to Station 130+00; Dredge Paul F. Jahncke working vicinity Station 26+00 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1158 | | | Photos | 9 | 7 | 1958 | | Photo No. 9773-10 of MR-GO; caption says: "Dredging MR-GO 36' x 500' channel from Station 0+00 to Station 130+400; View east vicinity Station 110+400; GIWW at right |
| 1159 | | | Photos | 9 | 7 | 1958 | | Photo No. 9773-6 of MR-GO; caption says: "Dredging MR-GO 36' x 500' channel from Station 0+00 to Station 130+00; View east vicinity Station 26+00; Dredge working in upper center; Spoil area for item No. 1 at right" |
| 1160 | | | Photos | 0 | 0 | 0 | | Photo of groundbreaking ceremony of Tidewater Channel |
| 1161 | | | CV / Resume | 0 | 0 | 0 | Brian Bonanno | CV of Brian Bonanno |
| 1162 | NED-167-000001210 | | Internal Memorandum | 13 | 5 | 1996 | Brian Bonanno, Civil Engineer | MRGO Gap Closures & Bayou Bienvenue and Shell Beach |
| 1163 | NED-167-000001327 | | Internal Memorandum | 13 | 5 | 1996 | Robert Picciola, Chief, Geotechnical Branch | MRGO Gap Closures Recon Estimate |
| 1164 | NED-189-00000122_ | NED-189-00000124_ | Report (Final/Public) | 9 | 7 | 1999 | | Section 206 Preliminary Restoration Plan |
| 1165 | NOP-002-000 | NOP-002-000001383 | Report (Final/Public) | | 10 | 1996 | NOD | MR-GO, LA, North Bank Foreshore Protection, Evaluation Report |
| 1166 | | | Photos | 0 | 0 | 0 | | Disk of Photos to be Furnished to Reporter |
| 1167 | | | Photos | 29 | 8 | 2005 | | Photo of flooding during Hurricane Katrina |
| 1168 | | | Photos | 29 | 8 | 2005 | | Photo of flooding during Hurricane Katrina |
| 1169 | | | Photos | 30 | 8 | 2005 | | Photo of flooding day after Hurricane Katrina |
| 1170 | | | Photos | 30 | 8 | 2005 | | Photo of flooding day after Hurricane Katrina |
| 1171 | MVD-007-000002668 | MVD-007-000002688 | Charts /Graphs | 0 | 0 | 0 | | USACE Directory |
| 1172 | MVD-007-000002641 | | Charts /Graphs | 17 | 1 | 2006 | | Task Force Hope Organizational Chart |
| 1173 | | | Logs | 0 | 0 | 0 | | Gregory Breerwood's service record |
| 1174 | NED-187-000000470 | NED-187-000000504 | Letter / Fax / Email | 29 | 8 | 2001 | David Vigh, Chief, Environmental Analysis & Support Section | Status of Team Initiatives, MRGO ACM Bank ProtectionTeam |
| 1175 | NED-187-000000562 | NED-187-000000567 | Letter / Fax / Email | 10 | 4 | 2001 | Gerard Giroir | Inititiation of Team for Possibly Using Mat Sinking Unit to Address MRGO Bank Erosion |
| 1176 | | | Report (Final/Public) | 0 | 9 | 1958 | | MR-GO, LA, DM No. 1-B, Channels, Mile 39.01 - Mile 63.77 |
| 1177 | NED-187-0000000372 | | Letter / Fax / Email | 24 | 9 | 2002 | Cary Goss, President | Mats for test section for MRGO |
| 1178 | | | Statute / Law | 13 | 8 | 1968 | | Public Law 90-483; Rivers and Harbors Act |
| 1179 | | | Report (Final/Public) | 0 | 1 | 1993 | US Army Engineer WES | Dredging Research Technical Notes |
| 1180 | | | Drawing / Designs / Plans | 0 | 2 | 1967 | | Plate 4, LPV, Project Document Plan and Alternate Plan "C" |
| 1181 | | | Slideshow | 0 | 0 | 0 | | Importance on Coastal LA to the Nation |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1182 | NPM-036-0000001837 | | Letter / Fax / Email | 5 | 8 | 1985 | Lynn Gagnon, Chairman, Wetlands Committee | Marsh creation and enhancement projects near the MR-GO |
|---|---|---|---|---|---|---|---|---|
| 1183 | NPM-036-000001838 | | Letter / Fax / Email | 9 | 9 | 1985 | C.J. Nettles, Chief, Operations Division | Disposal of dredged material along MR-GO and use of spoil material for marsh creation and enhancements projects |
| 1184 | NOP-012-000001173 | NED-097-000001265 | Internal Memorandum | 22 | 10 | 1987 | C.J. Nettles, Chief, Operations and Readiness Division | Response to letter dated 7 Oct 87 from Ogdes & Ogdes Law Offices relative to the condition of certain disposal area following their recent use in maintenance dredging of the MRGO Mi. 27 to Mi. 42 |
| 1185 | NOP-007-000001652 | | Internal Memorandum | 3 | 5 | 1991 | Albert J. Guillot, Acting Chief, Operations and Readiness Division | Request for Controlled hydrographic and Overbank Surveys Between Mile 49.0 and Mile 58.0 on the MRGO |
| 1186 | NED-105-000000712 | | Charts /Graphs | 21 | 5 | 2004 | Pine Bluff Sand and Gravel Co | Pre-Survey, MRGO, Shell Beach, Hopedale, LA |
| 1187 | NED-097-000001266 | | News Article | 29 | 8 | 1990 | John C. Hill, St. Bernard/ Plaquemines Bureau | State tells Corps to Revise Plan to Dredge Channel |
| 1188 | NOP-007-000000840 | NOP-007-000000868 | Internal Memorandum | 10 | 4 | 1991 | Donald C. Clement, Chief, Projects Branch | Request for Cost Estimates for Beneficial Uses of Dredged Material from O&M of MR-GO, LA |
| 1189 | | | Pleadings | 20 | 11 | 2007 | Gary M. Zwain et al, Attorneys for Defendants | MRGO Defendants' Fifth Preliminary List of "Common Liability" Fact Witnesses; In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO |
| 1190 | | | Report (Final/Public) | 0 | 4 | 1957 | Office of the DE | MR-GO, DM No. 1-A, Channels, Mile 63.77 - Mile 68.85 |
| 1191 | | | Internal Memorandum | 1 | 11 | 2007 | Abram J. "Nick" Nicholson, P.E. | Memo-Issues Regarding Dredging and Environmental Compliance, MRGO |
| 1192 | | | Report (Final/Public) | 0 | 9 | 1958 | Office of the DE | MR-GO, DM No. 1-B, Channels, Mile 39.01-Mile 63.77 |
| 1193 | | | Report (Final/Public) | 0 | 11 | 1959 | Office of the DE | MR-GO, Dm No. 1-C, Channels, Mile 0 to Mile 36.43 (Bayou La Loutre), Mile 0 to Mile - 9.75 (38 ft Contour) |
| 1194 | | | Report (Final/Public) | 0 | 1 | 1966 | Office of the DE | MR-GO, DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension |
| 1195 | NPM-038-000000636 | NPM-038-000000648 | Report (Final/Public) | 4 | 10 | 1999 | | MR-GO, Reevaluation Study, Study Plan |
| 1196 | | | Report (Final/Public) | 0 | 2 | 1988 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion, Reconnaissance Report |
| 1197 | | | Report (Final/Public) | 0 | 1 | 1994 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report |
| 1198 | | | Report (Final/Public) | 0 | 11 | 2007 | NOD | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep Draft De-Authorization Study, Vol I, Main Report |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1199 | | | Report (Final/Public) | 0 | 4 | 1968 | Office of the DE | MR-GO, GDM No. 2, Supp. No. 4, Foreshore Protection |
| 1200 | NED-094-000000892 | NED-094-000000924 | Internal Memorandum | 30 | 3 | 1999 | John Bivona, Chief, Cost Engineering Branch | Review of Plans and Specifications for MRGO, Maintenance Dredging, C/L Sta. 2853+00 to C/L Sta. 3360+00, Mile 12.0 to Mile 2.3, Plaquemines Parish, LA, ED-99-082 |
| 1201 | NED-167-000001634 | NED-167-000001642 | Report (Final/Public) | 30 | 9 | 1993 | | MR-GO, Bank Erosion, Meeting Agenda |
| 1202 | NED-167-000001602 | NED-167-000001613 | Internal Memorandum | 31 | 7 | 1996 | Robert Fairless, Chief, Engineering Control Branch | MR-GO, St Bernard Parish, LA, Bank Erosion Reconnaissance Update |
| 1203 | NPM-038-000000612 | NPM-038-000000615 | Report (Final/Public) | 9 | 11 | 2001 | | MR-GO Reevaluation Study Meeting Agenda |
| 1204 | NED-189-000001296 | NED-189-000001298 | Letter / Fax / Email | 13 | 2 | 2002 | Edmond Russo | MRGO Reevaluation Study Meeting. 1000 hrs, 14 Feb 02, Rm 202 |
| 1205 | NED-189-000001299 | NED-189-000001303 | Letter / Fax / Email | 13 | 2 | 2002 | Ronald Elmer | MR-GO Ecosystem Restoration |
| 1206 | | | | 0 | 0 | 0 | | |
| 1207 | | | | 0 | 0 | 0 | | |
| 1208 | | | | 0 | 0 | 0 | | |
| 1209 | | | | 0 | 0 | 0 | | |
| 1210 | | | | 0 | 0 | 0 | | |
| 1211 | | | Report (Final/Public) | 0 | 4 | 1987 | | Saving Louisiana's Coastal Wetlands, The Need for a Long-Term Plan of Action; Report of the LA Wetland Protection Panel |
| 1212 | AIN-167-000001308 | AIN-167-000001310 | | 1 | 7 | 1992 | NOD | Illustration A-2.2, Cost-Shared Feasibility Study; Appropriation Title: General Investigations, Fiscal Year 1994 |
| 1213 | AIN-144-000000411 | AIN-144-000000412 | Report (Draft) | 4 | 3 | 1993 | NOD | Appropriation Title: General Investigations, Fiscal Year 1994 |
| 1214 | NED-192-000000785 | NED-192-000000788 | Internal Memorandum | 20 | 7 | 1987 | C/ Plng Div | MR-GO Bank Erosion Study-Reconnaissance Report |
| 1215 | NED-192-000000985 | NED-192-000000986 | Internal Memorandum | 10 | 9 | 1987 | C/ Plng Div | MR-GO Bank Erosion Study Reconnaissance Report |
| 1216 | AIN-167-000000312 | AIN-167-000000313 | Report (Final/Public) | 21 | 1 | 1992 | | Issue Paper, MR-GO Bank Erosion |
| 1217 | | | Report (Draft) | 0 | 0 | 0 | | DRAFT MRGO Modification Plan Policy Committee Procedures |
| 1218 | | | Pleadings | 19 | 6 | 2008 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson |
| 1219 | | | | 17 | 12 | 1990 | US WES | Instructor Listing, Earthwork Quality Verification Training Program, sponsored by Geotehcnical Laboratory |
| 1220 | | | Report (Final/Public) | 21 | 2 | 2002 | NOD | IHNC Lock Replacement Project, EBIA, Terc T.O. 0026 |
| 1221 | NED-023-000001783 | NED-023-000001784 | Letter / Fax / Email | 4 | 9 | 2002 | Jitendra Shah | Meyer Engineers, Ltd., Memorandum, London Ave. Canal-Filmore Bridge |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1222 | | | Contract | 1 | 6 | 1999 | | Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA, NOLA |
| 1223 | | | Contract | 6 | 8 | 2001 | | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project |
| 1224 | | | Report (Final/Public) | 0 | 10 | 2000 | | Project Work Plan, Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project; TERC Task Order #0026; IHNC-Master Copy |
| 1225 | | | Report (Final/Public) | 0 | 6 | 2000 | | RECAP Submittal Report-Criteria Document, IHNC-EBIA, NOLA; TERC Task Order #0026 |
| 1226 | | | Report (Final/Public) | 0 | 6 | 2001 | | RECAP Submittal Report-Criteria Document, IHNC-EBIA, NOLA; TERC Task Order #0026 |
| 1227 | | | Report (Draft) | 0 | 8 | 2001 | Coastal Environmental Specialists, Inc | Draft Work Plan, Excavation of Concrete Anchor Foundation Blocks and Steel Forms, IHNC, EBIA, NOLA |
| 1228 | | | Report (Final/Public) | 10 | 10 | 2001 | Hamp Construction LLC | Lift Station Removal Plan (Revised) |
| 1229 | | | Report (Final/Public) | 3 | 10 | 2001 | | IHNC Project, Preparatory Phase Inspection Checklist, Sewer Lift Station Removal |
| 1230 | | | Logs | 11 | 10 | 2001 | Dennis O'Conner | Transmittal of Shop Drawing, Equipment Data, Material Samples or Manufacturer's Certificate of Compliance |
| 1231 | | | Report (Final/Public) | 12 | 10 | 2001 | Hamp Construction LLC | Lift Station Removal Plan (Revised-Addendum I) |
| 1232 | | | Logs | 12 | 10 | 2001 | Dennis O'Conner | Transmittal of Shop Drawing, Equipment Data, Material Samples or Manufacturer's Certificate of Compliance |
| 1233 | | | Report (Final/Public) | 19 | 10 | 2001 | Hamp Construction LLC | Lift Station Removal Plan (Revised) |
| 1234 | | | Report (Final/Public) | 6 | 11 | 2001 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil |
| 1235 | | | Letter / Fax / Email | 4 | 8 | 2005 | George Bacuta | New Orleans IHNC |
| 1236 | | | | 0 | 0 | 0 | | |
| 1237 | | | Report (Final/Public) | 6 | 4 | 2001 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil |
| 1238 | | | Report (Final/Public) | 10 | 11 | 2001 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil |
| 1239 | NED-188-000001573 | | Drawing / Designs / Plans | 0 | 0 | 0 | | Figure 2, MRGO Footprint on St. Bernard and New Orleans Quadrangle Maps |
| 1240 | | | Photos | 3 | 12 | 1957 | | Photo of groundbreaking ceremony for Tidewater channel (MRGO) |
| 1241 | | | Drawing / Designs / Plans | 30 | 9 | 1987 | Office of the DE | MVD Work, River and Harbor Improvements, MR-GO, LA |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1242 | | | Photos | 0 | 0 | 0 | | Photo of dredging of MRGO |
| 1243 | | | Photos | 19 | 1 | 1959 | | Photo No. 9850-15; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east in vicinity Station 268+00. Paris Rd Brdige and office site |
| 1244 | | | Photos | 0 | 0 | 0 | | Photo of MRGO |
| 1245 | | | Photos | 15 | 5 | 1958 | | Photo No. 9736-10; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View northeast from over the Industrial Canal at approx. Sta 0+00. Dredge MANCHAC can be seen working in upper center at Station 69. |
| 1246 | | | Photos | 6 | 6 | 1958 | | Photo No. 9765-4; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; Dredges TCHEFUNCTA and MANCHAC working vicinity Station 59+00. Intracoastal Waterway at right. |
| 1247 | | | Photos | 6 | 6 | 1958 | | Photo No. 9765-1; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east from over approx. Station 0+00. Four Dredges in operation. Intracoastal Waterway at left. Dredges in rear working vicinity Station 59+00 |
| 1248 | | | Photos | 0 | 0 | 0 | | Photo of dredging of MRGO |
| 1249 | | | Photos | 9 | 7 | 1958 | | Photo No. 9773-12; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; Dredging in Bayou Bienvenue opposite vicinity Station 115+00 on main channel under construction |
| 1250 | | | Photos | 9 | 7 | 1958 | | Photo No. 9773-10; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east vicinity Station 110+00. GIWW at right |
| 1251 | | | Photos | 0 | 0 | 0 | | Photo of Delta Line's DEL SUD, the first deep-sea vessel to sail down the MR-GO |
| 1252 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Map of MR-GO with routes from various countries |
| 1253 | NED-188-000001513 | NED-188-000001515 | Report (Final/Public) | 15 | 12 | 1998 | | Resolution to Close the MRGO |
| 1254 | | | Report (Draft) | 15 | 12 | 1998 | | Draft MRGO Modification Plan, Policy Committee Procedures |
| 1255 | | | Report (Final/Public) | 7 | 7 | 1999 | | Minutes, MRGO Policy Committee, Port of New Orleans |
| 1256 | | | Report (Draft) | 19 | 2 | 2003 | | MRGO Minutes (Draft) |
| 1257 | NED-188-000001511 | NED-188-00000162 | Report (Final/Public) | 16 | 3 | 2000 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee |
| 1258 | | | Photos | 9 | 7 | 1958 | | Photo No. 9773-6; Dredging MR-GO 36' x 500' channel from Station 0+00 to Station; View east vicinity station 26+00. Dredge working in upper center. Spoil area for Item No. 1 at right |
| 1259 | | | Pleadings | 9 | 4 | 2008 | Attorneys for Plaintiffs | Re-Notice of Deposition; In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson |
| 1260 | MGP-013-000000500 | MGP-013-000000268 | Report (Final/Public) | 0 | 0 | 0 | | Status Report, MRGO Modification |
| 1261 | | | CV / Resume | 0 | 0 | 0 | Edmond Russo | CV of Edmond Russo |
| 1262 | | | Photos | | 10 | 2005 | | Levee breach map; aerial photograph |
| 1263 | | | Manual/Regulation | 31 | 8 | 1999 | | Engineering and Design for Civil Works Projects; ER 1110-2-1150 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1264 | NED-103-000000568 | NED-103-000000569 | Letter / Fax / Email | 29 | 4 | 1974 | Hebert Haar, Associate Port Director | Corps' Maintenance Dredging Operations in Bayou Bienvenue, Orleans Parish, LA |
| 1265 | NED-187-000000338 | NED-187-000000371 | Report (Final/Public) | 0 | 7 | 2003 | Edmond Russo | Tulane University, Independent Study, Evaluation of Bank Line Revetment Alternatives to Abate Ship Wake Erosion, MR-GO, LA |
| 1266 | | | News Article | 15 | 1 | 2006 | Karen Turni Bazile, St. Bernard/ Plaquemines bureau | Coalition Building; Gulf Outlet tour stuns officials; Erosion problems are seen up close |
| 1267 | NPM-038-000000636 | NPM-038-000000648 | Report (Final/Public) | 4 | 10 | 1999 | | MR-GO Reevaluation Study, Study Plan |
| 1268 | NPM-038-000000612 | NPM-038-000000615 | Report (Final/Public) | 9 | 11 | 2001 | | MR-GO Reevaluation Study Meeting Agenda |
| 1269 | NED-189-000001299 | NED-189-000001303 | Letter / Fax / Email | 13 | 2 | 2002 | Ronald Elmer | MR-GO Ecosystem Restoration |
| 1270 | NED-189-000001299 | NED-189-000001305 | Letter / Fax / Email | 13 | 2 | 2002 | Ronald Elmer | MR-GO Ecosystem Restoration |
| 1271 | NOP-022-000002872 | NED-105-000000630 | Internal Memorandum | 19 | 8 | 2002 | Edmond Russo, Operations Manager, Operations Division | Review of Plans and Specifications for Maintenance Dredging, MRGO, C/L Station 3690+00 to C/L Station 3960+00, Mile (-)4.0 to Mile (-)9.0, Plaquemines Parish, LA, ED-02-049 |
| 1272 | NOP-013-000003577 | NOP-013-000003579 | Internal Memorandum | 3 | 12 | 2002 | Edmond Russo, MRGO Operations Manager, Operations Division | MR-GO Bar Channel Emergency Dredging Mile (-4.0) to Mile (-9.38), Plaquemines Parish, LA, Justification for Emergency Dredging Contract |
| 1273 | NED-187-000000377 | NED-187-000000378 | Letter / Fax / Email | 5 | 12 | 2002 | Edmond Russo | Gulf Intracoastal Inland Waterways Project |
| 1274 | NOP-013-000003074 | NOP-013-000003079 | Letter / Fax / Email | 15 | 3 | 2004 | Don Riley, Brigadier General, US Army, DE | Reconsideration of advanced maintenance dredging for the MRGO |
| 1275 | NOP-013-000002251 | NOP-013-000002252 | Report (Final/Public) | 0 | 0 | 0 | | Chronology of Events |
| 1276 | NOP-019-000001430 | NOP-019-000001440 | Letter / Fax / Email | 26 | 8 | 2004 | Linda Mathies, Chief, Environmental Function | Modification to the consistency determination (C20040055) for FY 2004 maintenance dredging of the Mile 57.0 to Mile 33.0 reach of the MR-GO project |
| 1277 | NOP-019-000001605 | NOP-019-000001606 | Letter / Fax / Email | 5 | 11 | 2004 | Edward Creef | "Just Checking" |
| 1278 | NED-187-000000022 | NED-187-000000026 | Internal Memorandum | 18 | 5 | 2006 | CEERD-HN-C | DRAFT Memo re: Research and Development (R & D) Proposal for Design Support of Articulated Concrete Mattress (ACM) Revetment along MR-GO, LA |
| 1279 | | | Manual/Regulation | 15 | 2 | 1995 | | Engineering and Design, Periodic Inspection and Continuing Evaluation of Completed Civil Works Structures; ER 1110-2-100 |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1280 | NED-103-000001120 | NED-103-000001922 | Drawing / Designs / Plans | 9 | 5 | 1999 | | Diagram of a Box Cut Section; MRGO DACW 29-94-B-0061 |
| 1281 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Map of MRGO; Trail Blazer Map No. 100, Seaway Special |
| 1282 | NED-188-000001511 | NED-188-000001630 | Report (Final/Public) | 16 | 3 | 2000 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee |
| 1283 | | | Report (Final/Public) | 0 | 7 | 1972 | NOD | LPV HPP; An Area Endangered; Plan of Protection |
| 1284 | | | Report (Draft) | 19 | 2 | 2003 | | MRGO Minutes (Draft) |
| 1285 | | | Report (Final/Public) | 6 | 1 | 2003 | George F. Santos | Readings taken by George F. Santos Using a Depthmeter on his boat |
| 1286 | | | Report (Final/Public) | 26 | 6 | 2002 | Dan Arceneaux | Water Depths Readings on the Centerline of MRGO |
| 1287 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | handwritten doc; says "Calculate Slope of Bottom of MRGO" at top of 1st pg; says "per Sherwood M. Gagliano" at top of 2nd pg |
| 1288 | | | Slideshow | 27 | 2 | 2004 | | MRGO Studies |
| 1289 | | | Report (Final/Public) | 0 | 0 | 0 | | MRGO Maintenance Dredging |
| 1290 | | | Photos | 0 | 0 | 0 | | Photo of Groundbreaking Ceremony of Tidewater Channel (MRGO) |
| 1291 | | | Statute / Law | 12 | 8 | 1988 | W. Fox McKeithen, Secretary of State | Act 864; An Act to provide for speed zones in the MRGO |
| 1292 | | | Statute / Law | 0 | 0 | 1992 | Senator Nunez and Representatives Odinet, Patti, and Warner | Senate Concurrent Resolution No. 207 (to direct the USACE to evaluate the adverse environmental impacts resulting from the MRGO…) |
| 1293 | | | Statute / Law | 0 | 0 | 1999 | Representative Warner | House Concurrent Resolution No. 266 (to develop a plan to close the MRGO) |
| 1294 | | | Report (Final/Public) | 15 | 12 | 1998 | | Resolution SBPC #1336-12-98; Resolution to Close the MRGO |
| 1295 | | | Report (Final/Public) | 3 | 9 | 1957 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St Bernard of the Tidewater Channel Advisory Committee |
| 1296 | | | Statute / Law | 0 | 0 | 2005 | Representatives Odinet et al | House Concurrent Resolution No. 34 (to direct the USACE not to engage in dredging activities on the MRGO…) |
| 1297 | | | | 0 | 0 | 0 | | |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1298 | NRG-010-000000568 | NRG-010-000000570 | Report (Final/Public) | 17 | 11 | 1998 | | Resolution SBPC #1330-11-98, A Resolution Requesting the US Congress Authorize Funds for the USACE to Complete a Study to Increases the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in St Bernard and Orleans Parishes to a Category Four or Five Storm Level of Protection |
| 1299 | | | Report (Final/Public) | 2 | 2 | 1999 | | Resolution SBPC #1355-02-99; Resolution Requesting that the US Congress Take Emergency Action to Authorize Funds to the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in Orleans Parish that Parallels the MRGO from the St Bernard Parish Line West to the Industrial Canal in Orleans Parish Providiidng Hurricane Protection to Orleans and St Bernard Parishes |
| 1300 | NOP-014-000002975 | NOP-014-000002978 | Letter / Fax / Email | 10 | 2 | 1999 | Robert Gunn, Operations Manager, Operations Division | Resolution SBPC #1355-02-99 |
| 1301 | NOP-014-000002902 | NOP-014-000002901 | Report (Final/Public) | 10 | 8 | 1999 | | St Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MRGO |
| 1302 | NOP-013-000003213 | | Report (Final/Public) | 21 | 9 | 1999 | Board of Commissioners | Resolution #R-161-99 Supporting the Modified Closure of the MRGO |
| 1303 | NOP-019-000000913 | NOP-019-000000915 | Letter / Fax / Email | 25 | 2 | 2004 | Polly Boudreaux, Clerk of Council | Resolution #2284-02-04 opposing all future advanced maintenance dredging… |
| 1304 | | | Statute / Law | 0 | 0 | 2006 | Representative Hutter | House Concurrent Resolution No. 38 (to immediately close the MRGO...) |
| 1305 | | | Report (Final/Public) | 0 | 0 | 2006 | Representatives Odinet et al | House Concurrent Resolution No. 24 (to immediately close the MRGO…) |
| 1306 | | | Report (Final/Public) | 0 | 0 | 2006 | Representative Pitre and Senator Dupre | House Concurrent Resolution No. 193 (to approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as adopted by the Coastal Protection and Restoration Authority) |
| 1307 | | | Statute / Law | 0 | 0 | 2007 | Representative Odinet | House Concurrent Resolution No. 67 (to expedite the repair and rebuilding of the St Bernard Parish levee system…) |
| 1308 | | | Report (Final/Public) | 0 | 0 | 2007 | Representatives Odinet et al | House Concurrent Resolution No. 72 (to direct the USACE to immediately begin the process of closing the MRGO) |
| 1309 | NOP-018-000002134 | | Letter / Fax / Email | 31 | 12 | 2003 | Kenneth Odinet | Project C20030667 |
| 1310 | NOP-019-000001555 | NOP-019-000001557 | Letter / Fax / Email | 11 | 12 | 2003 | Edward Creef | MRGO Mile 55-49 Consistency Determination Changes |
| 1311 | | | CV / Resume | 0 | 0 | 0 | Nancy Powell | CV of Nancy Powell |
| 1312 | MVD-007-000002526 | MVD-007-000002537 | Report (Final/Public) | 0 | 0 | 0 | | IPET Report, Outline for Vol III |
| 1313 | | | Report (Final/Public) | 6 | 7 | 1965 | Secretary of the Army | LPV Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated March 4, 1964, Submitting a Report… |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1314 | | | Report (Final/Public) | 11 | 5 | 1965 | Secretary of the Army | 89th Congress, 1st Session, House Doc. No. 167, Morgan City and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964 |
| 1315 | | | Report (Final/Public) | 0 | 11 | 1959 | Howard Graham & Dwight Nunn | National Hurricane Research Project, Report No. 33, Meteorological Considerations Pertinent to SPH, Atlantic anf Gulf Coasts of the US |
| 1316 | | | Report (Final/Public) | 21 | 11 | 1962 | US Army Engineer District | Interim Survey Report, LPV |
| 1317 | NPM-015-000000001 | NPM-015-000000266 | Report (Final/Public) | 6 | 7 | 1965 | Secretary of the Army | LPV, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated March 4, 1964…. |
| 1318 | | | Report (Final/Public) | 11 | 5 | 1965 | Secretary of the Army | 89th Congress, 1st Session, House Doc. No. 167, Morgan City and Vicinity, LA, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964… |
| 1319 | | | Statute / Law | 27 | 10 | 1965 | Congress | Public Law 89-298, Flood Control Act of 1965 |
| 1320 | | | Report (Final/Public) | 0 | 10 | 1967 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part IV-Chalmette Extension |
| 1321 | | | Report (Final/Public) | 0 | 0 | 1966 | US Army Coastal Engineering Research Center | Shore Protection, Planning and Design, Technical Report No. 4, 3rd Edition |
| 1322 | | | Report (Final/Public) | 0 | 8 | 1966 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette |
| 1323 | | | Report (Final/Public) | 0 | 11 | 1966 | Waldemar S. Nelson & Co, Inc & US Army Engineer District, New Orleans | LPV Chalmette Area Plan, DM No. 3, General Design |
| 1324 | | | Report (Final/Public) | 0 | 9 | 1968 | Waldemar S. Nelson & Co., Inc & US Army Engineer District, New Orleans | LPV Chalmette Area Plan, DM No. 3, General Design, Supp. No. 1, Chalmette Extension |
| 1325 | | | Report (Final/Public) | 18 | 11 | 1969 | Dept of the Army, NOD, CoE | Review of Reports, St. Bernard Parish, LA |
| 1326 | | | Report (Final/Public) | 0 | 8 | 1967 | Office of the DE, NOD, CoE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Citrus Back Levee |
| 1327 | NED-128-000000118 | Ned-128-000000153 | Report (Final/Public) | 14 | 5 | 1969 | Richard Powell Richter | Discussion and Evaluation of a Proposal to Protect the IHNC from Hurricane Surges |
| 1328 | | | Report (Final/Public) | 0 | 8 | 1972 | US Army Engineer District, New Orleans, CoE | Hurricane Study, History of Hurricane Occurrences Along Coastal LA |

ROBINSON V us (06-2268)      ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                    3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1329 | | | Report (Draft) | 31 | 7 | 1972 | Hydrometeorological Branch, Office of Hydrology, NOAA, National Weather Service | Memorandum HUR 7-120, Revised SPH Criteria for the Atlantic and Gulf Coasts of the US |
| 1330 | NED-111-000001184 | NED-111-000001211 | Report (Final/Public) | 0 | 10 | 1973 | Dr. S.A. Hsu | Appendix 1, The Impact of the MR-GO on Hurricane Floodds of St. Bernard Parish and New Orleans Metropolitan Area |
| 1331 | | | Report (Final/Public) | 0 | 3 | 1975 | Dept of the Army, NOD, CoE | MR-GO, New Lock and Connecting Channels, Site Selection Report |
| 1332 | | | Report (Final/Public) | 0 | 0 | 1975 | US Army Coastal Engineering Research Center | Shore Protection Manual, Volume I (Second Edition) |
| 1333 | | | Manual/Regulation | 15 | 3 | 1991 | | Engineering and Design, Tidal Hydraulics, EM 1110-2-1607 |
| 1334 | | | Manual/Regulation | 0 | 6 | 2006 | Coastal & Hydraulics Laboratory | Coastal Engineering Manual, EM 1110-2-1100 (starts with Table of Contents) |
| 1335 | | | Manual/Regulation | 1 | 6 | 2006 | Coastal & Hydraulics Laboratory | Chapter 1, Introduction to Coastal Project Element Design, EM 1110-2-1100 (Part VI) |
| 1336 | | | Report (Final/Public) | 0 | 8 | 2008 | Steven A. Hughes, Coastal & Hydraulics Laboratory | Combined Wave and Surge Overtopping of Levee: Flow Hydrodynamics and Articulated Concrete Mat Stability |
| 1337 | | | Drawing / Designs / Plans | 0 | 8 | 1966 | | Plate 6, LPV DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette, SPH Track and Isovel Pattern Critical to Chalmette |
| 1338 | | | Drawing / Designs / Plans | 0 | 8 | 1966 | | Plate 7, LPV DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette, SPH Track and Isovel Pattern Critical to Citrus and New Orleans East (Back) |
| 1339 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Handwritten drawing depicting floodside and protected side of levee |
| 1340 | | | Photos | 0 | 0 | 0 | Environmental Science Services, Inc | MRGO Channel Alignment, Aerial Photograph |
| 1341 | | | Photos | 0 | 0 | 0 | Environmental Science Services, Inc | MRGO Channel Alignment, Aerial Photograph |
| 1342 | | | Statute / Law | 13 | 8 | 1968 | Congress | Public Law 90-483, Rivers and Harbors Act of 1968 |
| 1343 | PET-016-000000856 | PET-016-000000861 | Letter / Fax / Email | 0 | 9 | 1976 | Early Rush, III, Colonel, CE, DE | Foreshore Dike Construction along MR-GO |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1344 | PET-016-000000904 | PET-016-000000906 | Report (Final/Public) | 15 | 7 | 1976 | Early Rush, Colonel, CE, DE | Public Notice (re: MR-GO Foreshore Protection) |
| 1345 | VRG-034-000000018 | VRG-034-000000019 | Internal Memorandum | 19 | 4 | 1976 | Early Rush, Colonel, CE, DE | Review and Filing Final EIS - MR-GO, etc. |
| 1346 | NOP-008-000001532 | NOP-008-000001596 | Contract | 6 | 4 | 1977 | Early Rush & Contractor | Construction Contract for Maintenance Dredging, MR-GO, Station 2650+00 to Station 3174+00 (not continuous) |
| 1347 | NPM-036-000000302 | NPM-036-000000306 | Report (Final/Public) | 13 | 4 | 1976 | Early Rush et al | Statement of Findings, Operation & Maintenance Work on the Following Three Projects in the Lake Borgne, Vicinity, LA: The MR-GO, Bayou LaLoutre, St, Malo, and Yscloskey, Bayou Dupre |
| 1348 | AIN-179-000001467 | AIN-179-000001490 | Report (Final/Public) | 29 | 3 | 1977 | Dept of the Army, NOD, CoE | Agenda, Public Meeting on the MR-GO New Ship Lock and Connecting Channels Project |
| 1349 | | | Drawing / Designs / Plans | 0 | 2 | 1975 | US Army Engineer District, New Orleans, CoE | Plate 4, MR-GO New Lock and Channels, Site Selection Report, Lower Site- Barrier Plan |
| 1350 | | | Report (Final/Public) | 0 | 6 | 1966 | US Army Coastal Engineering Research Center | Shore Protection, Planning and Design, Technical Report No. 4, Third Edition |
| 1351 | PET-020-000003593 | PET-020-000003597 | Internal Memorandum | 6 | 2 | 1973 | P.A. Becnel, Jr, Chief, Hydraulics and Hydrologic Branch | Apparent Funneling Effects at Paris Rd from Convergence of Citrus and Chalmette Hurricane Protection Levees |
| 1352 | | | Report (Final/Public) | 0 | 8 | 1972 | US Army Engineer District, New Orleans, CoE | Hurricane Study, History of Hurricane Occurrences Along Coastal LA |
| 1353 | | | Report (Final/Public) | 0 | 3 | 1975 | Dept of the Army, NOD, CoE | MR-GO, New Lock and Connecting Channels, Site Selection Report |
| 1354 | AFW-467-000001786 | | Drawing / Designs / Plans | 0 | 0 | 0 | | MR-GO Flood Gates at IHNC, Incl. 1 |
| 1355 | | | Logs | 26 | 2 | 2008 | Scott Taylor Adjusting Services | Scott Taylor Adjusting Services, Independent Insurance Adjusting, Claim for Robinson Residence |
| 1356 | | | Receipts | 9 | 4 | 2007 | | Delivery Receipt/ Work Order, Georgian Furnishing Co., LLC |
| 1357 | | | Receipts | 0 | 0 | 0 | | Receipts for damaged property |
| 1358 | WGI041879 | WGI041944 | Contract | 0 | 10 | 2000 | WGI | Project Work Plan, Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project |
| 1359 | | | Internal Memorandum | 2 | 5 | 2002 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 0026, New Orleans, LA |
| 1360 | WGI027349 | WGI068377 | Contract | 0 | 10 | 2000 | Morrison Knudsen Corp (WGI) | Project Site Development and Remedial Action of EBIA IHNC Lock Replacement Project, New Orleans, LA |
| 1361 | WGI068378 | WGI068418 | Contract | 0 | 10 | 2000 | Morrison Knudsen Corp (WGI) | Project Site Development and Remdial Action of EBIA IHNC Lock Replacement Project, New Orleans, LA |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1362 | | | | 0 | 0 | 0 | |
| 1363 | | | | 0 | 0 | 0 | |
| 1364 | NCS-007-000000252 | NCS-007-000000255 | Internal Memorandum | 2 | 5 | 2002 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 0026, New Orleans, LA |
| 1365 | NCS-007-000000277 | NCS-007-000000279 | Letter / Fax / Email | 10 | 6 | 2002 | Jim Montegut | Cross-sections |
| 1366 | WGI057606 | WGI057601 | Contract | 24 | 9 | 2001 | WGI | Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project, New Orleans, LA |
| 1367 | WGI039041 | WGI039049 | Report (Final/Public) | 6 | 12 | 2001 | Hamp Construction, LLC | Cofferdam Installation and Concrete Foundation Removal Final Work Plan |
| 1368 | | | Contract | 12 | 10 | 2001 | Dennis O'Conner, WGI | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |
| 1369 | | | Pleadings | 8 | 8 | 2008 | Attorneys for Defendant WGI | Notice of Continued Video-Taped Federal Rule 30(B)(6) Deposition of Lee A. Guillory, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson |
| 1370 | OFP-066-000001504 | OFP-066-000001504 | CV / Resume | 0 | 0 | 0 | Lee Guillory, HTRW Construction Manager | Responses to Request for KSA's for position with USACE |
| 1371 | NCS-009-000000769 | NCS-009-000000776 | Letter / Fax / Email | 30 | 7 | 1999 | Lee Guillory | COR authority requests on 4 task orders |
| 1372 | NCS-002-000000022 | NCS-002-000000026 | Internal Memorandum | 9 | 6 | 1999 | Rex Ostrander, Ch, ER Support Section, HTRW Design Center | TERC Senior Management Board (TSMB)-IHNC Lock Replacement Project, Site Remediation and Demolition, EBIA, New Orleans, LA |
| 1373 | NCS-007-000000991 | NCS-007-000000992 | Letter / Fax / Email | 29 | 6 | 1999 | Bruce Terrell | District Business |
| 1374 | NCS-009-000000788 | NCS-009-000000794 | Contract | 26 | 7 | 1999 | | Order for Supplies or Services |
| 1375 | NCS-002-000000028 | NCS-002-000000028 | Letter / Fax / Email | 2 | 7 | 1999 | Steve Roe | Revised MK Proposal |
| 1376 | NCS-007-000001025 | NCS-007-000001032 | Letter / Fax / Email | 30 | 7 | 1999 | Lee Guillory | MK IHNC TERC, Task Order 0026 |
| 1377 | WGI054092 | WGI054101 | Report (Final/Public) | 9 | 8 | 1999 | Morrison Knudsen Corp (WGI) | Outline-Revision 1, Recommendation Report for Demolition and Site Preparation Activities, IHNC-EBIA, New Orleans, LA |
| 1378 | NCS-010-000000420 | NCS-010-0000005333 | Letter / Fax / Email | 19 | 1 | 2000 | Lee Guillory, Contracting Officer's Representative | Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project, EBIA |
| 1379 | NCS-005-000000334 | | Letter / Fax / Email | 19 | 10 | 2000 | Bobby Smith | Permits/ Coordination |
| 1380 | NCS-004-000000815 | NCS-004-000000833 | Letter / Fax / Email | 7 | 11 | 2000 | Dennis O'Conner | Levee Board Permits and Notifications |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1381 | NCS-004-000000834 | NCS-004-000000837 | Letter / Fax / Email | 13 | 11 | 2000 | Steven Spencer | IHNC Locks Demolition Work |
|------|-------------------|-------------------|----------------------|----|----|------|----------------|----------------------------|
| 1382 | NCS-005-000000394 | NCS-005-000000398 | Letter / Fax / Email | 17 | 1 | 2001 | Dennis O'Conner | Additional Information for Levee Board Permits and Notifications |
| 1383 | NCS-005-000000374 | NCS-005-000000376 | Letter / Fax / Email | 29 | 12 | 2000 | LA DOT-Ports and Flood Control Chief | Permit Request - Letter of No Objection |
| 1384 | NCS-005-000000454 | NcS-005-000000456 | Letter / Fax / Email | 6 | 4 | 2001 | Gregory Breerwood, CoE | Temporary Facilities |
| 1385 | NCS-007-0000001186 | NCS-007-000001189 | Report (Final/Public) | 3 | 8 | 2000 | Dennis O'Conner | Work Plan General Discussion/ Direction Meeting; Development of Work Plans and Subcontracting Plans/ Services, IHNC, EBIA, New Orleans, LA |
| 1386 | WGI041347 | WGI041349 | Report (Final/Public) | 21 | 8 | 2000 | LDEQ | LDEQ Meeting Minutes, IHNC-EBIA Work Plans |
| 1387 | WGI338568 | | Report (Final/Public) | 0 | 0 | 0 | Jane | LDEQ Meeting |
| 1388 | NCS-011-000000005 | NCS-011-000000014 | Contract | 1 | 11 | 2000 | Dennis O'Conner, WGI | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |
| 1389 | WGI59602 | WGI59732 | Report (Final/Public) | 0 | 1 | 2001 | WGI | Field Sampling Plan, Project Site Development and Remedial Action, EBIA, IHNC Lock Replacement Project, New Orleans, LA |
| 1390 | | | Report (Final/Public) | 0 | 10 | 2000 | WGI | Contractor Quality Control Plan, Project Site Development and Remedial Action of EBIA IHNC Lock Replacement Project, New Orleans, LA |
| 1391 | | | Report (Final/Public) | 10 | 5 | 2001 | WGI | Final Acceptance Report, WGI IHNC EBIA |
| 1392 | NCS-004-000000047 | NCS-004-000000053 | Internal Memorandum | 17 | 12 | 2001 | Ward Purdumm Chief, Quality Assurance Branch | QM Inspection for Contract No. DACA56-94-D-0021, IHNC, EBIA, Remediation, Orleans Parish, LA |
| 1393 | | | Contract | 2 | 2 | 2001 | Dennis O'Conner | Morrison Knudsen Corp., Contractor Information Request, Tulsa TERC #DACA56-94-D-0021 |
| 1394 | NCS-007-000001386 | NCS-007-000001402 | Letter / Fax / Email | 18 | 6 | 2001 | Lee Guillory | Excavation Sow |
| 1395 | | | Report (Final/Public) | 29 | 3 | 2001 | P. Staggs | Preparatory Phase Meeting Minutes, Contract No. DACE 56-94D-0021 |
| 1396 | | | Contract | 12 | 4 | 2001 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |
| 1397 | | | Report (Final/Public) | 11 | 4 | 2001 | Sara Alvey | IHNC Project, QA/ QC and Supervisory Coordination Meeting Agenda |
| 1398 | | | Report (Final/Public) | 23 | 4 | 2001 | Sara Alvey | IHNC Project Initial Phase Inspection Checklist Form |
| 1399 | | | Report (Final/Public) | 8 | 8 | 2001 | Sara Alvey | IHNC Project, Preparatory Phase Inspection Checklist, Bulk Head and Sheet Piling Removal |
| 1400 | | | Report (Final/Public) | 10 | 8 | 2001 | Sara Alvey and Alvin Clouatre | Pre-Final Inspection Report |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1401 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Sketch 1- Boland Marine Subsurface Foundations; Generalized Map of IHNC |
| 1402 | NCS-002-000000246 | NCS-002-000000248 | Internal Memorandum | 31 | 8 | 2001 | Lee Guillory, HTRW Construction Manager/ COR | Memorandum for Record, Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project, Mod 02610-Excavation and Disposal of Additional Subsurface Foundations, CM and Concrete Wastes,Tehcnical Analysis of Morrison Knudsen's Proposal dated 28 Aug 01 |
| 1403 | | | Report (Final/Public) | 14 | 11 | 2001 | P. Staggs | Preparatory Phase Meeting Minutes |
| 1404 | | | Report (Final/Public) | 6 | 12 | 2001 | Sara Alvey | IHNc Project, Initial Phase Inspection, Checklist Form |
| 1405 | | | Contract | 11 | 12 | 2001 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |
| 1406 | | | Report (Final/Public) | 13 | 12 | 2001 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1407 | | | Report (Final/Public) | 22 | 2 | 2002 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1408 | NCS-044-000001095 | NCS-044-000001119 | Report (Final/Public) | 24 | 2 | 2002 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1409 | | | Report (Final/Public) | 21 | 3 | 2002 | Sara Alvey | Pre-Final Inspection Report |
| 1410 | | | Logs | 20 | 11 | 2001 | | Photo Log for Progress Photos |
| 1411 | | | Report (Final/Public) | 18 | 9 | 2001 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1412 | | | Report (Final/Public) | 3 | 10 | 2001 | | IHNC Project, Preparatory Phase Inspection Checklist, Sewer Lift Station Removal |
| 1413 | NCS-022-000000572 | NCS-022-000000660 | Contract | 19 | 10 | 2001 | P. Staggs | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |
| 1414 | NCS-007-000000153 | NCS-007-000000154 | Report (Final/Public) | 30 | 10 | 2001 | Sara Alvey, CQC System Manager | IHNC Project Initial Phase Inpsection Checklist Form |
| 1415 | | | Report (Final/Public) | 6 | 11 | 2001 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1416 | NCS-044-000000350 | NCS-044-000000360 | Report (Final/Public) | 16 | 1 | 2002 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1417 | NCS-041-000000448 | NCS-041-000000452 | Report (Final/Public) | 19 | 3 | 2002 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1418 | NCS-041-000000595 | NCS-041-000000630 | Report (Final/Public) | 26 | 3 | 2002 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1419 | | | Report (Final/Public) | 8 | 11 | 2001 | | Borrow Pit Extension Application |
| 1420 | | | Report (Final/Public) | 29 | 1 | 2002 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1421 | NCS-007-000000252 | NCS-007-000000257 | Internal Memorandum | 2 | 5 | 2002 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA,Task Order 0026, New Orleans, LA |
|------|-------------------|-------------------|---------------------|---|---|------|-----------------------------------------------|------------------------------------------------------------------------------------------------|
| 1422 | NCS-041-000002156 | NCS-041-000002178 | Report (Final/Public) | 21 | 6 | 2002 | James Montegut | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1423 | NCS-038-000001149 | NCS-038-000001162 | Report (Final/Public) | 21 | 1 | 2004 | Bernard Alex Brogna | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1424 | NCS-043-000001106 | NCS-043-000001116 | Report (Final/Public) | 18 | 1 | 2005 | James Montegut | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1425 | NCS-043-000000630 | NCS-043-000000646 | Report (Final/Public) | 30 | 10 | 2004 | Bernard Alex Brogna | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1426 | | | Logs | 29 | 11 | 2004 | | Photo Log for Progress Photos |
| 1427 | | | Report (Final/Public) | 0 | 4 | 2001 | WGI | RECAP Submittal Report-Criteria Document, IHNC-EBIA, New Orleans, LA |
| 1428 | | | Report (Final/Public) | 0 | 5 | 2002 | WGI | RECAP Corrective Action Plan-Saucer Marine, IHNC-EBIA, New Orleans, LA |
| 1429 | NCS-061-000000322 | NCS-061-000000394 | Report (Final/Public) | 0 | 11 | 2002 | WGI | RECAP Corrective Action Plan-Boland Marine, IHNC-EBIA, New Orleans, LA |
| 1430 | NCS-041-000000980 | NCS-041-000001029 | Report (Final/Public) | 16 | 4 | 2002 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil |
| 1431 | | | Report (Final/Public) | 0 | 5 | 2003 | WGI | NFAATT Submittal Report-Saucer Marine, IHNC-EBIA, New Orleans, LA |
| 1432 | | | Report (Final/Public) | 0 | 5 | 2005 | WGI | NFAATT Submittal Report-Boland Marine, IHNC-EBIA, New Orleans, LA |
| 1433 | NCS-030-000000001 | NCS-030-000000014 | Report (Final/Public) | 1 | 7 | 2002 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance |
| 1434 | NCS-030-000000033 | NCS-030-000000046 | Letter / Fax / Email | 25 | 6 | 2002 | Lee Guillory | Draft Bank Material Remediation |
| 1435 | | | Letter / Fax / Email | 26 | 5 | 2005 | James Montegut, Contracting Officer's Representative, IHNC EBIA Remediation Project | Contract DACA56-94-D-0021 TERC, Task Order No 026, IHNC EBIA Remediation Project, New Orleans, LA |
| 1436 | NCS-028-000000001 | NCS-028-000000181 | Report (Final/Public) | 0 | 8 | 2005 | WGI | Technical Completion Report and Record Drawings-IHNC-EBIA, New Orleans, LA |
| 1437 | | | Statute / Law | 22 | 9 | 2008 | | 16 U.S.C.A Sec 1662; Title 16: Conservation, Chapter A: Protection and Conservation of Wildlife, Subchapter 1: Game, Fur-Bearing Animals, and Fish, Sec 662: Impounding, diverting, or controlling of waters |
| 1438 | | | News Article | 6 | 9 | 1957 | | Committee of Police Jury to Study Proposed Tidewater Channel Route |
| 1439 | | | News Article | 4 | 4 | 1958 | | Tidewater Channel Committee of St. Bernard Police Jury Reports |

ROBINSON V us (06-2268)          ***DRAFT*** PLAINTIFFS' EXHIBIT LIST          3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1440 | | | Report (Final/Public) | 3 | 9 | 1957 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee |
| 1441 | | | News Article | 4 | 7 | 1958 | | Tidewater Channel Meeting Last Friday |
| 1442 | | | Report (Final/Public) | 1 | 4 | 1958 | Police Jury of the Parish of St. Bernard | Resolution Appointing Tidewater Channel Advisory Committee to consider the potentialities of the MR-GO for the benefit of the Parish of St. Bernard |
| 1443 | | | Statute / Law | 29 | 3 | 1956 | Congress | Public Law 455, Chapter 112; An Act to authorize the construction of the MR-GO |
| 1444 | | | Report (Final/Public) | 1 | 10 | 1951 | Secretary of the Army | 82d Congress, 1st Session, Doc No 245; MR-GO Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, US Army, dated May 5, 1948… |
| 1445 | | | News Article | 16 | 1 | 1969 | | U.S. Engineers and Dock Board Answers…cont from pg 1 |
| 1446 | UDI-001-000000120 | UDI-001-000000142 | Report (Final/Public) | 0 | 4 | 1958 | Branch of River Basins | An Interim Report on Fish and Wildlife Resources as Related to Mississippi River to Gulf Outlet Project, LA and an Outline of Proposed Fish and Wildlife Studies |
| 1447 | | | Report (Final/Public) | 0 | 9 | 1961 | Sayed Z. El-Sayed | Hydrological and Biological Studies of the MR-GO Project, A Summary Report |
| 1448 | | | Report (Final/Public) | 29 | 5 | 1957 | LA Wildlife and Fisheries Commission | Statement of LA Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel |
| 1449 | NRG-050-000000386 | NRG-050-000000387 | Letter / Fax / Email | 0 | 0 | 1959 | Walter Gresh, Regional Director | |
| 1450 | | NPM-038-000000648 | Report (Final/Public) | 0 | 0 | 0 | | |
| 1451 | | | Statute / Law | 13 | 8 | 1968 | Congress | Public Law 90-483; Rivers and Harbors Act of 1968 |
| 1452 | NPM-038-000000021 | NPM-038-000000032 | Report (Final/Public) | 0 | 11 | 2001 | NOD | Scoping Report, MR-GO, LA, Reevaluation Study |
| 1453 | NED-188-000000932 | NED-213-000000438 | Report (Draft) | 0 | 9 | 2005 | NOD | MR-GO General Reevaluation Study Report DRAFT |
| 1454 | | | Report (Final/Public) | 0 | 5 | 2008 | Joseph B. Dunbar & Louis D. Britsch III | Geology of the New Orleans Area and the Canal Levee Failures |
| 1455 | | | CV / Resume | 0 | 0 | 0 | Harley Winer | CV of Harley Winer |
| 1456 | | | Slideshow | 0 | 0 | 0 | | MR-GO, LA, Reevaluation Study, Effect of Hurricane Storm Surge |
| 1457 | | | Report (Final/Public) | 0 | 0 | 0 | Steven Hughes, David Kriebel, Harley Winer, Edward Blodgett, and William Seabergh | Laboratory Measurements of Wave Forces on Heavily Overtopped Vertical Wall |
| 1458 | ERD-006-000000402 | ERD-006-000000474 | Report (Final/Public) | | 4 | 1992 | | Proceedings of the 54th Meeting of the Coastal Engineering Research Board, 4-6 June 1991, New Orleans, LA |
| 1459 | NRG-010-000000084 | NRG-010-000000085 | Letter / Fax / Email | 15 | 10 | 1998 | Harley Winer | Need for Wave Information |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1460 | | | Report (Final/Public) | 21 | 2 | 2006 | Joannes Westerink, Bruce Ebersole, & Harley Winer | IPET Vol IV, Appendix 6: Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity |
| 1461 | NED-188-000000640 | NED-188-000000661 | Report (Draft) | 21 | 2 | 2006 | Joannes Westerink, Bruce Ebersole, & Harley Winer | Appendix E: Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity |
| 1462 | NOP-013-000000255 | NOP-013-000000260 | Letter / Fax / Email | 16 | 4 | 2001 | Edmond Russo | Analysis of Ship Wakes, MRGO |
| 1463 | | | | 0 | 0 | 0 | | |
| 1464 | | | | 0 | 0 | 0 | | |
| 1465 | | | | 0 | 0 | 0 | | |
| 1466 | | | | 0 | 0 | 0 | | |
| 1467 | | | | 0 | 0 | 0 | | |
| 1468 | | | | 0 | 0 | 0 | | |
| 1469 | | | | 0 | 0 | 0 | | |
| 1470 | NED-214-000000986 | NED-214-000000989 | Report (Final/Public) | 13 | 3 | 2000 | | LPV Model Study |
| 1471 | NED-187-000000562 | NED-187-000000567 | Letter / Fax / Email | 10 | 4 | 2001 | Gerard Giroir | Initiation of Team for Possibly Using Mat Sinking Unit to Address MRGO Bank Erosion |
| 1472 | NED-187-000000969 | NED-187-000000971 | Letter / Fax / Email | 11 | 2 | 2002 | Harley Winer | Articulated Mats on the MRGO |
| 1473 | | | Report (Final/Public) | 0 | 8 | 2004 | Harley Winer and David McGehee | USACE Engineer Update, Vol 28 No. 8: A High-reliability System for Capturing Hurricane Wave Data |
| 1474 | NED-010-000000713 | NED-010-000000715 | Internal Memorandum | 6 | 3 | 2006 | Burnell Thibodeaux, Chief, H&H Branch | LPV High Level Plan, Review of Plans and Specifications for Jefferson Parish-St. Charles Return Levee, Vintage Drive Interim Protection-Phase 1, Jefferson Parish, LA (ED-06-061) |
| 1475 | | | CV / Resume | 26 | 2 | 2008 | David Vann Stutts | Resume of David Vann Stutts |
| 1476 | NED-016-000001876 | NED-016-000001922 | Report (Final/Public) | 0 | 0 | 0 | | MR-GO New Lock and Connecting Channels, Appendix C, Part II, Sampling and Analysis Report (SAR), Phase II HTRW Investigation, IHNC, New Orleans, LA |
| 1477 | NED-149-000000437 | NED-149-000000438 | Letter / Fax / Email | 18 | 12 | 1998 | Russell Fuhrman, Major General, USA, Director of Civil Works | Record of Decision, MR-GO, New Lock and Connecting Channels, LA |
| 1478 | AIN-108-000000889 | | Internal Memorandum | 27 | 7 | 1984 | Joe DiCharry, Chief, Navigation Section, Project Management Branch | Memo to Mr. Chatry re: Foreshore Protection Along Citrus Back Levee |
| 1479 | NOP-018-000001573 | | Report (Final/Public) | 23 | 11 | 1990 | Gerald DiCharry | Project Fact Sheet, MR-GO, LA (Bank Erosion) |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1480 | NED-214-000001780 | NED-214-000001782 | Internal Memorandum | 25 | 3 | 1991 | Joe DiCharry, Senior Project Manager | Freedom of Information Act (FOIA) Request |
|---|---|---|---|---|---|---|---|---|
| 1481 | NPM-038-000000632 | NPM-038-000000634 | Internal Memorandum | 12 | 12 | 2000 | David Carney, Chief, Environmental Planning and Compliance Branch | Time and Cost Estimates for the MRGO Re-evaluation Study |
| 1482 | AIN-046-000002150 | AIN-046-000002153 | Internal Memorandum | 11 | 9 | 1979 | Joe DiCharry | Memo to Files re: Meeting in the St. Bernard Parish Police Jury Conference Room on 10 Sep 79 to discuss the possibility of freshwater diversion at the site of the new IHNC lock |
| 1483 | PET-011-000000777 | PET-011-000000828 | Internal Memorandum | 20 | 5 | 1981 | C.L. McAnear, Engineer, Acting Chief, Geotechnical Laboratory | MRGO Foreshore Dike Protection Test Section |
| 1484 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, First Lift, Sta. 594+00 to Sta. 770+00 (not continuous) |
| 1485 | | | Manual/Regulation | 0 | 5 | 2008 | Patrick Lynett & Philip Liu | Modeling Wave Generation, Evolution, and Interaction with Depth-Integrated, Dispersive Wave Equations, COULWAVE Code Manual, Cornell University Long and Intermediate Wave Modeling Package v. 2.0 |
| 1486 | | | Pleadings | 26 | 1 | 2009 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Depostion, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson |
| 1487 | | | Expert Report | 18 | 12 | 2008 | Steven D. Fitzgerald | Interior Flooding Analysis-St. Bernard Parish and Lower Ninth Ward, Orleans Parish, Hurricane Katrina, August 2005, New Orleans, LA; Expert Opinion Report, Robinson v. United States |
| 1488 | | | Charts /Graphs | 29 | 8 | 2008 | | St. Bernard Parish Flood Depths |
| 1489 | | | Photos | 0 | 0 | 2008 | | Figure 7: Stage Hydrograph Locations (X-Plaintiffs' Locations |
| 1490 | | | Drawing / Designs / Plans | 0 | 0 | 0 | | Steven Fitzgerald, Page 12; Figure 5: St. Bernard Subbasin Boundaries (IPET VI-4-5), Figure 4-1 |
| 1491 | | | Charts /Graphs | 13 | 11 | 2008 | | IHNC Elevation, etc |
| 1492 | | | Pleadings | 9 | 1 | 2008 | Attorneys for Defendant United States | Notice of Videotaped Deposition; In Re: Katrina Canal Breaches Consolidated Litigation, Pertains to: Robinson |
| 1493 | | | Letter / Fax / Email | 15 | 1 | 2009 | Maggie Eldred, Assistsant to Mr. Crawford | Crawford's request for deposition retainer |
| 1494 | | | Report (Final/Public) | 30 | 4 | 2008 | Crawford Engineering LLC | Flood Damage Assessment for Norman Robinson Residence |
| 1495 | | | Photos | 0 | 0 | 0 | | Photo of flood damage |
| 1496 | | | Photos | 0 | 0 | 0 | | Robinson Photos |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1497 | | | Report (Final/Public) | 30 | 4 | 2008 | Crawford Engineering LLC | Flood Damage Assessment, Kent Lattimore Property |
| 1498 | | | Report (Final/Public) | 30 | 4 | 2008 | Crawford Engineers LLC | Flood Damage Assessment, Tanya Smith Residence |
| 1499 | | | Photos | 0 | 0 | 0 | | Photos of Tanya Smith's property |
| 1500 | | | Report (Final/Public) | 30 | 4 | 2008 | Crawford Engineering LLC | Flood Damage Assessment, Anthony and Lucille Franz |
| 1501 | | | Photos | 0 | 0 | 0 | | Franz property photos |
| 1502 | | | Report (Final/Public) | 30 | 4 | 2008 | Crawford Engineering LLC | Flood Damage Assessment, Lattimore and Associated Building |
| 1503 | | | | 0 | 0 | 0 | | |
| 1504 | | | | 0 | 0 | 0 | | |
| 1505 | | | | 0 | 0 | 0 | | |
| 1506 | | | | 0 | 0 | 0 | | |
| 1507 | | | | 0 | 0 | 0 | | |
| 1508 | | | | 0 | 0 | 0 | | |
| 1509 | | | | 0 | 0 | 0 | | |
| 1510 | | | | 0 | 0 | 0 | | |
| 1511 | | | | 0 | 0 | 0 | | |
| 1512 | | | | 0 | 0 | 0 | | |
| 1513 | | | | 0 | 0 | 0 | | |
| 1514 | | | | 0 | 0 | 0 | | |
| 1515 | | | | 0 | 0 | 0 | | |
| 1516 | | | | 0 | 0 | 0 | | |
| 1517 | | | | 0 | 0 | 0 | | |
| 1518 | | | | 0 | 0 | 0 | | |
| 1519 | | | | 0 | 0 | 0 | | |
| 1520 | | | | 0 | 0 | 0 | | |
| 1521 | | | | 0 | 0 | 0 | | |
| 1522 | | | | 0 | 0 | 0 | | |
| 1523 | | | | 0 | 0 | 0 | | |
| 1524 | | | | 0 | 0 | 0 | | |
| 1525 | | | | 0 | 0 | 0 | | |
| 1526 | | | | 0 | 0 | 0 | | |
| 1527 | | | | 0 | 0 | 0 | | |
| 1528 | | | | 0 | 0 | 0 | | |
| 1529 | | | | 0 | 0 | 0 | | |
| 1530 | | | | 0 | 0 | 0 | | |
| 1531 | | | | 0 | 0 | 0 | | |
| 1532 | | | | 0 | 0 | 0 | | |
| 1533 | | | | 0 | 0 | 0 | | |
| 1534 | | | | 0 | 0 | 0 | | |

# \*\*\*DRAFT\*\*\* PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1535 | | | | 0 | 0 | 0 | |
| 1536 | | | | 0 | 0 | 0 | |
| 1537 | | | | 0 | 0 | 0 | |
| 1538 | | | | 0 | 0 | 0 | |
| 1539 | | | | 0 | 0 | 0 | |
| 1540 | | | | 0 | 0 | 0 | |
| 1541 | | | | 0 | 0 | 0 | |
| 1542 | | | | 0 | 0 | 0 | |
| 1543 | | | | 0 | 0 | 0 | |
| 1544 | | | | 0 | 0 | 0 | |
| 1545 | | | | 0 | 0 | 0 | |
| 1546 | | | | 0 | 0 | 0 | |
| 1547 | | | | 0 | 0 | 0 | |
| 1548 | | | | 0 | 0 | 0 | |
| 1549 | | | | 0 | 0 | 0 | |
| 1550 | | | | 0 | 0 | 0 | |
| 1551 | | | | 0 | 0 | 0 | |
| 1552 | | | | 0 | 0 | 0 | |
| 1553 | | | | 0 | 0 | 0 | |
| 1554 | | | | 0 | 0 | 0 | |
| 1555 | | | | 0 | 0 | 0 | |
| 1556 | | | | 0 | 0 | 0 | |
| 1557 | | | | 0 | 0 | 0 | |
| 1558 | | | | 0 | 0 | 0 | |
| 1559 | | | | 0 | 0 | 0 | |
| 1560 | | | | 0 | 0 | 0 | |
| 1561 | | | | 0 | 0 | 0 | |
| 1562 | | | | 0 | 0 | 0 | |
| 1563 | | | | 0 | 0 | 0 | |
| 1564 | | | | 0 | 0 | 0 | |
| 1565 | | | | 0 | 0 | 0 | |
| 1566 | | | Report (Final/Public) | 0 | 0 | 0 | G.J. Arcement, Jr.& V.R. Schneider | Guide for Selecting Manning's Roughness Coefficients for Natural Channels and Flood Plains; US Geological Survey Water-Supply Paper 2339 |
| 1567 | | | | | | | |
| 1568 | | | Expert Report | 22 | 10 | 2008 | G. Paul Kemp | Declaration of Dr. G. Paul Kemp |
| 1569 | | | | 0 | 0 | 0 | |
| 1570 | | | | 0 | 0 | 0 | |
| 1571 | | | | 0 | 0 | 0 | |
| 1572 | | | | 0 | 0 | 0 | |
| 1573 | | | | 0 | 0 | 0 | |
| 1574 | | | | 0 | 0 | 0 | |
| 1575 | | | | 0 | 0 | 0 | |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1576 | | | | 0 | 0 | 0 | | |
| 1577 | | | | 0 | 0 | 0 | | |
| 1578 | | | | 0 | 0 | 0 | | |
| 1579 | | | | 0 | 0 | 0 | | |
| 1580 | | | | 0 | 0 | 0 | | |
| 1581 | | | | 0 | 0 | 0 | | |
| 1582 | | | | 0 | 0 | 0 | | |
| 1583 | | | | 0 | 0 | 0 | | |
| 1584 | | | | 0 | 0 | 0 | | |
| 1585 | | | | 0 | 0 | 0 | | |
| 1586 | | | | 0 | 0 | 0 | | |
| 1587 | | | | 0 | 0 | 0 | | |
| 1588 | | | | 0 | 0 | 0 | | |
| 1589 | | | | 0 | 0 | 0 | | |
| 1590 | | | | 0 | 0 | 0 | | |
| 1591 | | | | 0 | 0 | 0 | | |
| 1592 | | | | 0 | 0 | 0 | | |
| 1593 | | | | 0 | 0 | 0 | | |
| 1594 | | | | 0 | 0 | 0 | | |
| 1595 | | | | 0 | 0 | 0 | | |
| 1596 | | | | 0 | 0 | 0 | | |
| 1597 | | | | 0 | 0 | 0 | | |
| 1598 | | | | 0 | 0 | 0 | | |
| 1599 | | | | 0 | 0 | 0 | | |
| 1600 | | | | 0 | 0 | 0 | | |
| 1601 | PET-026-000000458 | PET-026-000000464 | Drawing / Designs / Plans | 0 | 4 | 1970 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, First Lift, Sta. 770+00 to Sta. 995+00 |
| 1602 | PET-016-000002066 | PET-016-000002099 | Report (Final/Public) | 10 | 10 | 1972 | | Statement of Findings, LPV HPP & Final Environmental Statement, LPV HPP |
| 1603 | NED-171-000000313 | NED-171-000000332 | Internal Memorandum | 9 | 3 | 1976 | Frank Weaver | NOD's Request toTerminate Contract No. DACW29-76-C-0013 and other correspondence |
| 1604 | VRG-031-000000001 | VRG-031-000000233 | Report (Final/Public) | 0 | 7 | 1981 | NOD | Deep-Draft Access to the Ports of New Orleans and Baton Rouge, LA, Feasibility Study, Volume I: Main Report and Final EIS |
| 1605 | | | Report (Final/Public) | 29 | 6 | 1973 | Secretary of the Army | National Shoreline Study, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 4, 1973… |
| 1606 | NED-214-000001406 | NED-214-000001419 | Internal Memorandum | 8 | 1 | 1990 | | Memorandum for the Record Re: MRGO Erosion Study |
| 1607 | PET-020-000004835 | PET-020-000004841 | Internal Memorandum | 1 | 5 | 1991 | Cecil Soileau, Chief, Hydraulics and Hydrologic Branch | LPV HPP; hurricane protection levee along the MRGO |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1608 | | | Pleadings | 26 | 1 | 2009 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition of Thomas Wolff |
| 1609 | | | Contract | 19 | 2 | 2008 | Thomas Wolff | Thomas Wolff's Invoicesfor Expert Witness services 2008-01 |
| 1610 | | | Logs | 5 | 2 | 2009 | | List of pdf files; 1st file entitled "1st Enlargement MRGO" (latest date of files is 2/5/09) |
| 1611 | | | Report (Final/Public) | | 8 | 1966 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette |
| 1612 | | | Internal Memorandum | 0 | 0 | 0 | Chief of Engineers | DRAFT memo re: MR-GO, LA (A feature of the project "Mississippi River-Baton Rouge to the Gulf of Mexico") |
| 1613 | | | Internal Memorandum | 23 | 12 | 1991 | Arthur E. Williams, Major General, US Army, Director of Civil Works | Memo re: Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees |
| 1614 | | | Report (Final/Public) | 0 | 0 | 0 | Jan Willem Seijffert | Chapter 14, Grass Covers and Reinforcement Measures |
| 1615 | NOP-028-000000001 | NOP-028-000000019 | Report (Final/Public) | 0 | 0 | 2005 | | 2005 Inspection of Completed Flood Control Works in the NOD |
| 1616 | | | Internal Memorandum | 20 | 12 | 2004 | Peter J. Rowan, Colonel, EN, Commanding | Memo re: Annual Inspection of Completed Works Program |
| 1617 | | | Pleadings | 16 | 2 | 2009 | Joseph Bruno, Plaintiffs Liaison Counsel | Second Amended Notice of Deposition for Reed Mosher |
| 1618 | | | Manual/Regulation | 30 | 9 | 2008 | | Engineering and Design, Certification of Levee Systems for the National Flood Insurance Program (NFIP); Circular No. EC 1110-2-6067 |
| 1619 | | | Charts /Graphs | 13 | 11 | 2008 | | 2 charts entitled MRGO Reach 2A & MRGO Reach 2B |
| 1620 | | | Charts /Graphs | 0 | 0 | 0 | | H1ax1.5 Model-Volume from perimeter lateral weirs (acre-feet) |
| 1621 | | | Report (Final/Public) | 22 | 8 | 2007 | IPET | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Volume III- The Hurricane Protection System, FINAL |
| 1622 | | | Report (Final/Public) | 0 | 0 | 2006 | Committee on New Orleans Regional Hurricane Protection Projects | Third Report of the NAE/ NRC Committee on New Orleans Regional Hurricane Protection Projects |
| 1623 | | | CV / Resume | 0 | 0 | 0 | Sherwood Gagliano | CV of Sherwood Gagliano |
| 1624 | | | Report (Final/Public) | 3 | 9 | 1957 | J.M. Meraux, Chairman | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Board |
| 1625 | | | Report (Final/Public) | 29 | 5 | 1957 | Louisiana Wildlife and Fisheries Commission | Statement of Louisiana Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel |

ROBINSON V us (06-2268)           ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                    3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1626 | | | Letter / Fax / Email | 24 | 3 | 1958 | John S. Campbell, Chief | Letter re: Fish and Wildlife Resources Influenced by New Orleans-Gulf Outlet Project |
| 1627 | | | Report (Draft) | | 4 | 1958 | Branch of River Basins Office | An Interim Report on Fish and Wildlife Resources as Related to MR-GO Project, LA and an Outline of Proposed Fish and Wildlife Services (Preliminary Draft) |
| 1628 | | | Letter / Fax / Email | 23 | 9 | 1957 | Fred A. Seaton, Secretary of the Interior | Inititiating construction of MR-GO |
| 1629 | | | Report (Draft) | 17 | 1 | 1969 | Herbert Haar, Colonel, CE, DE | Draft Plan of Survey, MR-GO, Summary |
| 1630 | | | Report (Final/Public) | | 10 | 1972 | Coastal Environments, Inc | EIS Ship Channel Project |
| 1631 | | | Photos | | 10 | 2005 | Environmental Science Services, Inc | Greater New Orleans Levee Breach Map; Aerial photography dated October-November 2005 |
| 1632 | | | Report (Final/Public) | 0 | 10 | 1972 | Coastal Environments, Inc | Environmental Baseline Study |
| 1633 | | | Report (Final/Public) | 30 | 8 | 1973 | Sherwood Gagliano | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano, Environmental Consultant of Coastal Environments on the Occasion of the Rivergate Public Meeting Held by the USACE to Study Findings to Date of Deep Draft Access to the Ports of Baton Rouge nd New Orleans, LA |
| 1634 | | | Report (Final/Public) | 0 | 11 | 2007 | NOD | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep-Draft De-Authorization Study, Volume I, Main Report |
| 1635 | | | Report (Final/Public) | 0 | 10 | 1973 | Coastal Environments, Inc | Environmental Considerations of an Expanded MR-GO, Vol I & II |
| 1636 | | | Report (Final/Public) | 0 | 10 | 1973 | Sherwood Gagliano, Coastal Resources Unit, Center for Wetland Resources | Hydrologic & Geologic Studies of Coastal LA, Report No. 14, Canals, Dredging and Land Reclamation in the LA Coastal Zone |
| 1637 | PET-011-000000761 | PET-011-000000776 | Internal Memorandum | 24 | 6 | 1981 | Roy, C/ Plng  Div | Memo re: Input to 404 Evaluations Under New Guidelines |
| 1638 | | | Report (Final/Public) | 0 | 12 | 1998 | LA Coastal Wetlands Conservation and Restoration Task Force & Wetlands Conservation and Restoration Authority | Coast 2050: Toward a Sustainable Coastal LA |
| 1639 | | | Report (Final/Public) | 0 | 7 | 1984 | NOD | Notice of Study Findings, LA Coastal Area, LA, Shore and Barrier Island Erosion, Initial Evaluation Study |
| 1640 | | | Report (Final/Public) | 0 | 12 | 1984 | Sherwood Gagliano et al | The MRGO: A Study of Bank Stabilization |

ROBINSON V us (06-2268)   ***DRAFT*** PLAINTIFFS' EXHIBIT LIST   3/20/2009

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1641 | | | Charts /Graphs | 0 | 0 | 0 | | MRGO-Committees and Membership |
| 1642 | | | Logs | 10 | 11 | 1999 | MRGO Task Force | MRGO Policy Subcommittee Members |
| 1643 | | | Logs | 23 | 9 | 1999 | | MRGO Reevaluation Study, Technical Committee--Navigation/ Commerce Sub-Committee |
| 1644 | | | Logs | 0 | 0 | 0 | | MRGO Technical Committee Members |
| 1645 | | | Logs | 0 | 0 | 0 | | MRGO Technical Committee |
| 1646 | | | Logs | 0 | 0 | 0 | | Environmental Restoration Subcommittee |
| 1647 | | | Logs | 0 | 0 | 0 | | Environmental Sub Committee Members |
| 1648 | | | Logs | 0 | 0 | 0 | | MRGO Modification Sub Committee |
| 1649 | | | Logs | 3 | 11 | 1999 | | Hurricane Protection Subcommittee Members |
| 1650 | | | Report (Final/Public) | 7 | 7 | 1999 | S.M. Gagliano | MRGO Closure & Restoration, Technical Committee |
| 1651 | | | Report (Draft) | 24 | 6 | 1999 | | DRAFT MRGO Policy Committee Meeting Minutes |
| 1652 | | | Report (Final/Public) | 7 | 7 | 1999 | | Minutes, MRGO Policy Committee |
| 1653 | | | Report (Final/Public) | 7 | 7 | 1999 | | Action Minutes, MRGO Closure Policy Committee |
| 1654 | | | Report (Final/Public) | 7 | 7 | 1999 | | MRGO Closure Policy Committee Minutes |
| 1655 | | | Report (Final/Public) | 11 | 8 | 1999 | | Minutes, MRGO Policy Committee |
| 1656 | | | Letter / Fax / Email | 14 | 11 | 1999 | Steve Gorin, Lake Pontchartrain Basin Foundation | Letter re: the Controlling Depth on the MRGO |
| 1657 | | | Report (Draft) | 0 | 0 | 2000 | Coastal Environments, Inc & Lee Wilson & Associates | DRAFT MRGO Task Force Report of Findings, Appendix A |
| 1658 | | | Slideshow | 26 | 6 | 2002 | USACE | Powerpoint presentation re: MRGO Reevaluation Study |
| 1659 | | | Report (Final/Public) | 0 | 2 | 2003 | USACE | The MRGO Report |
| 1660 | | | Slideshow | 16 | 10 | 2003 | NOD | Powerpoint presentation re" MRGO Re-Evaluation Study, Storm Surge Modeling Assessment |
| 1661 | | | Report (Final/Public) | 19 | 6 | 2004 | Sherwood Gagliano | MRGO: Moving Toward A Solution |
| 1662 | | | Slideshow | 3 | 11 | 2004 | Sherwood Gagliano | MRGO: Control of Water Movement & Buffering Storm Surge |
| 1663 | | | Report (Final/Public) | 0 | 0 | 2002 | | Handwriiten note on 1st pg says Saveourlake.org Final Report Environmental Resources Documentation MRGO Re-Evaluation Study Southeast Division |
| 1664 | | | Report (Final/Public) | 0 | 0 | 0 | | Case Study: MR-GO (USA), CS 1 |
| 1665 | | | News Article | 31 | 8 | 1973 | | Enlarged River Channel is Urged |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| 1666 | EDP-026-000000504 | EDP-026-000000533 | Report (Final/Public) | 17 | 11 | 2005 | Sherwood Gagliano | Effects of Geological Faults on Levee Failures in South LA |
|---|---|---|---|---|---|---|---|---|
| 1667 | XRB-001-000005645 | XRB-001-000005670 | Report (Final/Public) | 17 | 11 | 2005 | Sherwood Gagliano | Effects of Geological Faults on Levee Failures in South LA |
| 1668 | | | Report (Final/Public) | 18 | 11 | 2005 | Lake Pontchartrain Basin Foundation | Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin |
| 1669 | | | Pleadings | 2 | 5 | 2008 | Judge Duval, USDC Judge | Order and Reasons for 3 Different Motion, Inc. US' Renewed Motion to Dismiss |
| 1670 | | | Pleadings | 26 | 1 | 2009 | Attorneys for Defendant US | Notice of Videotaped Deposition of Gary Shaffer |
| 1671 | | | Charts /Graphs | 0 | 0 | 0 | | Chart of Maurepas Swamp data |
| 1672 | | | Charts /Graphs | 0 | 0 | 0 | | Chart with dots |
| 1673 | NED-275-000000095 | | Photos | 9 | 12 | 1959 | | Photo No. 9944-9; MR-GO, View Northeast vicinity Station 475+00. Dredging access channel. |
| 1674 | XFS-001-000000038 | | Drawing / Designs / Plans | 0 | 0 | 0 | Environmental Science Services, Inc | Figure 4.2, Habitat Map-1950's |
| 1675 | XFS-001-000000039 | | Drawing / Designs / Plans | 0 | 0 | 0 | Environmental Science Services, Inc | Figure 4.3, Habitat Map-1960's |
| 1676 | XFS-001-000000040 | | Drawing / Designs / Plans | 0 | 0 | 0 | Environmental Science Services, Inc | Figure 4.4, Habitat Map-2000s |
| 1677 | NED-275-000000074 | | Photos | 12 | 3 | 1959 | | Photo No. 9866-4; MR-GO, View southeast vicinity Station 258+00. Pre-construction view of proposed area for channel |
| 1678 | NED-275-000000077 | | Photos | 9 | 10 | 1959 | | Photo No. 9917-5; MR-G, View southeast vicinity Station 273+50. Access channel under construction. Paris Road Bridge |
| 1679 | NED-275-000000079 | | Photos | 9 | 10 | 1959 | | Photo No 9917-8; MR-GO, View southeast vicinity Station 376+00. Retaining dikes and access channel under construction. Lake Borgne in upper left |
| 1680 | NED-275-000000083 | | Photos | 9 | 10 | 1959 | | Photo No. 9917-12; MR-GO, View northeast vicinity Station 790+00. Retaining dikes and access channel under construction. Lake Borgne on the right. |
| 1681 | NED-275-000000085 | | Photos | 9 | 10 | 1959 | | Photo No. 9917-14 & 15; MR-GO, Dredge CONICAL working vicinity Station 600+00. Lake Borgne in Background |
| 1682 | | | Photos | 0 | 0 | 0 | | Photos of MRGO |
| 1683 | | | Photos | 0 | 0 | 0 | | Aerial photo: Mississippi River, Chalmette to Lake Borgne, LA |
| 1684 | | | Charts /Graphs | 0 | | 0 | | Tables 2.1, 2.2 & 3.2 |
| 1685 | | | Pleadings | 22 | 1 | 2009 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for Louis Britsch |
| 1686 | | | Drawing / Designs / Plans | 0 | 0 | 1964 | Rounsefell | Figure 2-13. (title is cut off) |

ROBINSON V us (06-2268)

***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1687 | | Drawing / Designs / Plans | 0 | 0 | 0 | | Figure (title cut off) |
| 1688 | | Drawing / Designs / Plans | 0 | 0 | 0 | | Figure 2-21, Salinity regime of the study area for May-October, 1968-1979 |
| 1689 | | Report (Final/Public) | 0 | 8 | 2000 | John Day, Gary Shaffer, Louis Britsch, Denise Reed, Suzanne Hawes, and Donald Cahoon | Pattern and Process of Land Loss in the Mississippi Delta: A Spatial and Temporal Analysis of Wetland Habitat Change; Estuaries Vol. 23, No. 4. p. 425-438 |
| 1690 | NED-275-000000014 | Photos | 15 | 5 | 1958 | | Photo No. 9736-5: MR-GO, View east from over approximate Station 100. GIWW at left. Dredge TCHEFUNCTA working at approx. Station 110. Eastern limit of work, Station 130, in upper center of photograph |
| 1691 | NED-275-000000019 | Photos | 15 | 5 | 1958 | | Photo No. 9736-10; MR-GO, View northeast from over the Industrial Canal at approx. Station 0+). Dredge MANCHAC can be seen working in upper center at Station 69. |
| 1692 | NED-275-000000056 | Photos | 19 | 1 | 1959 | | Photo No. 9850-1; MR-GO, View east vicinity Station 0+00. Items No. 1 & no. 2 under construction |
| 1693 | NED-275-000000077 | Photos | 9 | 10 | 1959 | | Photo No. 9917-5; MR-GO, View southeast vicinty Station 273+50. Access Channel under construction. Paris Road Bridge at lower left. |
| 1694 | NED-275-000000079 | Photos | 9 | 10 | 1959 | | Photo No. 9917-8; MR-GO, View southeast vicinty Station 376+00. Remaining  dikes and access channel under construction. Lake Borgne in upper left |
| 1695 | NED-275-000000081 | Photos | 9 | 10 | 1959 | | Photo No. 9917-10; MR-GO, View northeast vicinity Station 683+78. Retaining dikes and access channel under construction. Dredge CONICAL working vicinity Station 600+00 in background. Bayou Dupre in lower photograph |
| 1696 | NED-275-000000088 | Photos | 9 | 12 | 1959 | | Photo No. 9944-2; MR-GO, Dredge working vicinity Station 575+00 |
| 1697 | NED-275-000000090 | Photos | 9 | 12 | 1959 | | Photo No. 9944-4; MR-GO, View southeast from vicinity Station 450+00. Dredges constructing access channel. Lake Borgne im upper left |
| 1698 | NED-275-000000095 | Photos | 9 | 12 | 1959 | | Photo No. 9944-9; MR-GO, View northwest vicinity Station 475+00. Dredging access channel |
| 1699 | NED-275-000000139 | Photos | 29 | 7 | 1960 | | Photo No.10050-8; MR-GO, Channel to be dredge, retaining dike on the right |
| 1700 | NED-275-000000010 | Photos | 15 | 5 | 1958 | | Photo No. 9736-1; MR-GO, Dredge MANCHAC working vicinity Station 69 |
| 1701 | | Photos | 0 | 0 | 0 | | 4 photos of MRGO |
| 1702 | | Report (Final/Public) | 0 | 12 | 1999 | NOD, CoE | Habitat Impacts of the Construction of the MRGO (in response to St. Bernard Parish Council Resolution 12-98) |
| 1703 | | Report (Final/Public) | 23 | 3 | 2007 | John Day et al | Restoration of the Mississippi Delta: Lessons from Hurricanes Katrina and Rita; Science Vol. 315 |
| 1704 | | Expert Report | 15 | 9 | 2007 | John Day and Gary Shaffer | Effects of the MR-GO on Coastal Wetlands in Southeastern LA |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1705 | | | Report (Final/Public) | 17 | 9 | 2007 | Arthur Theis | Declaration of Arthur R. Theis |
| 1706 | | | Drawing / Designs / Plans | 0 | 0 | 2007 | | Figure 1: MR-GO Reach 1 and Reach 2 |
| 1707 | AFW-111-000000545 | PET-024-000000063 | Letter / Fax / Email | 26 | 4 | 1977 | Arthur Theis, Chief Engineer | Correspondence re: advanced plans and specification for the Chalmette slip levee enlargement |
| 1708 | | | Drawing / Designs / Plans | 0 | 3 | 1983 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, Second Enlargement; series of drawings |
| 1709 | | | Report (Final/Public) | 4 | 2 | 2009 | Scott Taylor Adjusting Services | Loss Report, Supplement-Final for Tanya Smith |
| 1710 | | | Logs | 0 | 0 | 0 | | Handwritten Contents of House,Tanya Smith |
| 1711 | | | Logs | 0 | 0 | 0 | | Typed up contents,Tanya Smith |
| 1712 | | | Contract | 7 | 10 | 2006 | St. Bernard Parish, Dept of Community Development | Repair and Rebuilding Permit |
| 1713 | | | | 0 | 0 | 2006 | | Tanya Smith's Receipts and Invoices |
| 1714 | | | Report (Final/Public) | 4 | 2 | 2009 | Scott Taylor Adjusting Services | Loss Report, Final, Anthony and Lucille Franz |
| 1715 | | | Report (Final/Public) | 0 | 0 | 0 | | Franz Inventory List & Receipts |
| 1716 | | | Report (Final/Public) | 4 | 2 | 2009 | Scott Taylor Adjusting Services | Loss Report, Final, Norman Robinson |
| 1717 | | | Logs | 0 | 0 | 0 | | Robinson Inventory List |
| 1718 | | | | 0 | 0 | 0 | | Robinson Receipts and Invoices |
| 1719 | | | Report (Final/Public) | 4 | 2 | 2009 | Scott Taylor Adjusting Services | Loss Report, Final, Kent Lattimore |
| 1720 | | | Report (Final/Public) | 0 | 0 | 0 | Scott Taylor Adjusting Services | Damage Report-Kent Lattimore Property |
| 1721 | | | | 3 | 3 | 2008 | | Mobile Home Listing, LA Mobile Homes for Sale |
| 1722 | | | | 0 | 0 | 2000 | | Average Sales Price of New Manufactured Homes Placed, By Size of Home By State |
| 1723 | | | Report (Final/Public) | 3 | 3 | 2008 | | Damage Report, Latitmore and Associates Property |
| 1724 | | | Pleadings | 9 | 1 | 2008 | Attorneys for Defendant United States | Notice of Videotaped Deposition of Dr. Paul Kemp |
| 1725 | | | | 0 | 0 | 0 | | |
| 1726 | | | | 0 | 0 | 0 | | |
| 1727 | | | | 0 | 0 | 0 | | |
| 1728 | | | | 0 | 0 | 0 | | |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1729 | | | | 0 | 0 | 0 | |
| 1730 | | | | 0 | 0 | 0 | |
| 1731 | | | | 0 | 0 | 0 | |
| 1732 | | | | 0 | 0 | 0 | |
| 1733 | | | | 0 | 0 | 0 | |
| 1734 | | | | 0 | 0 | 0 | |
| 1735 | | | | 0 | 0 | 0 | |
| 1736 | | | | 0 | 0 | 0 | |
| 1737 | | | | 0 | 0 | 0 | |
| 1738 | | | | 0 | 0 | 0 | |
| 1739 | | | | 0 | 0 | 0 | |
| 1740 | | | | 0 | 0 | 0 | |
| 1741 | | | | 0 | 0 | 0 | |
| 1742 | | | | 0 | 0 | 0 | |
| 1743 | | | | 0 | 0 | 0 | |
| 1744 | | | | 0 | 0 | 0 | |
| 1745 | | | | 0 | 0 | 0 | |
| 1746 | | | | 0 | 0 | 0 | |
| 1747 | | | Expert Report | 18 | 12 | 2008 | Thomas F. Wolff, Ph.D., P.E. | Expert Report: Geotechnical Analysis of the United States Corps of Engineers' Design, and Its Contractors' Construction of, the Lake Pontchartrain and Vicinity Hurricane Protection Project structures Adjacent to the Mississippi River - Gulf Outlet, Gult Intracoastal Waterway, and Inner Harbor Navigation Canal and their Performance During Hurricane Katrina  and supporting documentation |
| 1748 | | | Expert Report | 22 | 12 | 2008 | Joannes J. Westerink, Ph. D. | Department of Justice Expert Witness Report: ADCIRC Storm Surge Simulations  and supporting documentation |
| 1749 | | | Expert Report | 21 | 12 | 2008 | Donald T. Resio | Expert Report  and supporting documentation |
| 1750 | | | Expert Report | 18 | 12 | 2008 | Reed L. Mosher | Expert Report  and supporting documentation |
| 1751 | | | Expert Report | 22 | 12 | 2008 | Brian R. Jarvinen | Meteorological and Storm Tide Analysis of Hurricane Katrina in Southeast Louisiana  and supporting documentation |
| 1752 | | | Expert Report | 18 | 12 | 2008 | Steven D. Fitzgerald, P.E. | Interior Flooding Analysis - St. Bernard Parish and Lower Ninth Ward, Orleans Parish: Hurricane Katrina, August 2005: New Orleans Area, Louisiana  and supporting documentation |
| 1753 | | | Expert Report | 17 | 12 | 2008 | Bruce A. Ebersole, P.E. | Expert Report  and supporting documentation |
| 1754 | | | Expert Report | 18 | 12 | 2008 | Stephen R. DeLoach, P.E., L.S. | Expert Report  and supporting documentation |
| 1755 | | | Expert Report | 18 | 12 | 2008 | Louis D. Britsch | Expert Report of Louis D. Britsch III  and supporting documentation |
| 1756 | | | Expert Report | 22 | 12 | 2008 | John A Baras | Land Area Changes and Forest Area Changes in the vicinity of the Mississippi River Gulf Outlet from 1965 to 2006  and supporting documentation |
| 1757 | | | | 0 | 0 | 0 | Raymond W. Schaffranek* and Harry L. Jenter** | Observations of Daily Temperature Patterns in the Southern Florida Everglades (Vrijling) |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| 1758 | | | Expert Report | 23 | 1 | 2009 | Caroline Gautier | Figure showing similar results for their default settings (JONSWAP 0.067 and Collins 0.015). (vrijlingvraagS1compJONSCOLLINS[1].doc) |
|------|--|--|---------------|----|---|------|-------------------|-----------------------------------------------------------------------------------------------------------------------------------|
| 1759 | | | Expert Report | 21 | 1 | 2009 | Han Vrijling, Matthijs Kok, Lynyrd de Wit and Caroline Gautier | Joint declaration, Vrijling, Kok, de Wit and Gautier dd Janaury 21st, 2009 concerning wave and flow modeling New Orleans - MRGO for Hurricane Katrina, August 2005 |
| 1760 | | | Expert Report | 0 | 0 | 0 | Ty WamsleyTy WamsleyUSACE Coastal and Hydraulics LaboratoryUSACE Laboratory | Influence of Wetland Degradation and Restoration on Storm SurgeStorm SurgePresented (Vrijling) |
| 1761 | | | Expert Report | 0 | 0 | 2007 | Andre van der Westhuysen | Advances in the spectral modelling of wind waves in the nearshore (Vrijling) |
| 1762 | | | Expert Report | 27 | 1 | 2009 | John W. Day, Jr. and Gary P. Shaffer | Supplemental Report to To Expert Report Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana and supporting documentation |
| 1763 | | | Expert Report | 29 | 1 | 2009 | Dr. Robert Bea and Diego Cobos-Roa | Technical Report VI: 2D and 3D Seepage Analyses: Lower 9th Ward Breaches and supporting documentation |
| 1764 | | | Expert Report | 29 | 1 | 2009 | Robert Glenn Bea, Ph.D., P.E.; Chad Morris, P.L.S. | Technical Report V: IHNC Lock Expansion EBIA Site Clearing Excavations: Lower 9th Ward Breaches and supporting documentation |
| 1765 | | | Expert Report | 28 | 1 | 2009 | Robert Glenn Bea, Ph.D., P.E. and Rune Storesund | Technical Report IV: Phase 2 Analyses of MR-GO Reach 2 EBSB Breach Development and supporting documentation |
| 1766 | | | Expert Report | 29 | 1 | 2009 | Robert Glenn Bea, Ph.D.,; Ivor van Heerden, Ph.D. LSU Hurricane Center & Paul Kemp, Ph.D. National Audubon Society | Technical Report III: ASSESSMENT OF THE HURRICANE GUSTAV HYDRODYNAMIC CONDITIONS AND EROSION OF MRGO REACH 2 EBSBs and supporting documentation |
| 1767 | | | Expert Report | 29 | 1 | 2009 | Robert Glenn Bea, Ph.D., P.E. and Rune Storesund | Technical Report II: Validations of EBSB Wave Induced Erosion and Breaching Analyses and supporting documentation |
| 1768 | | | Expert Report | 29 | 1 | 2009 | Robert Glenn Bea, Ph.D., P.E.; Chad Morris, P.L.S. and Rune Storesund | Technical Report I: The Legacies of the MR-GO and supporting documentation |
| 1769 | | | Expert Report | 29 | 1 | 2009 | Robert Glenn Bea, Ph.D., P.E. | DECLARATION OF ROBERT G. BEA and supporting documentation |
| 1770 | | | Expert Report | 29 | 1 | 2009 | Robert Glenn Bea, Ph.D., P.E. | Expert Report of Robert Glenn Bea, Ph.D., P.E. (Edited Feb 16, 2009) and supporting documentation |

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1771 | | | Expert Report | 27 | 1 | 2009 | ir. B. Maaskant, dr.ir. M. Kok | Comparison flood depth development between Katrina event and Scenario 2C and supporting documentation |
| 1772 | | | Expert Report | 13 | 11 | 2008 | Caroline Gautier (Svašek Hydraulics) | Supplement on Wave Modeling New Orleans (Gautier, 2008) and supporting documentation |
| 1773 | | | Expert Report | 23 | 6 | 2008 | L. de Wit, B. Maaskant, M. Kok and J.K. Vrijling | Flow Modeling New Orleans - Mississippi River Gulf Outlet Hurricane Katrina August 2005: FINAL REPORT: Scenario 1, 2A, 2B, 2C, 2D, 3 and supporting documentation |
| 1774 | | | Expert Report | 9 | 7 | 2008 | J.K. Vrijling;; M. Kok, M. Aalberts, W. Kanning, B. Maaskant, L. de Wit | Polder Flood Simulations for Greater New Orleans: the neutral MRGO scenario and supporting documentation |
| 1775 | | | Expert Report | 9 | 7 | 2008 | J.K. Vrijling; C. Gautier; and  M. Kok | Wave Modeling New Orleans - Mississippi River Gulf Outlet Hurricane Katrina August 2005 and supporting documentation |
| 1776 | | | Expert Report | 13 | 7 | 2008 | Chad Morris | Survey and Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MRGO) and supporting documentation |
| 1777 | | | Expert Report | 11 | 7 | 2008 | G. Paul Kemp | MISSISSIPPI RIVER GULF OUTLET EFFECTS ON STORM SURGE, WAVES AND FLOODING DURING HURRICANE KATRINA and supporting documentation |
| 1778 | | | Expert Report | 11 | 7 | 2008 | D. FitGerald;  S. Penland; A. Milanes; M. Miner; K. Westphal | Impact of the Mississippi River Gulg Outlet (MR-GO): Geology & Geomorphology and supporting documentation |
| 1779 | | | Expert Report | 11 | 7 | 2008 | John W. Day, Jr. and Gary P. Shaffer | Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana and supporting documentation |
| 1780 | | | Expert Report | 28 | 4 | 2008 | John W. Crawford, P.E. | ANTHONY AND LUCILLE FRANZ RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation |
| 1781 | | | Expert Report | 28 | 4 | 2008 | John W. Crawford, P.E. | TANYA SMITH RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation |
| 1782 | | | Expert Report | 28 | 4 | 2008 | John W. Crawford, P.E. | NORMAN ROBINSON RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation |
| 1783 | | | Expert Report | 28 | 4 | 2008 | John W. Crawford, P.E. | KENT LATTIMORE RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation |
| 1784 | | | Expert Report | 28 | 4 | 2008 | John W. Crawford, P.E. | LATTIMORE AND ASSOCIATES BUILDING FLOOD DAMAGE ASSESSMENT and supporting documentation |
| 1785 | | | Expert Report | 11 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. VI.: Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal and supporting documentation |
| 1786 | | | Expert Report | 11 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. V.: TECHNICAL GUIDANCE AVAILABLE FOR DESIGN, CONSTRUCTION, AND MAINTENANCE OF THE MR-GO AND LPV and supporting documentation |
| 1787 | | | Expert Report | 11 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. IV.: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures and supporting documentation |

ROBINSON V us (06-2268)

# ***DRAFT*** PLAINTIFFS' EXHIBIT LIST

3/20/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1788 | | | Expert Report | 11 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. III.: Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina and supporting documentation |
| 1789 | | | Expert Report | 11 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. II.: Analyses of Breaching at the MR-GO Bayou Dupre & Bayou Bienvenue Navigation Structures During Hurricane Katrina and supporting documentation |
| 1790 | | | Expert Report | 11 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. I.: Analyses of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina & The 'Neutral' MR-GO Hurricane Katrina Conditions and supporting documentation |
| 1791 | | | Expert Report | 15 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Declaration No. III.: ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE MISSISSIPPI RIVER – GULF OUTLET (MR-GO) DURING 'NEUTRAL' MR-GO HURRICANE KATRINA CONDITIONS and supporting documentation |
| 1792 | | | Expert Report | 15 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Declaration No. II.: ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE INNER HARBOR NAVIGATION CANAL AT THE LOWER 9TH WARD DURING HURRICANE KATRINA and supporting documentation |
| 1793 | | | Expert Report | 15 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Declaration No. I.: ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE REACH 2 OF THE MISSISSIPPI RIVER-GULF OUTLET (MR-GO) DURING HURRICANE KATRINA and supporting documentation |
| 1794 | | | Expert Report | 15 | 7 | 2008 | Robert Glenn Bea, Ph.D., P.E. | Expert Report of Robert Glenn Bea, Ph.D., P.E. (Summary) and supporting documentation |
| 1795 | | | Expert Report | 17 | 9 | 2007 | JOHANNES VRIJLING | DECLARATION OF JOHANNES VRIJLING and supporting documentation |
| 1796 | | | Expert Report | 17 | 9 | 2007 | ARTHUR R. THEIS | DECLARATION OF ARTHUR R. THEIS and supporting documentation |
| 1797 | | | Expert Report | 15 | 9 | 2007 | P. SHEA PENLAND, PhD | EXPERT REPORT Of P. SHEA PENLAND, PhD and supporting documentation |
| 1798 | | | Expert Report | 16 | 9 | 2007 | Chad Morris | Survey and Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MR-GO) and supporting documentation |
| 1799 | | | Expert Report | 16 | 9 | 2007 | Paul Kemp | DECLARATION OF DR. G. PAUL KEMP and supporting documentation |
| 1800 | | | Expert Report | 17 | 9 | 2007 | Robert Bea, PhD, PE | DECLARATION OF DR. ROBERT GLENN BEA and supporting documentation |
| 1801 | | | Expert Report | 15 | 9 | 2007 | John W. Day, Jr. and Gary P. Shaffer | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana and supporting documentation |
| 1802 | | | Expert Report | 17 | 9 | 2007 | Jesse L. Arnold P.E. | DECLARATION OF JESSE L. ARNOLD, P.E. 702( c ) Immunity Expert Report and supporting documentation |
| 1803 | | | Expert Report | 28 | 7 | 2007 | Paul Kemp | DATA SUPPLIED TO DELFT TEAM MODELING INTERNAL FLOODING OF GREATER NEW ORLEANS DURING HURRICANE KATRINA and supporting documentation |

ROBINSON V us (06-2268)                    ***DRAFT*** PLAINTIFFS' EXHIBIT LIST                                    3/20/2009

| 1804 | | | Expert Report | 30 | 7 | 2007 | Vrijling, J; M. Kok, M. Aalberts, B. Maaskant and L. de Wit | Polder Flood Simulations for Greater New Orleans Hurricane Katrina August 2005 and supporting documentation |
|---|---|---|---|---|---|---|---|---|
| 1805 | | | Expert Report | 30 | 7 | 2007 | Chad Morris | Survey of Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans and supporting documentation |
| 1806 | | | | 0 | 0 | 2006 | N. Odenwald and J. Turner | Identification, Selection, and Use of Southern Plants for Landscape Design (4th Edition) |
| 1807 | | | | 0 | 0 | 0 | New Orleans Public Library/USACE | MRGO-PHOTOS-0000001-266 |
| 1808 | | | | 8 | 0 | 2005 | Fanien Guerra | Fabien Guerra Hurricane Footage (Video) |