**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0001 | "Nature Changes from Moment to Moment" Report and Letter. Board of Levee Commissioners; Krebs, LaSalle, LeMieux Consultants, Inc. | 1972/09/08 | |
| TX0002 | "MR-GO" Amended Master Consolidated Class Action Complaint. | 0000/00/00 | Record document |
| TX0003 | "MR-GO" Master Consolidated Class Action Complaint | 0000/00/00 | OLP-070-000006895 - OLP-070-000006895 |
| TX0004 | 1942 Map of St. Bernard, LA.  N2945-W 8945/15 | 1942/00/00 | |
| TX0005 | 1945 Picture of New Orleans Cypress Forests | 1945/00/00 | |
| TX0006 | 1947 Manual for Levees for the Rivers | 1947/00/00 | |
| TX0007 | 1958 Aerial Photograph of GIWW | 1958/00/00 | XJW-0001-00000099 |
| TX0008 | 1964 Aerial Photography 2005 Shoreline Map 2 | 1964/01/24 | |
| TX0009 | 1968 Dredging Policies and Practices - Regulation No. ER 1130-2-307: Project Operation, Dredging Policies and Practices | 1968/10/31 | WHQ-011-000000214 - WHQ-011-000000225 |
| TX0010 | 1985 Brunn Design and Construction of Mounds for Breakwaters and Coastal Protection | 1985/00/00 | |
| TX0011 | Letter from District to Congressman Tauzin Regarding Mitigation in St Bernard Parish. USACE. (pdf, 42 KB). | 1985/07/12 | |
| TX0012 | 1990-2000s USGS 7 ½' Topographic Map Mosaic | 2008/03/01 | |
| TX0013 | 1992 Energy and Water Appropriation Bill; Report Language Regarding Local Repayment. 102nd Congress. (pdf, 183 KB). | 1991/06/12 | |
| TX0014 | 1992 Energy and Water Development Appropriations Bibliography – 22 Act. 102nd Congress. (pdf, 332 KB). | 1991/08/17 | |
| TX0015 | 1992 Water Resources Development Act, United States Code Annotated Currentness, Title 33. Navigation and Navigable Waters, Chapter 36. Water Resources Development, Subchapter V. General Provisions  § 2326. Regional Sediment Management, Effective: November 8, 2007 | 2007/11/08 | |
| TX0016 | 1997 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 490 KB). | 1996/03/18 | |
| TX0017 | 2004 Inspection of Completed Flood Control Works in the New Orleans District | 2004/12/20 | EDP-009-000001666 - EDP-009-000001678 |
| TX0018 | 2006 Flood Damage Reduction by District by Project | 2006/00/00 | |
| TX0019 | 2008 Midwest Flooding and Lessons for Levee Performance and Reliability to Other Similarly Threatened Areas in the U.S.; Summary of Project and Budget Proposal | 2008/00/00 | |
| TX0020 | 3.3 Results at Specified Locations Utilized for Scenario Development New Orleans East | 0000/00/00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0021 | 30 (b) (6) Deposition Transcript of Richard Broussard | 2008/10/15 | |
| TX0022 | 30(b)(6) Deposition Transcript of Alfred Naomi | 2007/11/14 - 2007/11/15 | |
| TX0023 | 30(b)(6) Deposition Transcript of Walter Baumy | 2007/11/14 - 2007/11/15 | |
| TX0024 | 4.3 Results at Specified Locations Utilized for Scenario Development St. Bernard Polder | 0000/00/00 | |
| TX0025 | 5 Invoices from Thomas F. Wolff for Contract No. 8W-CIV01-0186 to Richard Stone (DOJ) (Invoice dates: Feb. 19, 2008; April 13, 2008; June 25, 2008; Sept. 6, 2008; and Jan. 3, 2009) | 2009/01/03 | |
| TX0026 | 702c Expert Report (Arnold) and Related Appendices/Exhibits | 2007/09/17 | |
| TX0027 | 702c Expert Report (Bea) and Related Appendices/Exhibits | 2007/09/17 | |
| TX0028 | 702c Expert Report (Day) and Related Appendices/Exhibits | 2007/09/17 | |
| TX0029 | 702c Expert Report (Kemp) and Related Appendices/Exhibits | 2007/09/17 | |
| TX0030 | 702c Expert Report (Morris) and related appendices/exhibits | 2007/09/27 | |
| TX0031 | 702c Expert Report (Penland) and Related Appendices/Exhibits | 2007/09/17 | |
| TX0032 | 702c Expert Report (Theis) and Related Appendices/Exhibits | 2007/09/17 | |
| TX0033 | 702c Expert Report (Vrijling) and Related Appendices/Exhibits | 2007/09/17 | XRB-001-000011677 - XRB-001-000011680 |
| TX0034 | 702-C Report by Dr. Robert Glenn Bea, the "Bea Report" (Includes Declaration of Dr. Robert Glenn Bea and other supplementing documents) | 2007/09/17 | |
| TX0035 | A Letter form The Chief of Engineers, United States Army Transmitting a Report of The Board of Engineers for Rivers and Harbors on Review of Reports Heregore Submitted on Mississippi River - Gulf Outlet and New Orleans Industrial Canal | 1980/06/11 | MRG0X7032- MRG0X7038 |
| TX0036 | Access Channel | 0000/00/00 | |
| TX0037 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MRGO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | 1988/08/12 | |
| TX0038 | Act of Assurance - Parish of Orleans | 1966/07/28 | |
| TX0039 | Act of Assurance - St. John The Baptist Parish | 1971/10/07 | |
| TX0040 | Action Minutes, MRGO Closure Policy Committee, July 7, 1999 | 1999/07/07 | MGP-013-000004410 - MGP-013-000004411 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0041 | Ad - Louisiana Mobile Homes for Sale in Denham Springs, Louisiana | 2008/03/03 | XST-001-000000072 - XST-001-000000092 (pgs. 18-19) |
| TX0042 | Ad - Louisiana Mobile Homes for Sale in Houma, Louisiana | 2008/03/03 | XST-001-000000072 - XST-001-000000092 (pgs. 16-17) |
| TX0043 | Adcirc Depth of Flooding Map | 2004/07/00 | |
| TX0044 | ADCIRC Development Memos - Lake Pontchartrain and Vicinity Model Restudy Data Collection. USACE. (pdf, 604 KB). | 1995/00/00 | |
| TX0045 | Adcirc Surge Maximum Elevation Map | 2004/07/00 | |
| TX0046 | Adjusted Gage Readings. USACE. (pdf, 1.4 MB). | 1986/08/28 | |
| TX0047 | Advances in the Spectral Modeling of Wind Waves in the Near Shore | 0000/00/00 | |
| TX0048 | Aerial Map of New Orleans | 0000/00/00 | NOP-007-000001048 - NOP-007-000001048 |
| TX0049 | Aerial Maps | 0000/00/00 | NED-275-000000085 |
| TX0050 | Aerial Photograph of Greater New Orleans Levee Breach Map | 2005/11/00 | |
| TX0051 | Affidavit of Chad Morris | 2007/07/02 | |
| TX0052 | Affirmation of Vertical Datum for Surveying and Mapping Activities. Federal Register. (pdf, 151 KB). | 1993/06/24 | |
| TX0053 | Agenda MRGO Policy Committee 10/13/99; Minutes MRGO Policy Committee | 1999/10/13 1999/08/11 | NOP-014-000002883 - NOP-014-000002887 MGP-013-000004400 - MGP-013-000004403 |
| TX0054 | Agreement for Mitigation on the Lake Pontchartrain Hurricane Protection Project. USACE; State of Louisiana. (pdf, 261 KB). | 1992/12/14 | |
| TX0055 | Al Naomi Quotes- Enternet Site Doc. and Figures from the Vol. V The Performance-Levees and Floodwalls Technical Appendix (Fig. 16- 39) | '2007/11/13 | |
| TX0056 | Allocations to 30 September 1999/Allocations for FY 2000 | 1999/02/01 | |
| TX0057 | Amended 30(b)(6) Deposition Notice | 2008/03/20 | |
| TX0058 | Amended Notice of Deposition | 2009/01/26 | |
| TX0059 | Amended Notice of Deposition for Joannes J. Westerink with List of Certain Documents to be Produced (In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MRGO, Robinson) | 2009/01/26 | |
| TX0060 | Amended Notice of Deposition for Thomas F. Wolff (In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MRGO, Robinson) | 2009/01/26 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0061 | Amended Notice of Videotape Deposition of Duncan Fitzgerald | 2009/02/09 | |
| TX0062 | Amended Notice of Videotaped Deposition of Dr. Robert Bea (Case No. 05-4182 "K" (2)) | 2009/01/22 | |
| TX0063 | American Society of Civil Engineers (ASCE) Hurricane Katrina External Review Panel (ERP) (2007), The New Orleans Hurricane Protection System: What Went Wrong and Why?, ASCE, Reston, VA | 2007/00/00 | WGP-017-000000485 - WGP-017-000000576 |
| TX0064 | American Society of Civil Engineers External Review Panel, The New Orleans Hurricane Protection System: What Went Wrong and Why (2007), including underlying data | 2007/00/00 | WGI082924 - WGI082998 |
| TX0065 | American Society of Photogrammetry and Remote Sensing (2004).  "Vertical Accuracy Reporting for LIDAR." ASPRS Guidelines, Version 1.0, American Society for Photogrammetry and Remote Sensing, Bethesda, Maryland.  20 pp. | 2004/00/00 | XSD-001-000000209- XSD-001-000000228 |
| TX0066 | An Act Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors, and for Other Purposes, Pub. L. No. 79-14, 59 Stat. 10, 30 (1943) | 1943/00/00 | Public |
| TX0067 | An Act to Authorize Construction of the Mississippi River-Gulf Outlet, Pub. L.No. 84-455, 70 Stat. 65, 65 (1956) | 1956/00/00 | NOP-700-000000586 - NOP-700-000000586 |
| TX0068 | An Application of Boussinesq Modeling to Hurricane Waves Overtopping and Inundation | 2008/10/31 | |
| TX0069 | An Interim Report On Fish And Wildlife Resources As Related To Mississippi River Gulf Outlet Project, Louisiana And An Outline of Proposed Fish And Wildlife Studies - Preliminary Draft | 1958/04/00 | MRGOY00251 - MRGOY00314 |
| TX0070 | An Unnatural Disaster: The Aftermath of Hurricane Katrina (September 1, 2005) | 2005/09/01 | XRB-001-000010235 - XRB-001-000010290 |
| TX0071 | Announcement of Public Meeting to Discuss Fish and Wildlife Mitigation Plans for Pontchartrain, Louisiana, and Vicinity, Hurricane Protection Plans. USACE. (pdf, 125 KB). | 1985/07/29 | |
| TX0072 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.1 MB). | 1996/12/13 | |
| TX0073 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.3 MB). | 1995/12/12 | |
| TX0074 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.3 MB). | 1997/12/24 | |
| TX0075 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.7 MB). | 2000/12/12 | |
| TX0076 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.8 MB). | 1998/12/15 | |
| TX0077 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.8 MB). | 2001/12/00 | |
| TX0078 | Annual Inspection of Completed Works Program. USACE. (pdf, 539 KB). | 2003/12/08 | IWR-001-000007688 - IWR-001-000007701 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0079 | Annual Inspection of Completed Works Program. USACE. (pdf, 544 KB). | 2002/12/00 | |
| TX0080 | Annual Reports of Chief of Engineers, US Army, on Civil Works Activities, 1958-2005 | 1958/00/00-2005/00/00 | |
| TX0081 | Anthony and Lucille Franz Flood Damage Assessment and Invoice | 2008/04/28 | |
| TX0082 | Anthony and Lucille Franz Gulf Coast Bank and Trust Company Bank Statement and Receipts | 2008/01/31 | |
| TX0083 | Anthony and Lucille Franz Photos for Flood Damage Assessment | 0000/00/00 | |
| TX0084 | Appendix 3- Offshore Waves (from Volume IV The Storm - Technical Appendix) | 0000/00/00 | EDP028-000005914 - EDP028-000006846 EDP180-000004419 - EDP180-000004539 |
| TX0085 | Appendix 4 - Nearshore Waves (from Volume IV The Storm - Technical Appendix) | 0000/00/00 | EDP-028-000005914 - EDP-028-000006846 EDP-180-000004540 - EDP-180-000004611 EDP-003-000000466 - EDP-003-000001378 |
| TX0086 | Appendix 5 - Storm Surge (from Volume IV The Strom - Technical Appendix | 0000/00/00 | EDP028-000005914 - EDP028-000006846 EDP180-000004612 - EDP180-000004724 |
| TX0087 | Appendix 6: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Store Surge in New Orleans and Vicinity | 2006/02/21 | NRG-010-000000084 - NRG-010-000000085 |
| TX0088 | Appendix A, Hydrology and Hydraulics, Section I - Analysis (51 pages) | 0000/00/00 | |
| TX0089 | Appendix B - Historical Maps and Aerial Photography | 0000/00/00 | |
| TX0090 | Appendix C - Habitat Maps | 0000/00/00 | |
| TX0091 | Appendix E: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Store Surge in New Orleans and Vicinity | 2006/02/21 | |
| TX0092 | Application of Boussinesq Modeling to Hurricane Wave Overlapping and Inundation | 2008/10/03 | |
| TX0093 | Application/Registration for Disaster Assistance for Anthony Franz, Jr., Registration ID. 93-1083528 with Certification of Authenticity of Business Records dated March 5, 2009 | 2005/08/30 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0094 | Application/Registration for Disaster Assistance for Kent Lattimore., Registration ID. 92-1139391 with Certification of Authenticity of Business Records dated March 5, 2009 | 2005/09/01 | |
| TX0095 | Application/Registration for Disaster Assistance for Tanya Smith., Registration ID. 93-1083354 with Certification of Authenticity of Business Records dated March 5, 2009 | 2005/08/30 | |
| TX0096 | Application/Registration for Disaster Assistance for Tanya Smith., Registration ID. 41-0124391 with Certification of Authenticity of Business Records | 2009/03/05 | |
| TX0097 | Arbitrage Certificate - 1984 Orleans Levee District Bond Sale. Orleans Levee District Board of Commissioners. (pdf, 1.3 MB). | 1984/11/27 | |
| TX0098 | Arcenaeux Exhibit 2 - Report of the Environmental Sub-Committee to the "MRGO Technical Committee | 2000/03/16 | NED-188-000001511 - NED-188-000001630 |
| TX0099 | Arcenaeux Exhibit 4 - MRGO Minutes [Draft] February 19, 2003 | 2003/02/19 | |
| TX0100 | Arcenaeux Exhibit 8 - Printed PowerPoint Presentation Prepared by USACE: Mississippi River Gulf Outlet Studies | 2004/02/27 | |
| TX0101 | Arcenaeux Exhibit 9 - Composite Exhibit: 5 Page Bullet Point Fact Sheet by St. Bernard Parish, Henry J. Rodriguez, Jr., et al; Letter From Henry J. Rodriguez, Jr. - St. Bernard Parish, Parish President, to Colonel, Peter J. Rowan Department of the Army | 2004/08/19 | |
| TX0102 | Article entitled, "Enlarged River Channel Is Urged," (The Times-Picayune, New Orleans, LA, Friday, August 31, 1973) | 1973/08/31 | |
| TX0103 | Article:  "Suzanne Hawes is 32-Year Veteran of Saving Louisiana Coast" | 2005/04/01 | |
| TX0104 | Article: "Keeping its Head Above Water" | 2001/12/01 | |
| TX0105 | Article: Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project | 1984/07/00 | EDP022-000003207 - EDP022-000003465 |
| TX0106 | ASCE WEBINAR 6 - Wave Forces and Overtopping | 0000/00/00 | |
| TX0107 | ASPRS Guidelines Vertical Accuracy Reporting for Liar Data | 0000/00/00 | XSD-001-000000209-XSD-001-000000228 |
| TX0108 | Assistant Secretary of the Army Interim Response to 1982 GAO Report. Department of the Army. (pdf, 78 KB). | 1982/10/08 | |
| TX0109 | Assistant Secretary of the Army Request Chief of Engineer's Views on Discretionary Authority. Department of the Army. (pdf, 65 KB). | 1982/11/17 | |
| TX0110 | Assistant Secretary of the Army Response to 1982 GAO Report.  Department of the Army. (pdf, 410 KB). | 1983/11/09 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0111 | Assistant Secretary of the Army to Chief of Engineers on 1982 GAO Report. Department of the Army. *(pdf, 500 KB)*. | 1983/08/19 | |
| TX0112 | Assistant Secretary of the Army to Headquarters re Risk Analysis. Department of the Army. (pdf, 112 KB). | 1986/11/04 | |
| TX0113 | Attendee List, From: Jane To: Jeff, RE: LDEQ Meeting | 0000/00/00 | WGI338568 |
| TX0114 | Average Sales Price of New Manufactured Homes by Region and Size Home | 0000/00/00 | XST-001-000000072 - XST-001-000000092 (pgs. 14-15) |
| TX0115 | Average Sales Price of New Manufactured Homes Placed, by Size of Home by State - 2000 | 2000/00/00 | XST-001-000000072 - XST-001-000000092 (pgs. 20-21) |
| TX0116 | Bank Stabilization along the MRGO | 1991/05/08 | NPM-036-000000937 - NPM-036-000000941 |
| TX0117 | Beneficial Monitoring program - Beneficial Use of Dredged Material, Disposal History Along Selected Navigational Channels in Louisiana and Cumulative Landscape History for the Beneficial Use Monitoring Program Sites: 1985 - 2000 | 2001/05/00 | |
| TX0118 | Bibliography – 16 | 0000/00/00 | |
| TX0119 | Bibliography – 17 | 0000/00/00 | |
| TX0120 | Bibliography – 18 | 0000/00/00 | |
| TX0121 | Bibliography – 21 | 0000/00/00 | |
| TX0122 | Bibliography – 26 | 0000/00/00 | |
| TX0123 | Biography of John B. Grieshaber, Ph.D., P.E;.Chief of Execution Support, United State Army Corp of Engineers | 0000/00/00 | |
| TX0124 | Board of Commissioners of St. Bernard Port, Harbor and Terminal District Resolution Supporting the close of the MRGO | 1999/08/10 | NOP-014-000002901 - NOP-014-000002903 |
| TX0125 | Board of Commissioners of the Orleans Levee Dist. Fax Cover Sheet, From Stephen Spencer, TO: D. O'Connor with attached 11/07/2000 Letter,  From: D. O'Connor, To: Stephen Spencer, RE: Levee Boards Permits & Notifications East Bank Industrial Area, Inner Harbor Navigation Canal; with enclosed 04/25/2000 Page 2 Orleans Levee Dist Permitting Process, From, S. Spencer | 2000/11/30 | NCS-004-000000834 - NCS-004-000000837 |
| TX0126 | Board of Commissioners-Orleans Levee District-Office Memo to Stevan G. Spencer Chief Engineer, Orleans Levee District : Summary of 2004 Tropical Weather and High Tide Events | 2005/02/25 | OLD-032-000015207- OLD-032-000015209 |
| TX0127 | Bob Bea Site Visit and Soil Sampling Timelines | 0000/00/00 | OLP078 000061392 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0128 | Borrow Pit Extension Application Report with Maps, Pictures & Charts 11/16/01 E-mail from W. Perry to J. Morgan (Rev. 1/8/02) | 2001/11/08 | WGP-008-000124074 - WGP-008-000124087 |
| TX0129 | Borrow Pit Extension Application, Rev. Jan. 8, 2002. | 2002/01/08 | WGI331098 - WGI331112 |
| TX0130 | Box Cut Section Diagram | 2001/04/00 | |
| TX0131 | Breaches Table | 2007/08/10 | |
| TX0132 | Briaud et. al.; Erosion Function Apparatus for Scour Rate Predictions. Decl. 1 & 2 | 2001/00/00 | XTW-001-000000836 - XTW-001-000000843 |
| TX0133 | Briaud, Chen, Govindasamy, Storesund; Levee Erosion by Overtopping in New Orleans During Hurricane Katrina | 2008/05/00 | XTW-001-000000821 - XTW-001-000000834 |
| TX0134 | Briaud, Chen, Govindasamy, Storesund; Levee Erosion by Overtopping in New Orleans During Hurricane Katrina, Denver | 2007/00/00 | |
| TX0135 | Briefing on Subsidence. NOAA. (pdf, 172 KB). | 1984/11/00 | |
| TX0136 | Briefing: Lake Pontchartrain Hurricane Protection Project. USACE. *(pdf, 493 KB)*. Bibliography - 13 | 1982/10/22 | |
| TX0137 | Britsch, L.D., and Dunbar, J.B. 2006. "Land Loss in Coastal Louisiana: 1930's to 2001", Technical Report TR-05-13, Engineer Research and Development Center, Vicksburg, MS. Maps 1 - 7. | 2006/00/00 | EDP-166-000000087 - EDP-166-000000094 |
| TX0138 | Bruce Ebersole's Levee Wall Elevation Summary | 0000/00/00 | |
| TX0139 | By Appro. By HQ Rank | 2006/00/00 | |
| TX0140 | C.L. Bretschneider and J.I. Collins, Storm Surge Effects of the Mississippi River Gulf Outlet, Volume A, National Engineering Science Company Report No. SN 326-A (1966) | 1966/00/00 | AIN-064-000000340 - AIN-064-000000467 |
| TX0141 | Cary W. Kerlin's Response Letter.To Jack Stephens Regarding Technical info. Pertaining to the impact of the MRGO on St. Bernard's Parish's Wetlands and Water Bodies | 1979/05/31 | |
| TX0142 | Case Study: Mississippi River - Gulf Outlet (MRGO)(USA) and Appendix C, Follow-up Report on the Mississippi River - Gulf Outlet Project, Louisiana, 1971 | 0000/00/00 | MGP-013-000004009 - MGP-013-000004051 |
| TX0143 | Cat 4 Study Jefferson Parish Alternatives | 0000/00/00 | |
| TX0144 | Cat4 Recon Report: Section 905(b) of the Water Resources Development Act of 1986. USACE. (pdf, 1.7 MB). | 2002/06/28 | |
| TX0145 | CD: Dutch Inputs | 2008/10/30 | |
| TX0146 | CECW-EH-D, Engineer Manual 1110-2-1607- Engineering and Design Tidal Hydraulyrics, Distribution Restriction Statement | 1991/03/15 | |
| TX0147 | Center for Grassroots Oversight Profile: Al Naomi | 2007/11/15 | |
| TX0148 | Certification of Levee Systems for the National Flood Insurance Program (NNFIP) | 2008/09/30 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0149 | Chapter 14 - Grass Covers and Reinforcement Measures | 0000/00/00 | |
| TX0150 | Chapter 14 Entitled Grass Covers and Reinforcement Measures" From a book by Jan Willem Seiffert, Rijkswaterstaat, Hydraulic Engineering Division, Delft and Henk Verheij, WL-Delft Hydraulics, Delft | 0000/00/00 | |
| TX0151 | Chapter 4:  Fine Grained Sediment Transport; Authors: Ashish J. Menta and William H. McAnally | 2005/00/00 | |
| TX0152 | Chapters on Cohesive Sediment in the Mature Environment and Erosion and Entrainment | 0000/00/00 | |
| TX0153 | Chief of Engineers to Assistant Secretary of the Army including Division Position on Discretionary Authority. USACE. *(pdf, 595)*. | 1983/01/06 | |
| TX0154 | Chronology Of Events | 0000/00/00 | NOP-013-000002251 - NOP-013-000002252 |
| TX0155 | Citizens Committee for Hurricane Flood Control Suggestions. Citizens Committee for Hurricane Flood Control | 1965/11/24 | |
| TX0156 | City Business Article: Port Took Worst Hurricane Hit | 2006/08/21 | |
| TX0157 | Claim Filed against USACE by Ms. Boudreaux | 2007/03/01 | NRL-183-000003557 - NRL-183-000003559 |
| TX0158 | Coast 2050: Toward a Sustainable Coastal Louisiana.  Louisiana Coastal Wetlands Conservation and Restoration Task Force and the Wetlands Conservation and Restoration Authority | 1998/12/00 | MGP-003-000013068 - MGP-003-000013240 |
| TX0159 | Coastal Engineering Manual dated April 30, 2002 (EM1110-1100); Manual Contains Updated Sections Dated July 31, 2003 and June 01, 2006 | 2002/04/30 | |
| TX0160 | Coastal Environments, Inc. Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | 1972/10/00 | MGP-013-000011669 - MGP-013-000011728 |
| TX0161 | Coastal Environments, Inc. Environmental Impact Study Ship Channel Project Prepared for St. Bernard Parish Police Jury | 1972/10/00 | MGP-013-000008995 - MGP-013-000009070 |
| TX0162 | Coastal Environments, Inc.; The Mississippi River Gulf Outlet: A Study of Bank Stabilization | 1984/12/00 | NED-188-000001799 - NED-188-000001928 |
| TX0163 | Code for Utilization of Soils Data for Levees | 1947/04/00 | EDP-009-000004617 - EDP-009-000004654 |
| TX0164 | Code of Federal Regulations, Title 15. Commerce and Foreign Trade, Subtitle B. Regulations Relating to Commerce and Foreign Trade, Chapter IX. National Oceanic and Atmospheric Administration, Department of Commerce, Subchapter B. Ocean and Coastal Resource Management, Parts 923 and 930 | 0000/00/00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0165 | Color Map Showing Maximum Significant Wave Height and Corresponding Mean Wave Direction | 0000/00/00 | |
| TX0166 | Color Maps of Study of Land Lost Done by Britsch and Dunbar | 0000/00/00 | |
| TX0167 | Color Map Figure 2:7 Showing the Design Flood Stage Levels | 2006/07/31 | MGP-008-000002593 - MGP-008-000003282 (p. 55) MGP-003-000012065 - MGP-003-000012752 (p. 53) |
| TX0168 | Comment Submittal for Draft - Revision B., Recommendation Report, Nov. 5, 1999 | 1999/11/05 | WGI038791 - WGI038797 |
| TX0169 | Comment Submittal, Borrow Pit Areas Drilling Report, May 21, 2001 | 2001/05/21 | NCS-012-000000091- NCS-012-000000114 |
| TX0170 | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 | 2001/07/03 | WGI214453 - WGI214458 |
| TX0171 | Comment Submittal, Refined Sampling and Analysis Plan, Feb. 1, 2001 | 2001/02/01 | WGI048055 - WGI048061 |
| TX0172 | Comparison of Camille and Probable Maximum Hurricane (PMH) Surges. USACE | 1969/09/29 | |
| TX0173 | Comparison of GIWW and MRGO Cross Section, as Designed and, Post Katrina in Reach 1, the Connection to the IHNC | 2007/03/00 | |
| TX0174 | Comparison of Maxium Water Surface Elevation with and Without IHNC Breaches | 2008/11/13 | |
| TX0175 | Complaint of Norman Robinson, Kent Lattimore, Lattimore & Associates, Tanya Smith, Anthony Franz, Jr., and Lucille Franz against the United States and United States Army Corps of Engineers (Civil Action No. 06-2268, R.D. 1, April 25, 2006) | 2006/04/25 | MRGOX0357 - MRGOX0401 |
| TX0176 | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, Louisiana. | 1974/12/00 | VRG-038-000000371- VRG-038-000000373 |
| TX0177 | Constitution of the State of Louisiana: Levee Funding.  State of Louisiana. | 1975/01/01 | IWR-001-000001886- IWR-001-000001887 |
| TX0178 | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | 1982/00/00- 1995/00/00 | |
| TX0179 | Continuous of Katrina Surge Hydrograps | 0000/00/00 | |
| TX0180 | Contract Modification 1, Nov. 23, 1999 | 1999/11/23 | WGI000031 - WGI000042 |
| TX0181 | Contract Modification 10, Sept. 25, 2001 | 2001/09/25 | WGI000617 - WGI000618 |
| TX0182 | Contract No. DACA56-94-D-0021 Total Environmental Restoration Contract (TERC) Task Order No. 26; IHNC Remediation Project | 2005/02/02 | WGI76186-WGI76189 |
| TX0183 | Contract No. DACW29-88-C-0144, Narrative Completion Report, CELMN-CD-C-1, MRGO, Maintenance Dredging, B/L STA. 840+00 TO B/L STA. 1270+00 (Mile 50.0 TO 42.0), St. Bernard Parish, Louisiana | 1989/06/05 | NED-092-000003388 - NED-092-000003392 |
| TX0184 | Contractor Quality Control Plan, Oct. 2000 | 2000/10/00 | WGI47206 - WGI47292 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0185 | Contractor: Bean Dredging Corp. Task: MRGO Maintenance Dredge Mile 56.8-49.9 K#: DACW29-93-C-0028 Award Date: 01/22/93 Original Complete Date: 2/05/93 Date Work Accepted: N/A | 1993/01/22 | |
| TX0186 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MRGO, Baton Rouge-Gulf of Mexico, S.W. Pass, Leased Hopper Dredge K#: DACW29-91-C-0069 Award Date: 05/03/91 Original Complete Date: 12/31/91 Date Work Accepted: 06/10/91 | 1991/05/03 | |
| TX0187 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MRGO, Breton Sound, Leased Cutterhead Dredge K#: DACW29-91-C-0064 Award Date: 04/18/91 Original Complete Date: 12/31/91 Date Work Accepted: 4/28/91 | 1991/04/18 | NOP-007-000000366 |
| TX0188 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 12-8 K#: DACW29-99-C-0015 Award Date: 12/09/98 Original Complete Date: 02/28/99 Date Work Accepted: 03/06/99 | 1998/12/09 | |
| TX0189 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 23-17.9 K#: DACW29-96-C-0018 Award Date: 12/13/95 Original Complete Date: 3/17/96 Date Work Accepted: 01/29/96 | 1995/12/13 | NRG-044-000000006 |
| TX0190 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 27-23 K#: DACW29-96-C-0028 Award Date: 2/13/96 Original Complete Date: 6/12/96 Date Work Accepted: 06/17/96 | 1996/02/13 | NRE-765-000000492 |
| TX0191 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 3.3-7.2 K#: DACW29-97-C-0085 Award Date: 8/22/97 Original Complete Date: 12/22/97 Date Work Accepted: 12/11/97 | 1997/08/22 | NRG-045-000000050 |
| TX0192 | Contractor: Bean Stuyvesant. Task: MRGO Maintenance Dredge Mile 3-8.5 K#: DACW29-99-C-0015 Award Date: 12/20/01 Original Complete Date: 03/21/02 & 06/01/02 Date Work Accepted: 05/10/02 | 2001/12/20 | |
| TX0193 | Contractor: Bean Stuyvesant. Task: MRGO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.1-01 K#: DACW29-02-C-0008 Award Date: 11/30/01 Original Complete Date: 12/21/01 Date Work Accepted: 12/23/01 | 2001/11/30 | |
| TX0194 | Contractor: Bean Stuyvesant. Task: MRGO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.2-2004 K#: W912P8-04-C-0037 Award Date: 09/23/04 Original Complete Date: 05/04/05 Date Work Accepted: 02/17/05 | 2004/09/23 | |
| TX0195 | Contractor: Stuyvesant Dredging Co. Task: MRGO Maintenance Dredge, Leased Hopper Dredge K#: DACW29-96-C-0068 Award Date: 08/14/96 Originial Completion Date: 09/25/96 Date Work Accepted: N/A | 1996/08/14 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0196 | Contractor's copy of : Statement of Work Excavation and Disposal at EBIA and IHNC Lock Replacement Area. Contract Number DACA56-94-D-0021 Pictures of Subsurface Concrete Structures #7,9,14 | 2001/08/06 | NCS-009-000000903 NCS-009-000000908 |
| TX0197 | Corps LPV Project Fact Sheet | 2003/05/20 | NRG-019-000000091 - NRG-019-000000092 |
| TX0198 | Corps Meets with NGS. USACE. (pdf, 402 KB). | 1984/04/10 | |
| TX0199 | Correspondence from Citizens Committee for Hurricane Flood Control to USACE | 1965/11/24 | AFW-358-000000316 |
| TX0200 | Correspondence Regarding Senator Johnston Against Barriers. David P. Levy Enterprises; Senator Johnston. *(pdf, 1.9 MB)*. | 1978/03/09 | |
| TX0201 | Correspondence Regarding St. Bernard citizen's complaint re MRGO and "funnel" | 1969/10/21 | AFW-467-000000036 - AFW-467-000000037 |
| TX0202 | Correspondence Regarding "Annual Leave Inspection for the Orleans Levee District Hurricane Protection Levee System, Orleans Parish, Louisiana" June 2, 2005 | 2005/06/02 | OLD-032-000015838 - OLD-032-000015838 |
| TX0203 | Costal and Hydraulyrics Laboratory, Glossary of Costal Terminology | 2003/07/31 | |
| TX0204 | Cover Page and Page II-87 - Environmental Draft - Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity Louisiana | 1974/12/00 | |
| TX0205 | Cover page to Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep Draft Deauthorization Study | 2007/11/00 Revised 2008/01/00 | |
| TX0206 | Cover Sheet: Disk of Photographs Taken by Ms. Boudreaux to be Furnished to Reporter | 2005/08/29 | |
| TX0207 | Curriculum Vitae of Alfred Naomi | 0000/00/00 | |
| TX0208 | Curriculum Vitae of Brian Jarvinen | 2009/01/22 | |
| TX0209 | Curriculum Vitae of Chad Aaron Morris, P.L.S. | 0000/00/00 | XCM-003-000000094 |
| TX0210 | Curriculum Vitae of Chad Morris | 0000/00/00 | |
| TX0211 | Curriculum Vitae of Donald Resio | 0000/00/00 | |
| TX0212 | Curriculum Vitae of Dr. Duncan Fitzgerald | 0000/00/00 | |
| TX0213 | Curriculum Vitae Of Edmond Russo | 0000/00/00 | |
| TX0214 | Curriculum Vitae of Gregory Miller | 0000/00/00 | |
| TX0215 | Curriculum Vitae of Harley Winer | 0000/00/00 | |
| TX0216 | Curriculum Vitae of James Hanchey | 0000/00/00 | |
| TX0217 | Curriculum Vitae of Johannes Vrijling | 0000/00/00 | |
| TX0218 | Curriculum Vitae of Nancy Powell | 0000/00/00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0219 | Curriculum Vitae of Sherwood M. Gagliano | 0000/00/00 | |
| TX0220 | Curriculum Vitae of Stephen R. DeLoach | 2009/02/10 | |
| TX0221 | Curriculum Vitae of Sue Hawes | 0000/00/00 | |
| TX0222 | Curriculum Vitae of Thomas F. Wolff | 2008/12/16 | XTW-001-000000054 - XTW-001-000000072 |
| TX0223 | D. O'Connor Signed Form RE: Morrison Knudson Contractor Information Request for a Field Engineer in Lieu of Home Office Project Engineer | 2001/02/02 | WGI264493 |
| TX0224 | Daily Quality Control Report ("QCR") #325 | 2002/03/26 | NCS-041-000000597-NCS-041-000000631 |
| TX0225 | Daily Quality Control Report ("QCR") #349 | 2002/04/25 | NCS-041-000001214-NCS-041-000001253 |
| TX0226 | Daily Quality Control Report ("QCR") #417 | 2002/07/31 | WGI15660-WGI15663 |
| TX0227 | Daily Quality Control Report ("QCR") #438 | 2002/08/27 | WGI16247-WGI16762 |
| TX0228 | Daily Quality Control Report ("QCR") #155 | 2001/08/08 | WGI35441 |
| TX0229 | Daily Quality Control Report ("QCR") #217 | 2001/11/01 | WGI37518-WGI37520 |
| TX0230 | Daily Quality Control Report ("QCR") #226 | 2001/11/14 | WGI21916-WGI21940 |
| TX0231 | Daily Quality Control Report ("QCR") #306 | 2002/03/04 | NCS-041-000000044-NCS-041-000000046 |
| TX0232 | Daily Quality Control Report ("QCR") #423 | 2002/08/08 | WGI15803-WGI15806 |
| TX0233 | Daily Quality Control Report ("QCR") #429 | 2002/08/16 | WGI16003-WGI16068 |
| TX0234 | Daily Quality Control Report ("QCR") #62 | 2001/03/29 | 24903974 |
| TX0235 | Daily Quality Control/Progress Report | 2002/03/03 - 2002/03/04 | NCS-041-000000069-NCS-041-000000071 |
| TX0236 | Damage Report - 5924-26 St.Claude Ave. New Orleans, LA 70117.  Damage Assessment of Scott Taylor | 2008/07/14 | XST001-000000001 - XST001-000000230 |
| TX0237 | Damage Report for 9117 West St. Bernard Hwy Owned by Lattimore and Associates | 2008/03/08 | |
| TX0238 | Damage Report for Kent Lattimore | 2008/03/08 | |
| TX0239 | Data for Testifying Officers in FY 1994 Civil Works Budget. USACE. (pdf, 552 KB). | 1993/01/01 | |
| TX0240 | Data for Testifying Officers in FY 1995 Civil Works Budget Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 559 KB). | 1994/01/01 | AIN-168-000000232 - AIN-168-000000242 |
| TX0241 | Data for Testifying Officers on FY 1978 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. New Orleans District. *(pdf, 4.8 MB)*. | 1977/01/01 | AIN-017-000000490 - AIN-017-000000504 |
| TX0242 | Data for Testifying Officers on FY 1982 Civil Works Budget: Lake Pontchartrain, LA and Vicinity. USACE. *(pdf, 6.9 MB)*. | 1980/09/15 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0243 | Data for Testifying Officers On FY 1984 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. *(pdf, 2.3 MB)* | 1982/09/15 | AIN-007-000000003 - AIN-007-000000040 |
| TX0244 | Data for Testifying Officers on FY 1985 Civil Works Budget: Lake Pontchartrain, LA and Vicinity. USACE. *(pdf, 2.3 MB)*. | 1983/09/15 | |
| TX0245 | Data for Testifying Officers on FY 1986 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 1.9 MB). | 1985/01/01 | |
| TX0246 | Data for Testifying Officers on FY 1990 Civil Works Budget Lake Pontchartrain, Louisiana and Vicinity. USACE. (pdf,273 KB) | 1989/01/01 | |
| TX0247 | Data for Testifying Officers on FY 1991 Civil Works Budget Lake Pontchartrain and Vicinity. USACE. (pdf, 1.9 MB). | 1990/01/29 | |
| TX0248 | Data for Testifying Officers on FY 1992 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 1.2 MB). | 1991/01/01 | AIN-135-000000076 - AIN-135-000000086 |
| TX0249 | Data for Testifying officers on FY 1993 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 733 KB). | 1992/01/01 | AIN-167-000000405 - AIN-167-000000418 |
| TX0250 | Data Supplied To Delft Team Modeling Internal Flooding Of Greater New Orleans During Hurricane Katrina | 2007/07/28 | |
| TX0251 | David P Levy Enterprises Objections to Barrier Plan. David P. Levy Enterprises. (pdf, 6.0 MB). | 1976/04/05 | WHQ-001-000001546- WHQ-001-000001550 |
| TX0252 | Day Bibliography | 0000/00/00 | |
| TX0253 | Decision Making Chronology for the Lake Pont. And Vicinity Hurricane Protection Project- Cover page | 2007/06/00 | |
| TX0254 | Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project–Draft Final Report For the Headquarters, U.S. Army Corps of Engineers- Submitted to the Institute for Water Resources of the U.S. Army Corps of Engineers–Douglas Woolley & Leonard Shabman | 2007/06/00 | XRB-001-000006336 - XRB-001-000006623 |
| TX0255 | Declaration of Alfred Naomi | 2008/01/11 | Record document |
| TX0256 | Declaration Of Dr. G. Paul Kemp | 2007/03/23 | |
| TX0257 | Declaration of Dr. G. Paul Kemp | 0000/09/16 | |
| TX0258 | Declaration of Dr. Robert G. Bea, Filed in Support of Plaintiffs' Memorandum of Points and Authorities in Opposition to Defendant's Motion for Partial Summary Judgment Filed 2008/10/22 | 2008/10/07 | |
| TX0259 | Declaration of Gerard A. Colletti | 2008/01/10 | Record document |
| TX0260 | Declaration of Robert Bea, Apr. 16, 2006 | 2006/04/16 | |
| TX0261 | Defendant United States' Rebuttal of Plaintiffs' Sur-Reply in Support of Opposition to Defendant's Motion to Certify (Doc. No. 6052) | 2007/06/22 | Record document |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0262 | Defendants U.S. Consent/Ex Parte Motion for Leave to File Memorandum in Support of Motion to Dismiss in Excess of 25 Pages | 2006/07/24 | Docket # 808-1 |
| TX0263 | D'Eliso, Breaching of Coastal Dikes: Detailed Model. FLOODsite Project Consortium. UK. 2006b | 2006/00/00 | |
| TX0264 | D'Eliso, Breaching of Coastal Dikes: Preliminary Breaching Model. FLOODsite Project Consortium. UK. 2006a | 2006/00/00 | |
| TX0265 | D'Eliso, Breaching of Sea Dikes Initiated by Wave Overtopping -- A Tiered and Modular Modeling Approach | 2007/03/00 | |
| TX0266 | D'Eliso, Reliability Analysis and Validation of the Model System. FLOODsite Project Consortium. UK. | 2006/00/00 | |
| TX0267 | Demolition and Site Preparation Recommendations Report Agenda and Minutes | 1999/07/20 | WGI59004-WGI59010 |
| TX0268 | Department of Justice Expert Witness Report: ADCIRC Storm Surge Simulations; Robinson v. United States; prepared by Joannes J. Westerink, Ph.D. | 2008/12/22 | XJW-001-000000001 - XJW-001-000000273 |
| TX0269 | Department of Mechanical and Environmental Engineering, University of California, Santa Barbara; Bulk Density Paper: Effects of Bulk Density on Sediment Erosion Rates; Authors: Jesse Roberts, Rich Jespen, Wilbert Lick | 0000/00/00 | |
| TX0270 | Department of the Army US Corp of Engineers: Engineering and Design Coastal Engineering Manual | 2002/03/30 | |
| TX0271 | Department of the Army, New Orleans District Notice of Availability Letter/Clean Water Act | 2008/08/20 | |
| TX0272 | Department of the Army, U.S. Army Corps of Engineers Circular No. EC 1110-2-6067, Expires 30 September 2010 Engineering and Design Certification of Levee Systems for the National Flood Insurance Program (NFIP) | 0000/00/00 | |
| TX0273 | Deposition of Alfred Naomi | 2008.04/10 | |
| TX0274 | Deposition of Alvin Clouatre, June 20, 2008 | 2008/20/06 | |
| TX0275 | Deposition of Anne Veigel, Apr. 17, 2008 | 2008/04/17 | |
| TX0276 | Deposition of Art Theis (Robinson 702c Proceedings) | 2007/11/08 | |
| TX0277 | Deposition of Bob Bea (Robinson 702c Proceedings) | 2007/11/19 | |
| TX0278 | Deposition of Cecil Soileau | 2008/04/11 | |
| TX0279 | Deposition of Dennis O'Conner, Aug. 13, 2008 | 2008/08/13 | |
| TX0280 | Deposition of Donald Resio | 2009/02/09 | |
| TX0281 | Deposition of Duncan Fitzgerald | 2009/02/11 | |
| TX0282 | Deposition of Edmond Joseph Russ, Jr. | 2008/05/21 | |
| TX0283 | Deposition of Edmond Russo | 2008/05/21 | |
| TX0284 | Deposition of George Bacuta, Ph.D. | 2008/07/02 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0285 | Deposition of Gerald Colletti. | 2008/04/02 | |
| TX0286 | Deposition of Gerald Dicharry | 2008/10/02 | |
| TX0287 | Deposition of Gregory Miller | 2008/04/16 | |
| TX0288 | Deposition of Gregory Miller | 2008/10/02 | |
| TX0289 | Deposition of Gregory Miller | 2008/10/14 - 2008/10/15 | |
| TX0290 | Deposition of Harley Winer | 2008/04/18 | |
| TX0291 | Deposition of Henry Rodriguez | 2008/04/30 | |
| TX0292 | Deposition of James Hanchey | 2008/04/24 | |
| TX0293 | Deposition of James Montegut | 2008/08/08 | |
| TX0294 | Deposition of James Montegut | 2008/08/08 | |
| TX0295 | Deposition of Joannes Westerink | 2007/02/22 | |
| TX0296 | Deposition of Johannes Vrijiling | 2008/01/08 | |
| TX0297 | Deposition of Johannes Vrijiling | 2009/01/22 - 2009/01/23 | |
| TX0298 | Deposition of Johannes Vrijling (In re Katrina Class Certification Proceedings, Vol. 1) | 2007/08/16 | |
| TX0299 | Deposition of Johannes Vrijling (In re Katrina Class Certification Proceedings, Vol. 2) | 2007/08/17 | |
| TX0300 | Deposition of Johannes Vrijiling (Robinson 702c Proceedings) | 2008/01/08 | |
| TX0301 | Deposition of John Day | 2007/01/19 | |
| TX0302 | Deposition of John Day (Robinson 702c Proceedings) | 2007/11/19 | |
| TX0303 | Deposition of John Grieshaber | 2008/08/21 | |
| TX0304 | Deposition of John Grieshaber | 2009/06/27 | |
| TX0305 | Deposition of Kenneth Odinet | 2008/07/09 | |
| TX0306 | Deposition of Lee Guillory | 2008/06/30 | |
| TX0307 | Deposition of Lee Guillory | 2008/08/22 | |
| TX0308 | Deposition of Lee Guillory | 2008/08/28 | |
| TX0309 | Deposition of Louis Britsch | 2009/02/05 | |
| TX0310 | Deposition of Nancy Powell | 2008/04/14 | |
| TX0311 | Deposition of Nancy Powell (Tomasseo) | 2008/01/30 | |
| TX0312 | Deposition of Norman Robinson | 2008/05/01 | |
| TX0313 | Deposition of Paul Kemp | 2007/08/22 | |
| TX0314 | Deposition of Paul Kemp (Robinson 702c Proceedings) | 2007/11/27 | |
| TX0315 | Deposition of Phillip Lee Staggs | 2008/04/26 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0316 | Deposition of Polly Boudreaux | 2008/03/05 | |
| TX0317 | Deposition of Reed Mosher | 2008/11/25 | |
| TX0318 | Deposition of Reed Mosher | 2009/02/19 | |
| TX0319 | Deposition of Richard | 2009/02/27 | |
| TX0320 | Deposition of Richard Bea | 2007/11/19 | |
| TX0321 | Deposition of Richard Bea | 2009/01/30 - 2009/01/31 | |
| TX0322 | Deposition of Richard Broussard | 2008/03/31 | |
| TX0323 | Deposition of Richard Broussard (Tommaseo) | 2008/03/21 | |
| TX0324 | Deposition of Richard Pinner | 2008/07/17 | |
| TX0325 | Deposition of Richard Varuso/ Turner v. Murphy Oil | 2006/08/22 | MRGOX10022 - MRGOX10405 |
| TX0326 | Deposition of Shea Penland (Robinson 702c proceedings) | 2007/11/19 | |
| TX0327 | Deposition of Stephen Deloach | 2009/02/10 | |
| TX0328 | Deposition of Stephen Roe, Apr. 17, 2008 | 2008/04/17 | |
| TX0329 | Deposition of Steven Fitzgerald | 2009/01/29 | |
| TX0330 | Deposition of Suzanne Hawes | 2008/01/31 | |
| TX0331 | Deposition of Thomas Podany | 2008/10/08 | |
| TX0332 | Deposition of USACE 30(b)(6) Witnesses | 2007/11/14 | |
| TX0333 | Deposition of Victor Landry | 2008/04/30 | |
| TX0334 | Deposition Transcript of Alfred Naomi | 2008/04/10 | |
| TX0335 | Deposition Transcript of Gatien Livaudais | 2008/04/07 | |
| TX0336 | Deposition Transcript of Gib Owen | 2008/10/16 | |
| TX0337 | Deposition Transcript of Gregory Miller | 2008/10/10 | |
| TX0338 | Deposition Transcript of Nancy Powell 30(b)(6) Vol. 1 | 2008/10/03 | |
| TX0339 | Deposition Transcript of Nancy Powell 30(b)(6) Vol. 2 | 2008/10/16 | |
| TX0340 | Deposition Transcript: Dalrymple (September 18, 2007) | 2007/09/18 | |
| TX0341 | Dept of the Army Digest of Water Resources, Policies and Activities (EP 1165-2-1, Dec. 1972) | 1972/12/00 | AFW-180-000002249 - AFW-180-000002442 |
| TX0342 | Design and Construction of Levees Manual | 2000/04/30 | |
| TX0343 | Design and Construction of Levees, USACE EM 1110-2-1913 (March 31, 1978 ed.) | 1978/03/31 | Public |
| TX0344 | Design and Contruction of Levees Manual | 2000/04/30 | |
| TX0345 | Design Documentation Report No. 1, Feb. 1999, Vol. 1 | 1999/02/00 | NED-146-000004158 - NED-146-000004259 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0346 | Design Documentation Report No. 1, Feb. 1999, Vol. 6 | 1999/02/00 | NED-145-000005015 - NED-145-000005044 |
| TX0347 | Design Documentation Report No. 1, Feb. 1999, Vol. 7 | 1999/02/00 | NED-145-000005253 - NED-145-000005289 |
| TX0348 | Design Elevation of Protection, Pre-Katrina Elevation, Surge Leval Damage for GNO HPS Elements Exposed to Lake Pont. And Lake Borgne | 0000/00/00 | |
| TX0349 | Design Memorandum  - Combined Phase 1 Type 1 Gem - Revised Environmental Impact Statement Plan of Study | 1981/09/00 | EDP015-000006850 - EDP015-000006902 |
| TX0350 | Design Memorandum  - GDM - London Ave Canal Interim Floodwalls and Levees Revised | 1990/05/00 | EDP015-000007039 - EDP015-000007117 |
| TX0351 | Design Memorandum  - GDM - Mississippi River Outlets Vicinity of Venice | 1974/12/00 | EDP023-000000001 - EDP023-000000159 |
| TX0352 | Design Memorandum  - GDM- Draft London Avenue Canal Floodwalls and Levees Draft | 1986/04/00 | EDP015-000006903 - EDP015-000007038 |
| TX0353 | Design Memorandum  - GDM Supplemental 1 - Jetties Design | 1978/03/00 | EDP023-000000160 - EDP023-000000224 |
| TX0354 | Design Memorandum  - Gen Design Phase I Beach Erosion and Hurricane Prot | 1979/06/00 | EDP010-000001650 - EDP010-000001975 |
| TX0355 | Design Memorandum  - Railroad Canal Jefferson Parish- Avenue B to the Keyhole Canal | 1998/02/00 | EDP024-000004241 - EDP024-000004274 |
| TX0356 | Design Memorandum   -Supplemental Filmore Ave and Mirabeau Ave Bridge London Ave Outfall Canal Olbp Proj . 24912 | 1997/07/00 | LEP-018-000001406 - LEP018-000001579 |
| TX0357 | Design Memorandum  - Supplemental Flood Control Mod London Ave Canal | 1996/05/00 | EDP015-000007289 - EDP015-000007418 |
| TX0358 | Design Memorandum  20 - 17th Street Plates | 0000/00/00 | EDP-018-000003593 - EDP-018-000003631 |
| TX0359 | Design Memorandum - General Design Larose to vicinity of Golden Meadow | 1972/05/00 | EDP010-000002135 - EDP010-000002473 |
| TX0360 | Design Memorandum , General Design, Orleans Parish, Jefferson Parish, 17th St. Outfall Canal (Metairie Relief), (Volume I). USACE. (pdf, 41.4 MB). | 1990/03/00 | LEP-010-000000001 - LEP-010-000000292 |
| TX0361 | Design Memorandum 01 - GDM - General Design Memorandum - Reduced Scope | 1989/07/00 | EDP024-000008796 - EDP024-000009026 |
| TX0362 | Design Memorandum 01 - GDM - Michoud Canal | 1973/07/00 | NED-111-000000132 - NED-111-000000412 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0363 | Design Memorandum 01 - GDM - Reach B1 - Tropical Bend to Fort Jackson | 1971/08/00 | EDP-023-000002502 - EDP-023-000002838 |
| TX0364 | Design Memorandum 01 - GDM - Seabrook Lock | 1969/01/00 | EDP015-000007632 - EDP015-000007754 |
| TX0365 | Design Memorandum 01 - GDM - Seabrook Lock | 1970/04/00 | EDP015-000007419 - EDP015-000007631 |
| TX0366 | Design Memorandum 01 - GDM Supplemental 02 General Design - App F - Foundation Investigations Vol 2 | 1990/02/00 | EDP024-000009027 - EDP024-000009239 |
| TX0367 | Design Memorandum 01 - GDM Supplemental 02 General Design Vol 1 | 1990/02/00 | EDP024-000009240 - EDP024-000009448 |
| TX0368 | Design Memorandum 01 - GDM Supplemental 03 - Reach C - Phoenix to Bohemia | 1972/05/00 | EDP-023-000002839 - EDP-023-000003018 |
| TX0369 | Design Memorandum 01 - GDM Supplemental 04 - Reach B2 - Fort Jackson to Venice | 1972/08/00 | EDP023-000003019 - EDP023-000003204 |
| TX0370 | Design Memorandum 01 - GDM Supplemental 05 - Revised Reach A - City Price to Tropical Bend | 1987/11/00 | EDP023-000003205 - EDP023-000003469 |
| TX0371 | Design Memorandum 01 - GDM Supplemental 06 - West Bank MS River Levee - City Price to Venice LA | 1987/03/00 | EDP023-000003470 - EDP023-000003763 |
| TX0372 | Design Memorandum 01 - Part 1 Hydrology and Hydraulic Analysis - Chalmette | 1966/08/00 | EDP015-000007755 - EDP015-000007808 |
| TX0373 | Design Memorandum 01 - Part 2 Hydrology and Hydraulic Analysis - Barrier | 1967/08/00 | EDP015-000007809 - EDP015-000007848 |
| TX0374 | Design Memorandum 01 - Part 3 Hydrology and Hydraulic Analysis - Lakeshore | 1968/09/00 | EDP015-000007849 - EDP015-000007924 |
| TX0375 | Design Memorandum 01 - Part 4 Hydrology and Hydraulic Analysis - Chalmette Extension | 1967/10/00 | EDP015-000007925 - EDP015-000007957 |
| TX0376 | Design Memorandum 01 - Vol 1 (Draft Report) West of Algiers Canal Sector Gate Complex | 2000/03/00 | EDP024-000005897 - EDP024-000006029 |
| TX0377 | Design Memorandum 01A - Channels Mile 63.77 to 68.85 Revised | 1957/04/00 | EDP-023-000000527 - EDP-023-000000548 |
| TX0378 | Design Memorandum 01A - Preliminary Master Plan for Public Access Recreation | 1966/07/00 | EDP015-000007958 - EDP015-000007988 |
| TX0379 | Design Memorandum 01B - Channels Mile 39.01 to 63.77 Revised | 1958/09/00 | EDP-023-000000549 - EDP-023-000000581 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0380 | Design Memorandum 01C - Channels Mile 0 TO 36.43 (Bayou LA Loutre) Mile 0 TO 9.75 (38 ft Contour) | 1959/11/00 | EDP-023-000000582 - EDP-023-000000631 |
| TX0381 | Design Memorandum 01C - Supplemental 1 - Stone Retention Dike Extension | 1966/01/00 | EDP-023-000000632 - EDP-023-000000656 |
| TX0382 | Design Memorandum 02 - DDM - Reach B1 - Tropical Bend To Ft Jackson Empire Floodgate | 1970/09/00 | EDP023-000003764 - EDP-023-000004008 |
| TX0383 | Design Memorandum 02 - Detail Design Reach B1, Tropical Bend To Fort Jackson Empire Floodgate | 1970/10/00 | EDP-023-000003764 - EDP-023-000004003 |
| TX0384 | Design Memorandum 02 - GDM - Citrus Back Levee | 1967/08/00 | EDP015-000008172 - EDP015-000008332 |
| TX0385 | Design Memorandum 02 - GDM - Citrus Back Levee Apps A-E | 1967/08/00 | EDP015-000008333 - EDP015-000008488 |
| TX0386 | Design Memorandum 02 - GDM - MRGO | 1959/09/00 | EDP023-000000657 - EDP023-000000830 |
| TX0387 | Design Memorandum 02 - GDM - Supplemental 3 - Bayou La Loutre Reservation | 1968/02/00 | EDP-023-000000831 - EDP-023-000000888 |
| TX0388 | Design Memorandum 02 - GDM Advance Supp - IHNC West Levee - Florida Ave to IHNC Lock | 1967/03/00 | EDP015-000008489 - EDP015-000008657 |
| TX0389 | Design Memorandum 02 - Supp05D GDM - Orleans Parish Lakefront Levee - Orleans Marina | 1978/04/00 | EDP016-000000719 - EDP016-000000834 |
| TX0390 | Design Memorandum 02 - Supp08A Vol 1 - Basic Report - Relocation Of IHNC Flood Protection France Rd Terminal | 1997/10/00 | EDP016-000001483 - EDP016-000001634 |
| TX0391 | Design Memorandum 02 - Supplemental 1 Apps GDM - Rigolets Close Dam adj Levee | 1970/03/00 | EDP015-000008792 - EDP015-000008915 |
| TX0392 | Design Memorandum 02 - Supplemental 1 GDM - Rigolets Control Structure Closure Dam and Adjoining Levees | 1970/03/00 | EDP015-000008658 - EDP015-000008791 |
| TX0393 | Design Memorandum 02 - Supplemental 2 GDM - Rigolets Lock Structure Closure Dam and Adjoining Levees | 1969/06/00 | EDP015-000008916 - EDP015-000009134 |
| TX0394 | Design Memorandum 02 - Supplemental 3 GDM - Chef Menteur Complex | 1969/06/00 | EDP015-000009135 - EDP015-000009397 |
| TX0395 | Design Memorandum 02 - Supplemental 4 GDM - New Orleans East Back Levee | 1971/03/00 | EDP016-000000001 - EDP016-000000238 |
| TX0396 | Design Memorandum 02 - Supplemental 5A GDM - Citrus Lakefront Levee - IHNC to Paris Rd | 1976/05/00 | EDP016-000000239 - EDP016-000000550 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0397 | Design Memorandum 02 - Supplemental 5B GDM - New Orleans East Lakefront Levee - Paris Road to South Point | 1972/06/00 | EDP016-000000551 - EDP016-000000718 |
| TX0398 | Design Memorandum 02 - Supplemental 6 GDM - St. Charles Parish Lakefront Levee | 1969/09/00 | EDP016-000000835 - EDP016-000001046 |
| TX0399 | Design Memorandum 02 - Supplemental 8 - IHNC Remaining Levees - Supp Design info - West Levee Station 210 to Station 237 | 1969/12/00 | EDP016-000001047 - EDP016-000001093 |
| TX0400 | Design Memorandum 02 - Supplemental 8 GDM - IHNC remaining Levees | 1968/02/00 | EDP016-000001094 - EDP016-000001413 |
| TX0401 | Design Memorandum 02 - Supplemental 8 GDM - IHNC remaining Levees - W Levee Vic France Rd and Fl Ave Containerization - Mod of Prot Aline | 1971/10/00 | EDP016-000001414 - EDP016-000001482 |
| TX0402 | Design Memorandum 02 - Supplemental 8A Vol 2 - Apps A B C - Relocation Of IHNC Flood Protection France Rd Terminal | 1997/10/00 | EDP016-000001635 - EDP016-000001793 |
| TX0403 | Design Memorandum 02 - Supplemental 8A Vol 3 - App D - Relocation Of IHNC Flood Protection France Rd Terminal | 1997/10/00 | EDP016-000001794 - EDP016-000002173 |
| TX0404 | Design Memorandum 02 - Supplemental 9 GDM - New Orleans East Levee - South Point to GIWW | 1973/01/00 | EDP016-000002174 - EDP016-000002407 |
| TX0405 | Design Memorandum 02 - Vol 1 East and West Of Algiers Canal | 1999/01/00 | EDP024-000006030 - EDP024-000006215 |
| TX0406 | Design Memorandum 02 - Vol 2 East and West Of Algiers Canal (Jan 1999) | 1999/01/00 | EDP024-000006216 - EDP024-000006941 |
| TX0407 | Design Memorandum 03 - GDM - Chalmette Area Plan | 1966/11/00 | EDP017-000000001 - EDP017-000000239 |
| TX0408 | Design Memorandum 03 - GDM Supplemental 1 - Chalmette  Extension | 1968/09/00 | EDP017-000000240 - EDP017-000000464 |
| TX0409 | Design Memorandum 03 - Item M-14.9-R Commander Levee Enlargement | 1971/06/00 | EDP009-000000001 - EDP009-000000125 |
| TX0410 | Design Memorandum 03 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design | 1966/08/25 | Public |
| TX0411 | Design Memorandum 03 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design (Includes Design Plates and Figures) | 1966/11/01 | AFW-332-000000085 - AFW-332-000000236 |
| TX0412 | Design Memorandum 03 - Vol 1 Cousins Pumping Station Complex | 1999/10/00 | EDP024-000006942 - EDP024-000007401 |
| TX0413 | Design Memorandum 03 - Vol 2 Cousins Pumping Station Complex | 1999/10/00 | EDP174-000000870 - EDP174-000001210 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0414 | Design Memorandum 04 - GDM- IHNC Florida Ave Complex | 1980/06/00 | EDP017-000000465-EDP017-000000644 |
| TX0415 | Design Memorandum 05 DDM - Chalmette Area Plan - Bayou Bienvenue and Bayou Dupre Control Structures | 1968/03/00 | EDP017-000000645 -EDP017-000000957 |
| TX0416 | Design Memorandum 06 - DDM Vol 1 - Rigolets Control Structure and Closure Dam Draft | 1972/07/00 | EDP017-000000958 -EDP017-000001343 |
| TX0417 | Design Memorandum 06 - DDM Vol 2 - Rigolets Control Structure and Closure Dam Draft | 1973/03/00 | EDP017-000001344-EDP017-000001613 |
| TX0418 | Design Memorandum 07 - DDM - Chef Menteur Pass Control Structure and Closure Dam | 1973/11/00 | NPM-022-000001544 -NPM-022-000001800 |
| TX0419 | Design Memorandum 07 - Item M-10.4-R Lower Venice Levee Enlar and Setbacks | 1971/08/00 | EDP009-000000126 -EDP009-000000254 |
| TX0420 | Design Memorandum 08 - DDM Vol 1 - Rigolets Lock | 1973/09/00 | EDP017-000001875 -EDP017-000002123 |
| TX0421 | Design Memorandum 08 - DDM VOL 2 - Rigolets Lock | 1973/09/00 | EDP017-000002124 -EDP017-000002239 |
| TX0422 | Design Memorandum 08 - DDM Vol 2 - Rigolets Lock - Backup Computations | 1973/05/00 | EDP017-000002240 -EDP017-000002591 |
| TX0423 | Design Memorandum 09 - Item M-21.5-R Childress Levee Enlargement | 1971/09/00 | EDP009-000000255 -EDP009-000000315 |
| TX0424 | Design Memorandum 10 - Corrosion Protection | 1969/03/00 | EDP017-000002592 -EDP017-000002635 |
| TX0425 | Design Memorandum 10 - Item M-23.2-R Buras Triumph Levee Enlargement | 1973/05/00 | EDP009-000000316 -EDP009-00000397 |
| TX0426 | Design Memorandum 11 - Mississippi River and Tributaries Supplement #1 Additional Gantry Crane For Low Sill Structure | 1968/02/00 | NED-128-000001043 -NED-128-000001065 |
| TX0427 | Design Memorandum 12 - Item M-51.O-L Gravolet Levee Enlargement And Setbacks | 1972/08/00 | EDP009-000000398 -EDP009-000000510 |
| TX0428 | Design Memorandum 12 - Revised Seabrook Lock Sources Of Construction Materials | 1978/12/00 | EDP017-000002636 -EDP017-000003012 |
| TX0429 | Design Memorandum 12 - Sources Of Construction Materials | 1966/06/00 | EDP017-000003013 -EDP017-000003030 |
| TX0430 | Design Memorandum 13 - GDM Vol 1 - Orleans Parish Lakefront Levee - West of IHNC | 1984/11/00 | EDP017-000003031 -EDP017-000003198 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0431 | Design Memorandum 13 - GDM Vol 2 - Orleans Parish Lakefront Levee - West of IHNC | 1984/11/00 | EDP017-000003199 - EDP017-000003598 |
| TX0432 | Design Memorandum 13 - Vol 1 Pontchartrain Beach Floodwall Levee | 1987/11/00 | EDP024-000000781 - EDP024-000001028 |
| TX0433 | Design Memorandum 13 - Vol 2 Pontchartrain Beach Floodwall Levee | 1987/11/00 | EDP024-000001029 - EDP024-000001400 |
| TX0434 | Design Memorandum 14 - GDM - Citrus Lakefront Levee - IHNC to Paris Road | 1984/07/00 | EDP017-000003599 - EDP017-000003846 |
| TX0435 | Design Memorandum 15 - GDM - New Orleans East Lakefront Levee - Paris Road to South Point Final | 1985/04/00 | EDP017-000003847 - EDP017-000004162 |
| TX0436 | Design Memorandum 16 - GDM - New Orleans East Levee South Point to GIWW (Sep 1987) | 1987/09/00 | EDP017-000004163 - EDP017-000004521 |
| TX0437 | Design Memorandum 17 - GDM Vol 2 - Jefferson Parish Lakefront Levee | 1987/11/00 | EDP017-000005144 - EDP017-000005284 |
| TX0438 | Design Memorandum 17 - GMD Vol 1 - Jefferson Parish Lakefront Levee | 1987/11/00 | EDP017-000004522 - EDP017-000005143 |
| TX0439 | Design Memorandum 17A - GDM - Jefferson and St. Charles Par Return Levee | 1987/08/00 | NED-117-000001452- NED-117-000001753 |
| TX0440 | Design Memorandum 18 - GDM Vol 1 - St Charles Parish Rth of Airline Hwy | 1989/02/00 | EDP017-000005615 - EDP017-000005994 |
| TX0441 | Design Memorandum 18 - GDM Vol 2 - St Charles Parish Rth of Airline Hwy | 1989/02/00 | ERF016-00001601 - ERF016-00001601 |
| TX0442 | Design Memorandum 19 - GDM Vol 1 - Orleans Ave Outfall Canal | 1988/07/00 | IWR001-000003756- IWR001-000004287 |
| TX0443 | Design Memorandum 19 - GDM Vol 2 - Orleans Ave Outfall Canal | 1988/07/00 | EDP018-000000533- EDP018-000000694 |
| TX0444 | Design Memorandum 19 - GDM Vol 3 - Orleans Ave Outfall Canal | 1988/07/00 | |
| TX0445 | Design Memorandum 19, General Design Orleans Avenue Outfall Canal (Volume I). USACE. (pdf, 45.8 MB). | 1988/08/00 | |
| TX0446 | Design Memorandum 19, General Design Orleans Avenue Outfall Canal (Volume II). USACE. (pdf, 28.6 MB). | 1988/08/00 | EDP018-000000695 - EDP018-000000898 |
| TX0447 | Design Memorandum 19A - GDM Vol 1 - London Ave Outfall Canal | 1989/01/00 | EDP018-000000899 - EDP018-000001291 |
| TX0448 | Design Memorandum 19A - GDM Vol 2 - London Ave Outfall Canal | 1989/01/00 | EDP018-000003632 - EDP018-000003636 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0449 | Design Memorandum 19A - London Ave Canal - Memo | 1989/06/00 | EDP-018-000003637 - EDP-018-000003637 |
| TX0450 | Design Memorandum 19A - London Ave Canal - Memo Approval | 1989/08/00 | EDP-018-000003638 - EDP-018-000003638 |
| TX0451 | Design Memorandum 19A - London Ave Canal - Memo Approval Subject To | 1989/04/00 | EDP-018-000001291 - EDP-018-000001502 |
| TX0452 | Design Memorandum 19A - Supp 1 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 4 | 1994/12/00 | EDP-018-000001503 - EDP-018-000001567 |
| TX0453 | Design Memorandum 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station | 1995/09/00 | NPM-025-000000514 - NPM-025-000000674 |
| TX0454 | Design Memorandum 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 3 | 1995/03/00 | |
| TX0455 | Design Memorandum 19A, General Design London Avenue Outfall Canal (Volume I). USACE. (pdf, 15.0 MB). | 1989/01/00 | |
| TX0456 | Design Memorandum 1-B (Mile 39.04 to Mile 63.77) Plan, Profile, And Soil Borings | 1959/05/08 | EDP-023-000000549 - EDP-023-000000581 |
| TX0457 | Design Memorandum 1-B Re: Channels Mile 39.01-63.77 | 1958/09/15 Revised 1959/05/14 | EDP-023-000000889 - EDP-023-000000970 |
| TX0458 | Design Memorandum 2 - GDM Supplement 4 - Foreshore Protection | 1968/04/00 | EDP016-000001094 - EDP016-000001413 |
| TX0459 | Design Memorandum 2 - Supplement 8-General, Inner Harbor Navigation Canal Remaining Levees | 1968/02/00 | |
| TX0460 | Design Memorandum 2, General Supplement No. 4, New Orleans East Back Levee | 1971/03/00 | EDP018-000002564 - EDP018-000003112 |
| TX0461 | Design Memorandum 20 - Supp 1 GDM - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish_R | 1996/01/00 | NMP-012-000000737 - NMP-012-000001304 |
| TX0462 | Design Memorandum 20 - Supp1 GDM - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | 1996/01/00 | EDP-018-000001759 - EDP-018-000002044 |
| TX0463 | Design Memorandum 20 GDM - Vol 1 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | 1990/03/00 | EDP-018-000002045 - EDP-018-000002563 |
| TX0464 | Design Memorandum 20 GDM - Vol 2 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | 1990/03/00 | EDP018-000003113 - EDP018-000003438 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0465 | Design Memorandum 22 - GDM - Orleans Parish Lakefront Remaining Work | 1993/04/00 | NPM-025-000001402 - NPM-025- 000001402 & NPM-025-000001404 - NPM-025- 000001473 |
| TX0466 | Design Memorandum 24 - Item M-89.5-R Cutoff Levee Setback | 1974/12/00 | |
| TX0467 | Design Memorandum 3, General Design, Chalmette Area. USACE. | 1966/11/00 | EDP-009-000000584 - EDP-009- 000000715 |
| TX0468 | Design Memorandum 52 - Item M-100.0-L Nashville-Napoleon Ave Floodwall | 1977/06/00 | EDP-009-000000716 - EDP-009- 000000844 |
| TX0469 | Design Memorandum 54 - Item M29.4-R Empire Lock Modifications | 1978/05/00 | EDP-009-000000845 - EDP-009- 000000952 |
| TX0470 | Design Memorandum 57 - Item M-94.3-R Algiers Point Setback Levee Enlargement and Slope Pavement | 1979/07/00 | EDP-009-000000953 - EDP-009- 000001024 |
| TX0471 | Design Memorandum 64 - Item M-98.2 to 97.2-L Louisiana - Jackson Ave Floodwall | 1982/06/00 | EDP-009-000001025 - EDP-009- 000001132 |
| TX0472 | Design Memorandum 65 - Item M-94.9 to 94.6-L Canal-Toulouse St. Floodwall with Supp A for Phase 2 Rev Aug 1984 | 1982/12/00 | EDP-009-000001133 - EDP-009- 000001203 |
| TX0473 | Design Memorandum 68- Item M-70.0-L Lindwood Levee Setback | 1981/03/00 | EDP009-000001204 - EDP009-000001271 |
| TX0474 | Design Memorandum 69 - Item M-75 To 74.5l Scarsdale-Stella Levee Setback Reloc of Facilities | 1981/06/00 | EDP-009-000001272 - EDP-009- 000001365 |
| TX0475 | Design Memorandum 73 - Item M-94.3-R Algiers Point Setback And Levee Enlargement | 1983/06/00 | EDP-009-000001366 - EDP-009- 000001457 |
| TX0476 | Design Memorandum 74 - Item M93.3-L To M92.8-L Barracks St to Montegut St Floodwall | 1985/01/00 | EDP-009-000001458 - EDP-009- 000001514 |
| TX0477 | Design Memorandum 80 - Item M-93.3-L To M-92.8-L Independence St to Ink Floodwall | 1984/07/00 | EDP-009-000001515 - EDP-009- 000001603 |
| TX0478 | Design Memorandum 89 - Item M-97.2 To 95.6-L Jackson Ave to Thalia St Floodwall. | 1986/12/00 | EDP-023-000000527 - EDP-023-000000548 |
| TX0479 | Design Memorandum No. 1-A Re: Channels Mile 63.77-68.55 | 1957/07/29 | |
| TX0480 | Design Memorandum No.19, General Design Orleans Avenue Outfall Canal (Volume III). USACE. (pdf, 5.8 MB). | 1988/08/00 | LEP-010-000000293 - LEP-010-000000519 |
| TX0481 | Design Memorandum No.20, General Design, Orleans Parish, Jefferson Parish, 17th St. Outfall Canal (Metaire Relief), (Volume II). USACE. (pdf, 22.5 MB). | 1990/03/00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0482 | Design Memorandum Notes Regarding Meeting on Canal Alternatives. USACE. *(pdf, 613 KB)*. | 1979/11/28 | |
| TX0483 | Design Memorandum19A, General Design London Avenue Outfall Canal (Volume II). USACE. (pdf, 17.3 MB). | 1989/01/00 | |
| TX0484 | Diagram and Photograph (Figure 4.32, "Area Where the Southwest Bank of the MRGO Channel Levee Within Two Miles Southeast of Bayou Dupre") From the Independent Levee Investigation Team Report | 2006/07/31 | |
| TX0485 | Diagram: Figure 11. Delta Lobes Formed by the Mississippi River in the Past 6,000 Years. | 0000/00/00 | |
| TX0486 | Diagrams | 0000/00/00 | |
| TX0487 | Diagrams re Hurricane Protection Leve Bayou Bienvenue to Bayou Dupree Levee Clousre (H-8-29466) | 0000/00/00 | |
| TX0488 | Diagrams re Hurricane Protection Levee | 0000/00/00 | |
| TX0489 | Diagrams re Hurricane Protection Levee and Enlargment (H-8-29808) | 0000/00/00 | |
| TX0490 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28274) | 0000/00/00 | |
| TX0491 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28796) | 0000/00/00 | |
| TX0492 | Diagrams re Hurricane Protection Levee First Lift (H-8- 24099) | 0000/00/00 | |
| TX0493 | Diagrams re Hurricane Protection Levee First Lift (H-8-24100) | 0000/00/00 | |
| TX0494 | Diagrams re Hurricane Protection Levee First Lift (H-8-24350) | 0000/00/00 | |
| TX0495 | Diagrams re Hurricane Protection Levee First Lift (H-8-24937) | 0000/00/00 | |
| TX0496 | Diagrams re Hurricane Protection Levee First Lift (H-8-25204) | 0000/00/00 | |
| TX0497 | Diagrams re Hurricane Protection Levee Second Lift (H-8-25894) | 0000/00/00 | |
| TX0498 | Diagrams re Hurricane Protection Levee Second Lift (H-8-27036) | 0000/00/00 | |
| TX0499 | Differences Between IPET and Delft Polder Flood Simulations | 2007/08/03 | |
| TX0500 | Director of Civil Works Record of Decision on High Level Plan. USACE. (pdf, 143 KB). | 1985/02/07 | NRE-712-000000187 - NRE-712-000000187 |
| TX0501 | Disposition form from Anthony Cole, Chief, Real Estate Division to Civil Engineering Division re: Lake Pontchartrain, LA & Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish LA | 1982/08/13 | NOP-007-000001037 NOP-007-000001038 |
| TX0502 | Disposition Form from C/Engr Div to Act C/Ops Div Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985/07/02 | NOP-007-000001049 - NOP-007-000001049 |
| TX0503 | Disposition Form from Cletis Wagahoff to C/Ops Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985/07/02 | NOP-007-000001041 - NOP-007-000001042 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0504 | Disposition form from Henry Schorr, Acting Chief, Operations Division to Engineering Division and Planning Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985/06/11 | |
| TX0505 | Disposition Form- MRGO- Bank Erosion Study-Reconniassance Report | 1987/07/21 | |
| TX0506 | Disposition Form- MRGO- Bank Erosion Study-Reconniassance Report | 1987/08/04 | NED-194-000000348 - NED-194-000000349 |
| TX0507 | Disposition Form Narrative Completion Report for Contract No. DACW29-85-C-0116, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana | 1988/06/01 | NED-194-000000350 - NED-194-000000354 |
| TX0508 | Disposition Form Narrative Completion Report, LMNCD-C-1, Mississippi River Gulf Outlet, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana DACW29-85-C-0116 | 1986/11/07 | PET-011-000000962 - PET-011-000000963 |
| TX0509 | Disposition Form Narrative Completion Report, Mississippi River-Gulf Outlet, Louisiana, Foreshore Protection Test Section, South Bank Sta. 475+00 to Sta. 501+00, St. Bernard Parish, Louisiana | 1983/02/03 | AIN-059-000001511 NED-116-000001853 VRG-008-000001099 |
| TX0510 | Disposition Form with Attached Correspondence (USACE November 7, 1969) | 1969/11/07 | |
| TX0511 | Disposition Form: Briefing Material for the Chief of Engineer- Lower Miss Valley Flood Control Assn. | 1969/11/06 | |
| TX0512 | Dissertation: Breaking of Sea Dikes Initiated from the Seaside by Breaking Wave Impacts; Author: Grzegorz Stanczak | 2008/03/17 | NCS-005-000000454 - NCS-005-000000456 |
| TX0513 | Distribution Sheet - Tulsa TERC,  Project# 4423 From:  Gregory Breerwood, To: Steven Spencer, RE; Temporary Facilities; with attached 04/06/2001 Letter. From: Gregory Breerwood,  To: Steven Spencer, RE: 11/07/2000 Letter of No Objection Concerning Permission to Remove Existing Structures & Install Temp Facilities | 2001/04/06 | NCS-005-000000374 - NCS-005-000000376 |
| TX0514 | Distribution Sheet - Tulsa TERC,  Project# 4423 From: LA  DOT Ports & Flood Control Chief To: Orleans Levee Dist. Board of Commissioners, RE;   Permits Request  Letter of Notifications; with attached12/29/2000 Letter. From: D. J. Webre,  To: James P Huey, RE: Permit Request of No Objection | 2000/12/29 | NCS-004-000000815 NCS-004-000000833 |
| TX0515 | Distribution Sheet - Tulsa TERC,  Project# 4423, From: D O'Connor To: Steven G Spencer, RE; Levee Boards Permits & Notifications ; with attached 11/07/2000 Letter. From: D O'Connor To: Steven G Spencer, RE: enclosed East Bank Industrial Area, Inner Harbor Navigation Canal  Charts & Maps | 2000/11/07 | NCS-005-000000394 - NCS-005-000000398 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0516 | Distribution Sheet - Tulsa TERC, Project# 4423 From: D O'Connor To: Brian Keller, RE; Additional Information for Levee Boards Permits & Notifications ; with attached 01/17/2001 Letter. From: D O'Connor To: Brian Keller, RE: enclosed East Bank Industrial Area, Inner Harbor Navigation Canal  Charts & Maps | 2001/01/17 | |
| TX0517 | District Answers Division Questions. USACE. *(pdf, 141 KB)*. | 1983/04/29 | |
| TX0518 | District Eng. Comment on Permit Request. USACE. *(pdf,113 KB)*. | 1983/01/11 | |
| TX0519 | District Engineer Comment on Permit Request. USACE. (pdf, 51 KB). | 1984/01/30 | |
| TX0520 | District Engineer OKs Dredge Permit. USACE. (pdf, 71 KB). | 1984/03/13 | |
| TX0521 | District Engineer Response to Environmental Defense Fund Letter re Lake Pontchartrain Hurricane Protection Project. USACE. *(pdf, 4.8 MB)*. | 1976/12/23 | |
| TX0522 | District Fact Sheet on Forgiving Local Costs. USACE. (pdf, 210 KB). | 1990/08/27 | |
| TX0523 | District Fact Sheet on Local Cost & Debt: Lake Pontchartrain & Vicinity Hurricane Protection Project. USACE. (pdf, 108 KB). | 1987/01/15 | |
| TX0524 | District Lake Pontchartrain and Vicinity, LA Hurricane Protection Project, Project Management Plan. USACE. (pdf, 433 KB). | 1994/03/14 | |
| TX0525 | District Letter to D. Levy Regarding State Role. USACE. | 1967/07/21 | |
| TX0526 | District Memo on Barrier Model Studies. USACE. *(pdf, 139 KB)*. | 1978/08/22 | |
| TX0527 | District Memo re Lake Pontchartrain and Vicinity Environmental Mitigation Study. USACE. *(pdf, 278 KB)*. Bibliography - 8 | 1976/08/11 | |
| TX0528 | District Memo re Outfall Canals Model Studies. USACE. (pdf, 47 KB). | 1984/04/13 | |
| TX0529 | District Memo re Vertical Control and Permanent Benchmarks. USACE. (pdf, 114 KB). | 2002/04/11 | IWR-001-000007677 - IWR-001-000007678 |
| TX0530 | District Memo re Vertical Datum Policy. USACE. (pdf, 246 KB). | 2002/12/20 | |
| TX0531 | District Note re Benchmarks. USACE. (pdf, 1.3 MB). | 1986/09/01 | |
| TX0532 | District Policy re NGS Benchmarks. USACE. (pdf, 486 KB). | 1985/08/07 | NED-034-000000411 - NED-034-000000413 |
| TX0533 | District Questions and Answers on Lake Pontchartrain Hurricane Project.  USACE. *(pdf, 114 KB)*. | 1983/07/18 | WHQ-001-000002850 - WHQ-001-000002853 |
| TX0534 | District Recommendations to Division for Restudy Revised EIS. USACE. *(pdf, 266 KB)*. | 1981/06/03 | |
| TX0535 | District Reply to Division re I-Wall Field Load Test. USACE. (pdf, 77 KB). | 1984/11/13 | |
| TX0536 | District Reply to Senator Long re Relocating St. Charles Parish Levee. USACE. | 1973/06/01 | |
| TX0537 | District Report re Expediting St. Charles Work. USACE. (pdf, 198 KB). | 1996/09/30 | |
| TX0538 | District Request for Increased Cat4 Funding. USACE. (pdf, 189 KB). | 2001/01/30 | |
| TX0539 | District Request for Project Reevaluation. USACE. (pdf, 783 KB). | 1994/09/20 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0540 | District Requests Cat4 Recon Report Approval. USACE. (pdf, 80 KB). | 2002/07/01 | |
| TX0541 | District Requests Meeting with NGS on Benchmarks. USACE. (pdf, 70 KB). | 1984/11/02 | MVD-001-000000029 - MVD-001-000000031 |
| TX0542 | District Review of 1982 GAO Report. USACE. *(pdf, 202 KB)*. | 1982/09/08 | |
| TX0543 | District to Division Transmittal Letter re Benefits Reevaluation Study. USACE. (pdf, 47 KB). | 1991/09/06 | WHQ-001-000002854 - WHQ-001-000002855 |
| TX0544 | Division Accepts District Recommendations for Restudy and Revised EIS. USACE. *(pdf, 127 KB)*. | 1981/07/23 | |
| TX0545 | Division Approves District Policy. USACE. (pdf, 217 KB). | 1985/09/16 | |
| TX0546 | Division approves District Restudy and Revision Schedule. USACE. *(pdf, 249 KB)*. | 1978/04/24 | |
| TX0547 | Division Approves NAVD88. USACE. (pdf, 64 KB). | 2001/01/31 | |
| TX0548 | Division Comments on District Requested Model Study.  USACE. *(pdf, 560 KB)*. | 1983/11/28 | |
| TX0549 | Division Endorses Cat4 Recon Funding: Reconnaissance Study, Request for Time and Cost Exception of Planning Guidance Memorandum 99-01, Reconnaissance Phase Guidance. (pdf, 47 KB). | 2001/02/00 | |
| TX0550 | Division Forwards: Change in Name of National Vertical Control Net. USACE. *(pdf, 100 KB)*. | 1979/02/09 | |
| TX0551 | Division Inquiries: Adjustments to NGS Benchmarks. USACE. (pdf, 159 KB). | 1985/03/05 | |
| TX0552 | Division Internal Comments on Lake Pontchartrain and Vicinity Hurricane Protection Project Reevaluation Study. USACE. (pdf, 137 KB). | 1983/01/21 | |
| TX0553 | Division Internal Note on Review of Restudy and Revision of EIS for Lake Pontchartrain and Vicinity Project. USACE. *(pdf, 94 KB)*. | 1978/05/16 | |
| TX0554 | Division Memo re Local Funding for Cat4 Feasibility Study. USACE. (pdf, 120 KB). Bibliography – 27 | 2002/08/05 | |
| TX0555 | Division Note on Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. *(pdf, 237 KB)*. | 1978/06/00 | |
| TX0556 | Division Note to District Engineer on Plan Costs and Effects. USACE. *(pdf, 529 KB)*. | 1980/12/15 | |
| TX0557 | Division Note to District Engineer on Restudy and EIS Status. USACE. *(pdf, 196 KB)*. Bibliography - 12 | 1980/10/08 | |
| TX0558 | Division Requests District Recommendations on Restudy Revised EIS. USACE. (pdf, 101 KB). | 1981/03/21 | |
| TX0559 | Division Urges Chief of Engineers to Discuss HLP with Assistant Secretary of the Army. USACE. *(pdf, 118 KB)*. | 1983/08/04 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0560 | DM No.12, Sources of Construction Materials, Lake Pontchatrain, LA and Vicinity | 1966/00/00 | |
| TX0561 | DM No.3, General Design, Lake Pontchatrain, LA and Vicinity | 1966/00/00 | |
| TX0562 | Document entitled, "Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin," Lake Pontchartrain Basin Foundation | 2005/11/18 | XRB-001-000005645 - XRB-001-000005670 |
| TX0563 | Document entitled, "Effects of Geological Faults On Levee Failures In South Louisiana," Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Present by Coastal Environmentals, Inc., Sherwood Gagliano | 2005/11/17 | EDP-026-000000504 - EDP-026-000000533 |
| TX0564 | Document entitled, "Effects of Geological Faults On Levee Failures In South Louisiana," Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Testimony of Sherwood Gagliano, Coastal Environments, Inc. | 2005/11/17 | |
| TX0565 | Documentation of Public Meeting Held April 12, 1984. USACE. (pdf, 9.5 MB). | 1984/04/12 | |
| TX0566 | Documents Regarding the MRGO and the Initial Absence of Interest in Fish and Wildlife Resources and Habitats dated December 19, 1951 - July 1, 1975. | 1951/12/19 - 1975/07/01 | |
| TX0567 | Download image of MRGO And Dupree Cut From the US Corp of Engineers | 2008/01/29 | ELP-059-000034882 |
| TX0568 | Dr. Don Resio's Bio | 2006/01/29 | |
| TX0569 | Dr. G. Paul Kemp, Data Supplied to Delft Team Modeling Internal Flooding of Greater New Orleans During Hurricane Katrina | 2007/07/28 | NED-010-000002052- NED-010-000002224 |
| TX0570 | Draft Environmental Impact Statement | 1975/00/00 | NED-111-000002453 - NED-111-000002473 |
| TX0571 | Draft Minutes MRGO Modification Policy Committee | 2001/07/17 | NOP-002-000000765 - NOP-002-000000857 |
| TX0572 | Draft Project Management Plan, Operation and Maintenance of the Mississippi River - Gulf Outlet | 2005/07/00 | NOP-002-000000858 - NOP-002-000000949 |
| TX0573 | Draft Project Management Plan, Operation and Maintenance of the Mississippi River - Gulf Outlet | 2005/07/00 | WGP-003-000017262 - WGP-003-000017270 |
| TX0574 | Draft Work Plan - Excavation of Concrete Anchor Foundaton Blocks | 2001/08/00 | |
| TX0575 | Drawing of a wave berm / earth mounf | 0000/00/00 | |
| TX0576 | Drawings of Chalmette Loop, Orleans East Back, Levees,  Lakefront Canal, Lakefront Hurricane Protection Levee System, Jefferson & St. Charles Levee: FYI-MAP Air-Borne Log handwritten data and complied data. | 0000/00/00 | |
| TX0577 | Dredge Permit Time Extension Granted. USACE. (pdf, 115 KB). | 1992/06/22 | |
| TX0578 | Dredge Permit. Department of the Army. (pdf, 686 KB). | 1984/06/13 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0579 | Dredging Pamphlet - Engineering and Design Pamphlet No. EP 1130-2-520: Navigation and Dredging Operations and Maintenance Guidance and Procedures | 1996/11/29 | |
| TX0580 | Dredging Permit Extension Request and History. Sewerage & Water Board of New Orleans. (pdf, 284 KB). | 1992/05/27 | |
| TX0581 | Dredging Permit Public Notice. USACE. *(pdf, 589 KB).* | 1983/06/23 | NPM-036-000000385 - NPM-036-000000397 |
| TX0582 | EA #143; Mississippi River - Gulf Outlet - New Canal, Remedial Dredging, (With Fonsi Signed on September 11, 1991) | 1991/09/11 | NPM-0145-000000602 - NPM-0145-000000606 |
| TX0583 | EA #15; Transfer of Land Along Mississippi River - Gulf Outlet Jourdan Road Terminal to Inner Harbor Navigation Channel (With Fonsi Signed on December 15, 1980) | 1980/12/15 | NPM-036-000001068 - NPM-036-000001093 |
| TX0584 | EA #152; MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 To 55.0, (With Fonsi Signed on November 21, 1991) | 1991/11/21 | NPM-146-000001987 - NPM-146-000001988 |
| TX0585 | EA #154 Mississippi River - Gulf Outlet - Major Rehabilitation of the South Jetty in Breton Sound, with a Fonsi signed on December 23, 1991 Note: No EA Available, This is date of Memorandum to discontinue work | 1991/12/23 | NPM-146-000001907 - NPM-146-000001908 |
| TX0586 | EA #162; Mississippi River - Gulf Outlet, St. Bernard and Plaquemines Parishes, La - Marsh Enhancement/Creation and Berm Construction, (With Fonsi Signed on July 10, 1992) | 1992/07/12 | NPM-146-000001588 - NPM-146-000001606 |
| TX0587 | EA #244; MR-GO Back Dike (Copra), Disposal Area Marsh Protection, Back Dike, (With Fonsi Signed on July 30,1996) | 1996/07/30 | NPM-146-000001536 - NPM-146-000001555 |
| TX0588 | EA #247; MR-GO St. Bernard Parish, LA, Bank Stabilization Miles 55.0 To 56.1, (With Fonsi Signed on September 24, 1996) | 1996/09/24 | NPM-146-000001476 - NPM-146-000001479 |
| TX0589 | EA #255; MR-GO, LA, Wetland Creation, Miles 15.0 To 23.0, St. Bernard and Plaquemines Parish, LA, (With Fonsi Signed on February 12, 1997) | 1997/02/12 | NPM-146-000001434 - NPM-146-000001441 |
| TX0590 | EA #269; MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA, (With Fonsi Signed on March 24, 1998) | 1998/03/24 | NPM-146-000001321 - NPM-146-000001322 |
| TX0591 | EA #269-B; MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Floatation Channels, St. Bernard Parish, LA, (With Fonsi Signed on June, 2000) | 2000/06/00 | UDI-010-000000889 - UDI-010-000000903 |
| TX0592 | EA #269-C; MR-GO, LA, Construction of Flotation Channels Miles 51.0 To 48.0, St. Bernard Parish, La, (With Fonsi Signed on October 2, 2001) | 2001/10/02 | NPM-146-000001057 - NPM-146-000001059 |
| TX0593 | EA #274; MR-GO, Additional Disposal Areas, Hopedale Marshes, (With Fonsi Signed on July 10, 1998) | 1998/07/10 | NPM-146-000001030 - NPM-146-000001031 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0594 | EA #277; MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, La, (With Fonsi Signed on September 6, 2001) | 2001/09/06 | NPM-146-000001005 - NPM-146-000001008 |
| TX0595 | EA #277-A; MR-GO, LA, Construction of Flotation Channels Miles 49.0 To 38.0, St. Bernard Parish, LA, (With Fonsi Signed on October 2, 2001) | 2001/10/02 | NPM-146-000000736 - NPM-146-000000737 |
| TX0596 | EA #288; MR-GO Mile 43 to Mile 41 North Bank Stabilization, St. Bernard Parish, LA (With Fonsi Signed on November 8, 1999) | 1999/11/08 | NPM-146-000000460 - NPM-146-000000462 |
| TX0597 | EA #349; MR-GO, Miles 32-27, Additional Disposal Areas - Hopedale Marshes, St. Bernard Parish, LA, (With Fonsi Signed On August 15, 2002) | 2002/08/15 | NPM-146-000000360 - NPM-146-000000363 |
| TX0598 | EA #354; MR-GO, Additional Disposal Area Designation Miles 66.0 TO 49.0, St. Bernard Parish, LA, (With Fonsi Signed February 9, 2004) | 2004/02/09 | NPM-146-000000307 - NPM-146-000000309 |
| TX0599 | EA #355;  MR-GO Mile 27.0 TO - 0, (With Fonsi Signed On June 30, 2003) | 2003/06/30 | NPM-146-000000238 - NPM-146-000000241 |
| TX0600 | EA #361; MR-GO, LA, Test Installation Of Articulated Concrete Matteresing, Miles 39.0 TO38.0, (With Fonsi Signed On January 29, 2003) | 2003/01/29 | NOP-019-000001014 - NOP-019-000001018 |
| TX0601 | EA #38; MR-GO, Foreshore Protection Test Section, (With Fonsi Signed on August 15, 1983) | 1983/08/15 | NOP-019-000001054 - NOP-019-000001060 |
| TX0602 | EA #402; Lake Borgne - MR-GO, Shoreline Protection Project, St. Bernard Parish, LA, (With Fonsi Signed On December 16, 2004) | 2004/12/16 | NPM-146-000000185 - NPM-146-000000186 |
| TX0603 | EA #403; MR-GO, Hopper Dredging Miles 27.0 TO 66.0, (With Fonsi Signed On March 22, 2004) | 2004/03/22 | NPM-146-000000136 - NPM-146-000000138 |
| TX0604 | EA #411; MR-GO, Installation Of Articulated Concrete Matteresing, Miles 37.4 TO 36.5, St. Bernard Parish, Louisiana, (With A Fonsi Signed On October 19, 2004) | 2004/10/19 | NPM-145-000000388 - NPM-145-000000398 |
| TX0605 | EA #47; MR-GO Foreshore Protection, (With Fonsi Signed on January 23, 1985) | 1985/01/23 | NPM-036-000001654 - NPM-036-000001662 |
| TX0606 | EA #72; MR-GO Breton Sound Jetty Repairs, (With Fonsi Signed on May 26, 1988) | 1988/05/26 | NPM-145-000000212 - NPM-145-000000241 |
| TX0607 | EA#54 South Bank Mississippi River - Gulf Outlet - Borrow Site, (With Fonsi Signed on April 1, 1986) | 1986/04/01 | AFW-134-000001891 - AFW-134-000002037 |
| TX0608 | EC 1110-2-156 (Engineering Manual. 1110-2) - Engineering and Design Flood Walls | 1975/06/17 | |
| TX0609 | Ecological Monographs - Plant Communities in the Marshlands of Southeastern Louisiana | 1938/01/00 | |
| TX0610 | Effect Of Removing MRGO Reach 2 And MRGO Entirely (No Steric Elevation) | 0000/00/00 | |
| TX0611 | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana | 2007/09/15 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0612 | Effects on Lake Pontchartrain, LA., of Hurricane Surge Control Structures and Mississippi River- Gulf Outlet Channel Hydraulic Model Investigation; Technical Report No 2 636. USACE. | 1963/11/00 | |
| TX0613 | EFRI-RESIN: Assessing and Managing Failure Vulnerabilities of Interdependent Complex Infrastructure Systems; Prior Research and Proposal Budget | 2008/00/00 | |
| TX0614 | EIS Restudy - Status Report: Lake Pontchartrain, Louisiana and Vicinity. USACE. *(pdf, 2.1 MB)*. | 1980/04/09 | |
| TX0615 | Elevations for Design of Hurricane Protection Levees and Structures within the New Orleans District (Draft Version 2.1) | 2006/02/28 | AFW-134-000001868 - AFW-134-000001870 |
| TX0616 | EM 1110-1-1806 - ENGINEERING AND DESIGN PRESENTING SUBSURFACE INFORMATION IN CONTRACT PLANS AND SPECIFICATIONS | 1961/01/24 | MGP-003-000003459 - MGP-003-000003652 |
| TX0617 | EM 1110-1-1905 - ENGINEERING AND DESIGN BEARING CAPACITY OF SOILS ENGINEER MANUAL (DUPLICATE) | 1992/10/03 | MGP-008-000004611 - MGP-008-000004805 |
| TX0618 | EM 1110-1-1905 - ENGINEERING AND DESIGN BEARING CAPACITY OF SOILS ENGINEER MANUAL (DUPLICATE) | 1992/10/30 | EDP009-000004816 - EDP009-000004836 |
| TX0619 | EM 1110-1-2101 - WORKING STRESSES FOR STRUCTURAL DESIGN | 1963/11/01 | AFW-134-000001768 - AFW-134-000001784 |
| TX0620 | EM 1110-1-2101 - WORKING STRESSES FOR STRUCTURAL DESIGN (REPEAT) | 1963/11/01 | |
| TX0621 | EM 1110-2-1100 Engineering Manaual (all parts) | 2002/04/02 | AIN-040-000000415 - AIN-040-000000433 |
| TX0622 | EM 1110-2-1411 - STANDARD PROJECT FLOOD DETERMINATIONS CIVIL ENGINEER BULLETIN . 52-8 | 1952/03/26 | AIN-040-000000486 - AIN-040-000000504 |
| TX0623 | EM 1110-2-1411 - STANDARD PROJECT FLOOD DETERMINATIONS CIVIL ENGINEER BULLETIN . 52-8 | 1952/03/26 | AIN-040-000000522 - AIN-040-000000540 |
| TX0624 | EM 1110-2-1411 - STANDARD PROJECT FLOOD DETERMINATIONS CIVIL ENGINEER BULLETIN . 52-8 | 1952/03/26 | AIN-040-000000166 - AIN-040-000000167 |
| TX0625 | EM 1110-2-1450 - ENGINEERING AND DESIGN HYDROLOGIC FREQUENCY ESTIMATES | 1959/03/09 | AFW-180-000000209 - AFW-180-000000425 |
| TX0626 | EM 1110-2-1603 - ENGINEERING AND DESIGN HYDRAULIC DESIGN OF SPILLWAYS | 1965/03/31 | NED-173-000003607 - NED-173-000003651 |
| TX0627 | EM 1110-2-1901 - ENGINEERING MANUAL CIVIL WORKS CONSTRUCTION | 1952/02/00 | EDP174-000001315 - EDP174-000001510 |
| TX0628 | EM 1110-2-1905 - BEARING CAPACITY OF SOIL | 1992/10/30 | EDP009-000004837 - EDP009-000004911 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0629 | EM 1110-2-2104 - STRENGTH DESIGN CRITERIA FOR REINFORCED CONCRETE HYDRAULIC STRUCTURES | 1992/06/30 | EDP009-000004912 - EDP009-000004961 |
| TX0630 | EM 1110-2-2105 - DESIGN OF HYDRAULIC STEEL | 1993/03/31 | NED-173-000001911 - NED-173-000001988 |
| TX0631 | EM 1110-2-2300 - ENGINEERING AND DESIGN EARTH AND ROCK-FILL DAMS-GENERAL DESIGN AND CONSTRUCTION CONSIDERATIONS | 1994/07/31 | AFW-134-000001809 - AFW-134-000001822 |
| TX0632 | EM 1110-2-2502 -  ENGINEERING AND DESIGN RETAINING WALLS | 1961/05/29 | EDP009-000004962 - EDP009-000005409 |
| TX0633 | EM 1110-2-2502 - RETAINING AND FLOOD WALLS | 1989/09/29 | EDP009-000005410 - EDP009-000005595 |
| TX0634 | EM 1110-2-2503 - DESIGN SHEET PILE CELLULAR STRUCTURES COFFERDAMS AND RETAINING STRUCTURES | 1989/09/29 | EDP009-000005596 -  EDP009-000005670 |
| TX0635 | EM 1110-2-2504 - DESIGN OF SHEET PILES WALLS | 1994/03/31 | EDP009-000005671 - EDP09-000005780 |
| TX0636 | EM 1110-2-2705 - STRUCTURAL DESIGN OF CLOSURE STRUCTURES | 1994/03/31 | AFW-316-000000594 - AFW-316-000000601 |
| TX0637 | EM 1120-2-101 - ATTACHMENT | 1959/05/09 | AFW-180-000000733 - AFW-180-000000754 |
| TX0638 | EM 1120-2-104 - Survey Investigations and Reports Computation of Financial Costs and Economic Costs | 1958/11/07 | AFW-180-000002067 - AFW-180-000002070 |
| TX0639 | EM 1120-2-112 - EXAMINATIONS AND SURVEYS SECONDARY BENEFITS IN FLOOD CONTROL EVALUATION | 1957/09/10 | NED-189-000001298 - NED-189-000001305 |
| TX0640 | Email  Re: MRGO Reevaluation Study Meeting Incl. MRGO Dike Repairing Schedule | 2002/02/13 | NOP-019-000001555 - NOP-019-000001557 |
| TX0641 | Email discussion between Edward Creef and Jeff Harris re: MRGO Mile 55-49 Consistency Determination Changes | 2003/12/11 | WGI253758 |
| TX0642 | Email from D. O'Conner to E. Romano et al., IHNC Turnover, June 2, 2004 | 2004/06/02 | WGI77527-WGI77528 |
| TX0643 | Email from D. O'Conner to J. Montegut and L. Guillory: Flooding at the Canal/Pumping Into the Canal | 2020/09/17 | NED-187-000000377 - NED-187-000000378 |
| TX0644 | Email From Edmond Russo To Gwendolyn Nachman Re: Gulf Intracoastal Inland Waterways Project | 2002/12/05 | NOP-O19-000001605 - NOP-019-000001606 |
| TX0645 | Email From Edward Creef To Jeff Harris Re: Just Checking | 2004/11/05 | MVD-007-000002995 MVD-007-000002997 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0646 | Email from Frederick Young sent to Noah Vrom, and  Frank Vojokovich Re: Lessons Learned from Levee Failures in the New Orleans Area.Re: FW: Paper" Lessons Learned from the Levee Failures in the New Orleans Area and their Impact on Levee Design and Assessment Across the Nation", accepted for publication in GeoDenver, 2007, ASCE. | 2006/11/29 | PLP-149-000001569 - PLP-149-000001569 |
| TX0647 | Email from J. Agan to C. Burdine, EBIA Field Visit, Aug. 9, 2005 | 2005/08/09 | NCS-007-000001386 - NCS-007-000001402 |
| TX0648 | Email from L. Guillory to D. O'Conner, Comments on Subcontractor Excavation SOW | 0000/00/00 | WGI78075 |
| TX0649 | Email from L. Guillory to D. O'Conner, IHNC EBIA T.O. 0026 | 2001/01/05 | |
| TX0650 | Email from Morris to Kok Re: Breaches Below Sea Level | 2007/06/28 | |
| TX0651 | Email from Rob Dauenhaver to Noah Vroman and  Richard Pinner regarding FL Ave Bridge - damaged Sheet Piling and INHC Photos. Email from Richard Pinner to Reed Mosher and Noah Vroman, cc to Rob Dauenhauer regarding FL Avenue Bridge damaged Sheet Piling INHC Photos. | 2006/05/24 | NED-189-000001299 - NED-189-000001305 |
| TX0652 | Email From Ronald Elmer To Ada Benavides Re:  MR-GO Ecosystem Restoration | 2002/02/13 | |
| TX0653 | Email from Warren to McConnon Re; Expert Documents | 2008/10/30 | MOOR-000002-REL |
| TX0654 | Email From: Chad Morris/ To: Kok, M / Subj: "Breaches Below Sea Level" | 2007/06/28 | NCS-007-000001025 NCS-007-000001032 |
| TX0655 | Email From: L. Guillory, To:Dennis RE: MK IHNC TERC Task Order 0026 with attached. 07/30/1999 Transmittal Letter 26-001 From: Morrison Knudsen TO; L. Guillory, USACE and 07/20/1999 Report RE: Kickoff Mtg Agenda & Minutes Demolition Site Preparations Recommendations. | 1999/07/30 | NED-189-000001299 - NED-189-000001305 |
| TX0656 | Email Re: MRGO Ecosystem Restoration | 2002/02/13 | NCS-030-000000033 - NCS-030-000000046 |
| TX0657 | Email, From Lee Guillory To: Dennis O' Connor, Jane Morgan, Jeri Stags. RE: Draft Bank Material Remediation / Attached Canal Bank Area Remediation Summary Report | 2002/06/25 | NCS-007-000000991 NCS-007-000000992 |
| TX0658 | Email: From Bruce Terrell, To: John Weatherly; District Business; with Attached Email | 1999/06/29 | NED-188-000000640 - NED-188-000000660 |
| TX0659 | Email: Re: Analysis of Ship Wakes, MRGO | 2001/04/16 | NED-214-000000986 - NED-214-000000986 |
| TX0660 | Email: Re: Initiation of Team for Possibly Using Mat Sinking Unit to Address MRGO Bank Erosion | 2001/04/10 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0661 | Emails and Various Documents Regarding the New IHNC Lock Pile Load Test(s) and Pile Driveability Study, Orleans Parish | 0000/00/00 | |
| TX0662 | Emails re New Orleans IHNC | 2005/08/00 | NED-187-000000562 - NED-187-000000567 |
| TX0663 | Emails Regarding Soil Reports and Articulated Mats | 2002/02/11 & 2002/03/11 | |
| TX0664 | Energy and Water Development Appropriations for 1994 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1994/00/00 | LEP-007-000000420-LEP-007-000000486 |
| TX0665 | Energy and Water Development Appropriations for 1995 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development (Continued) | 1995/00/00 | |
| TX0666 | Energy and Water Development Appropriations for 1996 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1996/00/00 | |
| TX0667 | Energy and Water Development Appropriations for 1997 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1997/00/00 | |
| TX0668 | Energy and Water Development Appropriations for 1998 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1997/00/00 | |
| TX0669 | Engineer and Design, Design and Construction of Levees. | 2000/30/04 | |
| TX0670 | Engineer Manual 1110-2-1411: Standard Project Flood Determination. USACE. | 1965/03/01 | |
| TX0671 | Engineer Manual 1110-2-1412: Engineering and Design Storm Surge Analysis. USACE. (pdf, 3.3 MB). | 1986/04/15 | |
| TX0672 | Engineer Manual, Civil Works US702 ( C ) www.usace.army.mil/publications/eng-manuals/cecw.htm | 2004/02/08 | |
| TX0673 | Engineer Manual: Engineer and Design, Design and Construction of Levees. Department of the Army Office of the Chief Engineers.          US702 ( C ) | 1978/21/02 | |
| TX0674 | Engineer Technical Letter 1110-2-349: Engineering and Design Requirements and Procedures for Referencing Coastal Navigation Projects to Mean Lower Low Water Datum. USACE. (pdf,63 KB). | 1993/04/01 | |
| TX0675 | Engineer Technical Letter No. 1110-1-97: Engineering and Design Change in Name of National  Vertical Control Net. USACE. *(pdf, 116 KB)*. | 1978/10/31 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0676 | Engineering and Design Pamphlet ER 1130-2-520: Navigation and Dredging Operations and Maintenance Policies | 1996/11/29 | Public |
| TX0677 | Engineering and Design, Design and Construction of Levees, USACE EM 1110-2-1913 (April 20, 2000 ed.) | 2000/04/20 | |
| TX0678 | Engineering Circular 1105-2-130: Guidance on Recommending Level of Protection for Urban Areas. USACE. (pdf, 166 KB). | 1984/06/08 | XRB003-000000001 - XRB003-000001158 |
| TX0679 | Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the Mississippi River-Gulf Outlet (MRGO) During Hurricane Katrina. Expert Report of Richard Bea | 2008/07/11 | XTW-001-000000073 - XTW-001-000000083 |
| TX0680 | Enlarged Design Specifications for DACW29-67-B-0134, DACW29-67-B-0136, DACW29-68-B-0064, DACW29-70-B-0181, DACW29-70-B-0223, DACW29-72-B-0137, DACW29-76-B-0192, DACW29-78-B-0099, DACW29-80-B-0151, DACW29-83-B-0012, DACW29-83-B-0011, DACW29-83-B-0053, DACW29-85-B-0073, DACW29-87-B-0014 | 1982/11/00 | XTW-001-000000162 - XTW-001-000000181 |
| TX0681 | Enlarged Design Specs for DACW29-92-B-0061 (Contract DACW29-92-C-0077): Closures from Sta. 366+00 C/L to Sta. 1007+91 C/L AND for DACW29-95-B-0052 (Contract DACW29-95-C-0092): Chalmette Ext, Third Enlarqement from Sta. 945+72 B/L to 1113+00 B/L | 1992/05/00 | |
| TX0682 | Entergy Photos | 0000/00/00 | |
| TX0683 | Environmental Atlas of The Lake Pontchartrain Basin USGS Open File Report 02-206 | 0000/00/00 | MGP-001-000028852 - MGP-001-000035820 |
| TX0684 | Environmental Base Line Study, St. Bernard Parish | 1972/00/00 | MGP-013-000011561 - MGP-013-000011668 |
| TX0685 | Environmental Considerations of an Expanded Mississippi River - Gulf Outlet - Vol. I through Vol. II | 1973/10/00 | MGP-013-000000260 - MGP-013-000000824 |
| TX0686 | Environmental Restoration Subcommittee | 0000/00/00 | MGP-013-000004474; MGP-001-000041475 - MGP-001-000041479 |
| TX0687 | Environmental Sub Committee Members | 0000/00/00 | |
| TX0688 | ER 1110-2-100; Periodic Inspection And Continuing Evaluation Of Completed Civil Works Structures | 1995/02/15 | |
| TX0689 | ER 1110-2-1150 | 1999/08/31 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0690 | Eurotop 2007. Wave Overtopping of Sea Deference's and Related Structures: Assessment Manual, August 2007. http://www.Overtopping-Manual.com/EurOtop.pdf Hewlett, H.W.M., Boorman, L.A. and Bramley, M.E., 1987. Design of Reinforced Grass Waterways, Construction Industry Research and Information Association (CIRIA) | 2007/08/00 | |
| TX0691 | Excerpt from the Application/Registration for Disaster Assistance for Anthony Franz, Jr., Registration ID. 93-1083528 with Certification of Authenticity of Business Records | 2005/08/30 | |
| TX0692 | Excerpt from the Application/Registration for Disaster Assistance for Kent Lattimore., Registration ID. 92-1139391 with Certification of Authenticity of Business Records | 2005/09/01 | |
| TX0693 | Excerpt from the Application/Registration for Disaster Assistance for Tanya Smith., Registration ID. 93-1083354 with Certification of Authenticity of Business Records | 2005/08/30 | |
| TX0694 | Excerpt of proceedings with resolutions against 1 year moratorium by the Board of Commissioners of the Orleans Levee District and the Lake Borgne Basin Levee District. Orleans Levee District; Lake Borgne Basin Levee District. (pdf, 2.4 MB) | 1977/10/28 | |
| TX0695 | Exhibit #45 Deposition of THE UNITED STATES OF AMERICA, BY AND THROUGH THE UNITED STATES ARMY CORPS OF ENGINEERS' DESIGNEE THOMAS PODANY, given at the U.S. Army Corps of Engineers New Orleans District offices, 7400 Leake Avenue, New Orleans, Louisiana 70118-3651, on October 9th, 2008 | 2008/10/09 | |
| TX0696 | Exhibit 6 of Civil Tech Report (Map of High Water Marks) | 0000/00/00 | Record document |
| TX0697 | Exhibit to Declaration of Alfred Naomi | 0000/00/00 | XDR-001-000000001 - XDR-001-000000062 |
| TX0698 | Expert Report | 2008/12/21 | |
| TX0699 | Expert Report - Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southern Louisiana | 2007/09/05 | XRL-001-000000001 - XRL-001-000000203 Resio 02092005 |
| TX0700 | Expert Report by Dr. Donald T. Resio | 2008/12/21 | |
| TX0701 | Expert Report of Duncan FitzGerald and Shea Penland - Impact of the Mississippi River Gulf outlet: Geology and Geomorphology | 2008/04/00 | |
| TX0702 | Expert Report of John Day, Jr. and Gary Shaffer - Effects of the Mississippi River Gulf Outlet On Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | 2008/05/01 | XLB-001-000000001 - XLB-001-000000938 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0703 | Expert Report of Louis D. Britsch III | 2008/12/18 | XSD-001-000000001 - XSD-001-000000240 |
| TX0704 | Expert Report of Mr. DeLoach prepared for U.S. Department of Justice, Robinson v. United States | 2008/12/18 | |
| TX0705 | Expert Report of P. Shea Penland, Phd | 2007/09/15 | AIN-144-0000000409 - AIN-144-0000000410 |
| TX0706 | Expert Report of Robert A. Dalrymple (August 29, 2007) | 2007/08/29 | |
| TX0707 | Expert Report of Robert Bea and supporting Declarations and Technical Reports | 2008/03/25 | |
| TX0708 | Expert Report of Robert Bea filed in Robinson v. United States, No. 06-2268, on January 29, 2009 | 2009/01/29 | |
| TX0709 | Expert Report of Robert Bea Filed in Robinson v. United States, No. 06-2268, on January 29, 2009 and Supporting Declarations and Technical Reports | 2009/01/29 | |
| TX0710 | Expert Report of Robert Bea filed in Robinson v. United States, No. 06-2268, on July 14, 2008 | 2008/07/14 | XBE-001-000000001 - XBE-001-000000393 |
| TX0711 | Expert Report Prepared by Bruce Ebersole | 2008/12/16 | XRL-001-000000001 - XRL-001-000000203 |
| TX0712 | Expert Report Prepared by Reed L. Mosher | 2008/12/18 | NOP-007-000001045 - NOP-007-000001045 |
| TX0713 | Extract of Police Jury, St. Bernard Parish meeting re: adoption of Resolution #27-85, speed limit on MRGO | 1985/02/05 | |
| TX0714 | Extract of Resolution No. S1-91983 of the Board of Levee Commissioners, Orleans Levee District.  Board of Levee Commissioners. *(pdf, 1.2 MB)*. | 1983/09/19 | |
| TX0715 | Fact Sheet - Mississippi River - Gulf Outlet (MRGO) | 2004/05/12 | NOP-015-000002111 - NOP-015-000002112 |
| TX0716 | Fact Sheet Mississippi River - Gulf Outlet, O&M General | 1997/04/17 | |
| TX0717 | Fact Sheet re Outfall Canals Work. USACE. (pdf, 70 KB). | 1992/04/29 | |
| TX0718 | Fact Sheet: Lake Pontchartrain and Vicinity. USACE. *(pdf, 318 KB)*. | 1980/04/00 | |
| TX0719 | Failure of the New Orleans 17th Street Canal Levee & Floodwall During Hurricane Katrina. From Research to Practice in Geotechnical Engineering. Geotechnical Special Publication No. 180. ASCE | 0000/00/00 | NCS-009-000000769 NCS-009-000000776 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0720 | Fax Cover Sheet From Lee A. Guillory USACE New Orleans, To: Arlene Smith USACE Tulsa District. COR Authority Requests on Three Task Orders and 1 T.O. for Ward; with attached 06/18/2008 Ltr. From Bruce Terrell, P.E.; To Weatherly Requesting Designation of Contracting Officer for DAC56-94-D-0020, The IT Group, DACA56-94-D-0021, Morrison Knudsen Corp. and T.O. with Enclosure "Authorized Rep. of the Contracting Officer" Lee Guillory listed Qualifications. And Stamped 08/18/1999 Ltr, From: Arlene Smith, To: Lee Guillory Ref: Designation of Contacting Officer's Representative For Contract No., DACA26-94-D-0021, TERC, Task Order 0026 for Demolition and Site Preparation For Inner Harbor Navigation Canal Lock Replacement Project East Bank Industrial Area, New Orleans | 1999/07/30 | NCS-007-000000277 - NCS-007-000000279 |
| TX0721 | Fax From J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002 | 2002/06/10 | |
| TX0722 | Fax to Lee Guillory from Jim Montegut of USACE IHNC EBIA Resident Office RE: Wink's X'Sec of P.T. Taken. | 2002/06/10 | |
| TX0723 | Fax Transmittal of Final Flood Claim Payment for Building Loss, from Peppo Bros., Inc to Tanya Smith | 2005/11/23 | XJB002 |
| TX0724 | February 10, 2009 Supplemental Expert Production in *Robinson* for Expert John Barras: Attachments not Included With His Expert Report Submission of 12/22/08. | 2009/02/10 | XJB002 |
| TX0725 | February 12, 2009 Supplemental Expert Production in *Robinson* for Expert Bruce Ebersole. | 2009/02/12 | XJW002 |
| TX0726 | February 17, 2009 Supplemental Expert Production in *Robinson* for Expert Joannes Westerink. Reliance Materials Not Included With His Expert Report Submission of 12/22/08. | 2009/02/17 | XDR002 |
| TX0727 | Februarv 17, 2009 Supplemental expert production in *Robinson* for expert Donald Resio. Reliance materials not included with his expert report submission of 12/22/08. | 2009/02/17 | XJB003 |
| TX0728 | February 25, 2009 Supplemental Expert Production in *Robinson* for Expert John Barras. Reliance Materials Not Included With His Expert Report Submission of 12/22/08. Six ArcGIS Shape Files Referenced in John Barras' Report Used By Him, Del Britsch, and Storm Surge Modelers in Their Expert Reports. | 2009/02/25 | XRL002 |
| TX0729 | February 25, 2009 Supplemental Expert Production in *Robinson* for Expert Reed Mosher. Reliance Materials not Included With His Expert Report Submission of 12/22/08. | 2009/02/25 | XXF004 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0730 | February 26, 2009 Supplemental Expert Production in *Robinson* for expert Steven Fitzgerald.  Reliance Materials not Included With His Expert Report Submission of 12/22/08. Invoices with Redactions of Personal Identification Information | 2009/02/26 | XLB003 |
| TX0731 | February 26, 2009 Supplemental Expert Production in *Robinson* for Expert Louis Del Britsch III. Reliance Materials Not Included in His Expert Report Submission of 12/22/08. | 2009/02/26 | XLB-002-000001.000001 - XLB-002-000001.000021 |
| TX0732 | February 27, 2009 Supplemental Expert Production in Robinson for Louis Del Britsch, III. Delta Building and the Deltaic Sequence, P.C. Scruton, Oklahoma City | 0000/00/00 | XLB-002-000002.000001 - XLB-002-000002.000007 |
| TX0733 | February 27, 2009 Supplemental Expert Production in Robinson for Louis Del Britsch, III. Land Loss in the Mississippi River Deltaic Plan, Sherwood M. Gagliano, Klaus J. Meyer-Arendt, Karen M, and Wicker, Coastal Environments, Inc., Baton Rouge, LA | 1981/10/21 | XBE003 |
| TX0734 | February 27, 2009 Supplemental Expert production in *Robinson* for expert Bruce Ebersole.  Reliance materials not included with his expert report submission of 12/22/08.  3,719 files produced. | 2009/02/27 | XDR006 |
| TX0735 | February 27, 2009 Supplemental expert production in *Robinson* for expert Donald Resio.  Reliance materials not included with his expert report submission of 12/22/08. ESI produced. | 2009/02/27 | XDR003 |
| TX0736 | February 27, 2009 Supplemental expert production in *Robinson* for expert Donald Resio.  Reliance materials not included with his expert report submission of 12/22/08. Reliance materials: 1.  Email dated 2/26/2009 from Patrick Lynett to Jack Woodcock, documents at weblink 4 referenced in email, and document attached to email, 2. Documents attached to Jim McConnon email of 2/26/2009 except first 2 attachments | 2009/02/27 | XDR004 |
| TX0737 | February 27, 2009 Supplemental expert production in *Robinson* for expert Donald Resio.  Reliance materials not included with his expert report submission of 12/22/08. Reliance materials: 1.  Email dated 2/26/2009 from Patrick Lynett to Jack Woodcock, documents at weblink 4 referenced in email, and document attached to email, 2. Documents attached to Jim McConnon email of 2/26/2009 except first 2 attachments | 2009/02/27 | XDR005 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0738 | February 27, 2009 Supplemental expert production in *Robinson* for expert Donald Resio. Reliance materials not included with his expert report submission of 12/22/08. Reliance materials: 1.  Email dated 2/26/2009 from Patrick Lynett to Jack Woodcock, documents at weblink 4 referenced in email, and document attached to email, 2. Documents attached to Jim McConnon email of 2/26/2009 except first 2 attachments | 2009/02/27 | XJW-003-000000001.000001 - XJW-003-000000007.000002 |
| TX0739 | February 27, 2009 Supplemental Expert Production in *Robinson* for Expert Joannes Westerink.  Reliance Materials not Included With His Expert Report Submission of 12/22/08.   Invoices With Redactions of Personal Identification Information. | 2007/09/12 | |
| TX0740 | FEDEX Tracking Information | 0000/00/00 | |
| TX0741 | Fig. 2. Map of Locations of Levee Breaches and Distressed Sections (ILIT 2006) | 2006/00/00 | |
| TX0742 | Fig. 2/3 MR-GO Channel Cut & Spoiled Deposition | 2008/05/30 | |
| TX0743 | Fig. 4.8 Cypress Tree Map- 1930's | 2008/06/02 | |
| TX0744 | Figure 1 - Grid F, Scenario 1 (As mentioned on P. 15 of 1/21/09 Deposition) | 2009/01/23 | |
| TX0745 | Figure 1.3 MRGO Navigation Project | 0000/00/00 | |
| TX0746 | Figure 1.6 MRGO Navigation Project (Mile 10-15) | 0000/00/00 | |
| TX0747 | Figure 11-8. IHNC - East Bank (Between Florida Ave. and North Claiborne Ave.), Boring and CPTU Location Map (also includes Figure 11-9 and 11-10) | 2007/06/01 | |
| TX0748 | Figure 16. Southeast Nested Full-Plane Maximum Wave Heights for Scenario H1 | 0000/00/00 | |
| TX0749 | Figure 16:  Full-plane Maximum Wave Heights for Scenario H1 | 0000/00/00 | |
| TX0750 | Figure 2-13 Average Salinity in Parts Per Thousand | 1964/00/00 | |
| TX0751 | Figure 2-13, Exhibits of Salinity in "Parts Per Thousand" of the MRGO, Average Recorded in May and October of 1960, (Rounsefell 1964), From the Wicker Report Book (Study of St. Bernard Marsh/Wetlands) | 1964/00/00 | |
| TX0752 | Figure 2-20, Exhibits of Isohalines in "Parts Per Thousand" of the MRGO,  (Rounsefell 1964), from the Wicker Report Book  (Study of St. Bernard Marsh/Wetlands) | 1964/00/00 | |
| TX0753 | Figure 2-21 Salinity regime of the study area for May-October, 1968-1979 | 0000/00/00 | |
| TX0754 | Figure 2-21, Exhibits of Isohalines in "Parts Per Thousand" of the MRGO, Salinity regime of the study area for May - October, 1968-1979, From the Wicker Report Book (Study of St. Bernard Marsh/Wetlands); Land Area Changes and Forest Area Changes in the Vicinity of the MRGO from 1956 to 2006 (Submitted December 22, 2008) | 2008/12/22 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0755 | Figure 24: Snapshop of Water Surface from Boussinesq Stimuations  over Generic Profile. | 0000/00/00 | |
| TX0756 | Figure 24: Snapshot of Water Surface from Boussinesq Simulation Over Generic Profile | 0000/00/00 | |
| TX0757 | Figure 48 of USACE IPET 2007 Levee Construction Materials and Methods Used in New Orleans East Levee | 2007/00/00 | |
| TX0758 | Figure 68, Elevation Changes at Benchmark ALCO 1931 since 1951, page from Volume II of Geodetic Vertical and Water Level Datums - This Report is the Independent Opinion of the IPET and is Not Necessarily the Official Position of the U.S. Army Corps of Engineers | 0000/00/00 | |
| TX0759 | Figure 7, Stage Hydrograph Locations | 2008/00/00 | |
| TX0760 | Figure II STWAVE Modeling Domains | 0000/00/00 | NED-275-000000139 |
| TX0761 | Figure No. 10050-8 Dredging 36' x 250' Interim Channel and Appurtenant Work, Mississippi River-Gulf Outlet | 1960/07/29 | NED-275-000000010 |
| TX0762 | Figure No. 9736-1 Dredging Mississippi River Gulf Outlet 36' x 500' channel from Sta. 0400 to Sta. 130400 | 1958/05/15 | NED-275-000000019 |
| TX0763 | Figure No. 9736-10 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | 1958/05/15 | NED-275-000000014 |
| TX0764 | Figure No. 9736-5 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | 1958/05/15 | NED-275-000000056 |
| TX0765 | Figure No. 9850-1 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | 1959/01/19 | NED-275-000000081 |
| TX0766 | Figure No. 9917-10 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | 1959/10/09 | NED-275-000000077 |
| TX0767 | Figure No. 9917-5 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | 1959/10/09 | NED-275-000000079 |
| TX0768 | Figure No. 9917-8 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | 1959/10/09 | NED-275-000000088 |
| TX0769 | Figure No. 9944-2 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | 1959/12/09 | NED-275-000000090 |
| TX0770 | Figure No. 9944-4 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | 1959/12/09 | NED-275-000000095 |
| TX0771 | Figure No. 9944-9 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | 1959/12/09 | |
| TX0772 | Figure15: Damage Locations in NOE Protected Area. US701 (C) | 2007/00/00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0773 | Figures from Vol. Vthe Performance- Levees andFloodwall- Tech. Appendix (Figures 9-15) | 0000/00/00 | WGI23915 |
| TX0774 | Final Acceptance Report - Barge Removal - Mar. 27, 2002 | 2002/03/27 | WGI23567-WGI23568 |
| TX0775 | Final Acceptance Report - Barge Removal - Mar. 8, 2002 | 2002/03/08 | WGI036424 |
| TX0776 | Final Acceptance Report (Demolition) McDonough Marine, Sept. 18, 2001 Ex. 74 | 2001/09/18 | NCS-055-000000325 |
| TX0777 | Final Acceptance Report Excavation of Concrete Anchor signed by Sara Alvey | 2002/03/27 | WGI209677 - WGI021815 |
| TX0778 | Final Acceptance Reports (Demolition), May-Nov., 2001 Ex. 73 | 2001/05/00-2001/11/00 | VRG-047-000000001 VRG-047-000000298 |
| TX0779 | Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity Louisiana (Mar. 1976) | 1976/03/00 | MRGOX7024 - MRGOX7027 |
| TX0780 | Final Environmental Statement, Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Protects in the Lake Borgne Vicinity Louisiana | 1976/00/00 | |
| TX0781 | Final Environmental Statement, Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | 0000/00/00 | |
| TX0782 | Final IPET Report | 2007/08/22 | |
| TX0783 | Final Report to the Lake Pontchartrain and Vicinity Hurricane Protection Decision Chronology Team on Local Sponsor Considerations & Roles in Decision | 2006/08/00 | MGP-013-000009563 - MGP-013-000009596 |
| TX0784 | Final Report, Environmental Resources Documentation Mississippi River Gulf Outlet, Re-Evaluation Study, Southeast Louisiana | 2006/02/28 | |
| TX0785 | First Extraordinary Session, 2005; House Concurrent Resolution No. 34 - to memorialize the U.S. Congress and the LA congressional delegation to direct the USACE not to engage in dredging activities on the MRGO and to begin the necessary process to return the waterway to wetlands marsh status. | 2005/00/00 | |
| TX0786 | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 - to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MRGO and Return the Area to Essential Coastal Wetlands and Marshes. | 2006/00/00 | |
| TX0787 | First Invoice for Expert Witness Work on MRGO Litigation | 2006/11/05 | NOP-015-000002114 - NOP-015-000002115 |
| TX0788 | Fiscal Year 1997 Operation and Maintenance Funds | 1997/04/15 | AFW-365-000000677 - AFW-365-000000700 |
| TX0789 | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | 1965/10/27 | |
| TX0790 | Flood Risks and Safety in the Netherlands (Floris) Floris Study - Full Report | 2005/11/00 | XJV-002-000000006 |
| TX0791 | Flow Modeling MRGO (Definitions) | 2008/06/23 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0792 | Flow Modeling MRGO Final Report, Chart | 2008/06/23 | XJV002-000000001 - XJV002-000000357 |
| TX0793 | Flow Modeling New Orleans - Mississippi River Gulf Outlet.  Expert Report of Joannes Vrijiling | 2008/06/23 | NCS-012-000000043 - NCS-012-000000089 |
| TX0794 | Form Re: Manufacturers Certificate of Compliance, From : D. O'Connor with attached Reports, Charts & Maps Re: Demolition Work plan by Hamp's Construction L.L.C. ( Building and Concrete Demolition & on Shore Piling Removal) | 2001/04/12 | WGP-003-000013390 WGP-005-000034685 |
| TX0795 | Form: Pre-Final Inspection Reports for Indian Towing Facility for Contract No. DACW 56-94D-0021. Reports dated 8/10/01; 8/17/01; 8/24/01 & 9/12/01 | 2001/08/01 | NCS-004-0000000047 - NCS-004-0000000053 |
| TX0796 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | 2001/05/10 | |
| TX0797 | Fox 8 Transmission Tower Location Video - Chalmette | 2005/08/29 | |
| TX0798 | Franz Inventory List | 2005/10/20 | |
| TX0799 | Frederic M. Chatry Policy Memo Regarding NGS Benchmarks | 1985/08/07 | NPM-038-000000311 - NPM-038-000000322 |
| TX0800 | Further Develop A Plan for Restoration and Mitigation of Environmental Impacts Related to MRGO Southeast Louisiana | 2000/04/20 | |
| TX0801 | FY 1971 Appropriation: Construction, General – Local Protection Projects (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1970/00/00 | |
| TX0802 | FY 1972 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1971/00/00 | |
| TX0803 | FY 1973 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1972/01/31 | |
| TX0804 | FY 1974 Appropriation: Construction, General & Local Protection Projects (Flood Control) for the District of New Orleans, Lower Mississippi Division; Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. *(pdf, 493 KB)*. | 1973/00/00 | |
| TX0805 | FY 1975 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1974/00/00 | |
| TX0806 | FY 1976 Appropriation: Construction General – Flood Control - Local Protection Lake Pontchartrain and Vicinity. USACE. | 1976/00/00 | |
| TX0807 | FY 1977 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. *(pdf, 348 KB)*. | 1976/01/21 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0808 | FY 1978 Appropriation: Construction General - Local Protection (Flood Control) for the District of New Orleans, Lower Mississippi Valley Division: Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. *(pdf, 367 KB)*. | 1977/01/17 | NPM-010-000000754 - NPM-010-000000758 |
| TX0809 | FY 1979 Appropriation Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. *(pdf, 334 KB)*. | 1978/01/23 | |
| TX0810 | FY 1980 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. *(pdf, 371 KB)*. | 1979/01/22 | |
| TX0811 | FY 1981 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. *(pdf, 436 KB)*. | 1980/01/28 | |
| TX0812 | FY 1982 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. *(pdf, 391 KB)*. | 1981/01/15 | |
| TX0813 | FY 1984 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. *(pdf, 1.8 MB)*. | 1983/01/31 | |
| TX0814 | FY 1985 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 2.6 MB). | 1984/02/01 | |
| TX0815 | FY 1986 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (pdf, 762 KB). | 1985/02/04 | |
| TX0816 | FY 1987 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (pdf, 360 KB). | 1986/02/04 | |
| TX0817 | FY 1988 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 439 KB). | 1987/01/05 | |
| TX0818 | FY 1989 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 312 KB). | 1988/02/18 | |
| TX0819 | FY 1990 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 386 KB). | 1989/01/09 | |
| TX0820 | FY 1991 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 376 KB). | 1990/01/29 | NPM-033-000000755 - NPM-033-000000763 |
| TX0821 | FY 1992 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (pdf, 388 KB). | 1991/02/05 | NPM-033-000000748 - NPM-033-000000754 |
| TX0822 | FY 1993 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (pdf, 396 KB). | 1992/01/29 | |
| TX0823 | FY 1994 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (pdf, 407 KB). | 1993/04/05 | |
| TX0824 | FY 1995 Appropriation Construction, General - Lake Protection (Flood Control) Lake Pontchatrain and Vicinity. USACE. (pdf, 438 KB). | 1994/00/00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0825 | FY 1996 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 432 KB). | 1995/00/00 | NPM-033-000000697 - NPM-033-000000704 |
| TX0826 | FY 1998 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 548 KB). | 1997/02/10 | NPM-033-000000687 - NPM-033-000000696 |
| TX0827 | FY 1999 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 414 KB). | 1998/02/02 | |
| TX0828 | FY 2000 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 402 KB). | 1990/02/01 | NPM-033-000000667 - NPM-033-000000676 |
| TX0829 | FY 2001 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and vicinity. USACE. (pdf, 397 KB). | 2000/02/07 | NPM-033-000000657 - NPM-033-000000666 |
| TX0830 | FY 2002 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 388 KB). | 2001/04/03 | NPM-033-000000270 - NPM-033-000000280 |
| TX0831 | FY 2003 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 429 KB). | 2002/02/04 | |
| TX0832 | FY 2004 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 398 KB). | 2003/02/03 | |
| TX0833 | FY 2005 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 400 KB). | 2004/02/02 | |
| TX0834 | FY 2006 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 399 KB). | 2005/02/07 | |
| TX0835 | FY 92 Budget Request; Fact Sheet; and WRDA 90 Language re Outfall Canals. USACE. (pdf, 127 KB). | 1991/04/15 | |
| TX0836 | GAO Report to the Congress: Cost, Schedule, And Performance Problems of the Lake Pontchartrain Louisiana, Hurricane Protection Project. Comptroller General of the United States. *(pdf, 1.0 MB)*. | 1976/08/31 | Public / XLP-018-000009360 - XLP-018-000009360 |
| TX0837 | GAO Report, Lake Pontchartrain and Vicinity Hurricane Protection Project, GAO-05-1050T | 2005/09/28 | EDP010-000001976 - EDP010-000002134 |
| TX0838 | Gem  -Phase 2 Beach Erosion and Hurricane Protection Grand Isle And Vicinity La | 1980/06/00 | EDP-017-000000240 - EDP-017-000000464 |
| TX0839 | General Accounting Office Report Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan (August 31, 1976) | 1976/08/31 | |
| TX0840 | Generalized Soil & Geologic Profile P's exhibit 12 of Lake Pontchartrain and Vicinity. Plate # 28 | 0000/00/00 | |
| TX0841 | Generic Profile for Boussinesq Stimulations with Coulwave | 0000/00/00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0842 | Generic Profile of Boussinesq Simulations with Coulwave. | 0000/00/00 | EDP-164-00000053 - EDP-164-00000095 |
| TX0843 | Geological Investigation of the Mississippi River-Gulf Outlet Channel (USACE 1958) | 1958/00/00 | |
| TX0844 | Geological Investigation of the MRGO Channel (Misc. Paper No. 3-259) | 1958/02/00 | |
| TX0845 | Georgian Furnishing Co, LLC Delivery Receipt/Work Order and Other Receipts for Home Goods, Repair and Improvement | 2007/04/10 | XTW-001-000000001 - XTW-001-000000849 |
| TX0846 | Geotechnical Analysis of the United States Corp of Engineers' Design, and Its Contractors' Construction of, the Lake Pontchartrain and Vicinity Hurricane Protection Project Structures Adjacent to the Mississippi River-Gulf Outlet, Gulf Intracoastal Waterway, and Inner Harbor Navigation Canal and Their Performance During Hurricane Katrina | 2008/12/18 | |
| TX0847 | Geotechnical Investigation Chalmette Area Plan: Bayou Bienvenue to Bayou Dupre (St. Bernard Parish, LA) | 2001/06/00 | |
| TX0848 | Geotechnical Investigation Study | 2001/06/00 | |
| TX0849 | Geotechnical Investigation. Fromherz Engineers Inc.. (pdf, 37 KB). | 1985/10/31 | |
| TX0850 | Global Imports BMW Service Order | 2005/10/10 | |
| TX0851 | Governor Requests Cat4 Study. State of Louisiana Governor. (pdf, 99 KB). | 1999/04/21 | AIN-188-000000295 - AIN-188-000000302 |
| TX0852 | Graci v. United States, 435 F. Supp. 189 (E.D. La. 1977) | 1977/00/00 | |
| TX0853 | Graph of Path Profile and Line of Sight | 0000/00/00 | |
| TX0854 | Graph of Path Profile and Line of Sight | 0000/00/00 | |
| TX0855 | Graph: Figure 3-64 - Figure 3-94 from Volume IV The Storm - Technical Appendix | 0000/00/00 | |
| TX0856 | Graph: Katrina Surge Hydrographs | 0000/00/00 | XXF-002-000000009 - XXF-002-000000010 |
| TX0857 | Graph: MRGO Reach 2A & 2B | 2008/11/13 | |
| TX0858 | Graph: Path Profile/Line of Sight | 0000/00/00 | |
| TX0859 | Graph: Path Profile/Line of Sight | 0000/00/00 | |
| TX0860 | Greater New Orleans Hurricane and Storm Damage Risk Reduction System | 2008/06/12 | OFP-066-000001504 |
| TX0861 | Guillory Responses to Request for KSA's Under Resumix Announcement SWGY03169872 with the USACE District of New Orleans | 0000/00/00 | Public |
| TX0862 | H.R. Doc. No. 71-46 (1930) | 0000/00/00 | Public |
| TX0863 | H.R. Doc. No. 82-245 (1951) | 1951/00/00 | Public |
| TX0864 | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers | 1951/00/00 | VRG-009-000001169 - VRG-009-000001227 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0865 | H.R. Doc. No. 82-6 (1951) | 1951/00/00 | |
| TX0866 | H1 and H6 Wave Overtopping and Surge Input Files for Area Along MRGO | 0000/00/00 | |
| TX0867 | Habitat Impacts of the Construction of the MRGO | 1999/12/00 | NCS-012-000000043 - NCS-012-000000089 |
| TX0868 | Hamp's Demolition Work Plan, Apr. 12, 2001 | 2001/04/12 | |
| TX0869 | Handwritten diagram of what appears to be a comparison of waves | 0000/00/00 | |
| TX0870 | Handwritten List: Value of Damaged Household Prepared by Tanya Smith | 0000/00/00 | |
| TX0871 | Handwritten Notes - Calculations | 0000/00/00 | MRGO-Y-10388 - MRGO-Y-10401 |
| TX0872 | Handwritten Notes (Sign-in and Minutes of the Technical Committee Meeting) | 1994/06/14 | |
| TX0873 | Handwritten Notes of Calculations | 0000/00/00 | |
| TX0874 | Handwritten Notes of various Data Sources | 0000/00/00 | |
| TX0875 | Handwritten Notes/Drawing of Flood Side | 0000/00/00 | |
| TX0876 | Hanson, et al, Observed Erosion Processes During Embankment Overtopping Tests -- Proceedings for the Society for Engineering, Agricultural, Food and Biological Systems | 2003/00/00 | |
| TX0877 | Headquarters & Division Approve Meeting Memo on Butterfly Gates. USACE. (pdf, 566 KB). | 1984/06/20 | |
| TX0878 | Headquarters Approves Cat4 Recon Funding Increase USACE. (pdf, 33 KB). | 2001/03/09 | |
| TX0879 | Headquarters Approves Cat4 Recon Report and State Letter of Intent. USACE. (pdf, 40 KB). | 2002/08/16 | |
| TX0880 | Headquarters Comments on the Draft Revaluation Report and EIS for Lake Pontchartrain, LA & Vicinity Hurricane Protection Project. USACE. (pdf, 294 KB). | 1984/04/25 | |
| TX0881 | Headquarters Comments re Design Memorandum 16 New Orleans East Levee. USACE. (pdf, 124 KB). | 1988/01/12 | |
| TX0882 | Headquarters Comments re Report of Benefits Study. USACE. (pdf, 97 KB). | 1991/10/09 | |
| TX0883 | Headquarters Comments to Division on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (pdf, 219 KB). | 1989/08/21 | |
| TX0884 | Headquarters Guidance Technical Letter 1110-1-152: Engineering and Design: Conversion to the North American Vertical Datum of 1988. USACE. (pdf, 213KB). | 1994/01/01 | |
| TX0885 | Headquarters Memo re Outfall Canals Funding and Bibliography – 23 Contracting: Construction Projects or Elements Directed to be Undertaken in the Energy and Water Development Appropriations. USACE. (pdf, 120 KB). | 1992/12/28 | |
| TX0886 | Hearing 101-239, Louisiana Wetlands | 1989/08/02 | |
| TX0887 | Hearing 101-342, Louisiana Coastal Wetlands | 1989/08/31 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0888 | Hearing 106-284, Estuary and Coastal Habitat Conservation | 1989/07/22 | |
| TX0889 | Hearing 109-990, Examine Coastal Erosion Causes, Effect and Solutions in Louisiana | 2005/08/26 | |
| TX0890 | Hearing 701 to Provide Outer Continental Shelf Impact Assistance to State Governments | 1999/05/03 | Record document |
| TX0891 | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 | 2006/10/27 | |
| TX0892 | Hewlett, Boorman, Bramley, Design of Reinforced Grass Waterways | 1987/00/00 | |
| TX0893 | Home Improvement Job Order, Invoices, Checks, and Receipts for Rebuilding House for Tanya Smith | 2006/06/14 | XRB-001-000009154 - XRB-001-000009174 |
| TX0894 | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons | 2005/01/01 | |
| TX0895 | House Concurrent Resolution No. 207, Regular Session, 1999 by Representative Warner - to Memorialize the U.S. Congress to Appoint a Task Force to Develop a Plan to Close the MRGO. | 1999/00/00 | |
| TX0896 | House Concurrent Resolution No. 266 | 1999/00/00 | |
| TX0897 | House Concurrent Resolution No. 67 | 2007/00/00 | |
| TX0898 | House Concurrent Resolution, HCR #207 | 1905/06/14 | |
| TX0899 | House Concurrent Resolution, HCR #24 | 1905/06/28 | |
| TX0900 | House Concurrent Resolution, HCR #266 | 1905/06/21 | |
| TX0901 | House Concurrent Resolution, HCR #34 | 1905/06/27 | |
| TX0902 | House Concurrent Resolution, HCR #38 | 1905/06/28 | |
| TX0903 | House Concurrent Resolution, HCR #67 | 1905/06/29 | |
| TX0904 | House Concurrent Resolution, HCR #68 | 1905/06/26 | |
| TX0905 | House Concurrent Resolution, HCR #72 | 1905/06/29 | LEP-012-000000104 - LEP-012-000000148 |
| TX0906 | House Doc. No. 79-2165 (1946), Authorizations for Reservoirs, Levees, and Flood Ealls for Flood Control, Flood Control Act of 1946 | 1946/00/00 | NED-086-0000000081 - NED-086-0000000341 |
| TX0907 | House Doc. No. 89-231 Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan (July 6, 1965) | 1965/07/06 | |
| TX0908 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - describes the authority for the Corps to build the MRGO | 1948/05/05 | |
| TX0909 | HR Bill 3806 to Modify and Extend the Project for Lake Pontchartrain, St. Charles Parish Levee. U.S. House of Representatives | 1957/01/31 | |
| TX0910 | HR-89-231 | 0000/00/00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0911 | Hughes, Combined Wave and Surge Overtopping of Levees: Flow Hydronamics and Articulated Conrete Mat Stability. USACE Engineer Reseach and Development Center, Coastal and Hydraulics Laboratory. | 2008/00/00 | |
| TX0912 | Hughes, Estimation of Combines Wave and Storm Surge Overtopping at Earthen Levees | 2008/00/00 | XRB-001-000000048 XRB-001-000000078 |
| TX0913 | Hughes, Evaluation of Permissible Wave Overtopping Criteria for Earthen Levees without Erosion Protection. Decl. 1; In Decl 3: year: 2006 | 2007/00/00 | |
| TX0914 | Hurricane Georges Assessment: Review of Hurricane Evacuation Studies Utilization and Information Dissemination. USACE. (pdf, 6.1 MB). | 1999/08/00 | |
| TX0915 | Hurricane Katrina Mathematical Figures | 0000/00/00 | Public |
| TX0916 | Hurricane Katrina: A Nation Still Unprepared (May 1, 2006) S. Rep. No. 109-322 | 2006/05/01 | FMA-012-000000475 - FMA-012-000000591 |
| TX0917 | Hurricane Katrina: Who's in Charge of the New Orleans Levees?  Hearing Before the Committee on Homeland Security and Governmental Affairs, US Senate | 2005/12/15 | WGI076290 |
| TX0918 | Hurricane Protection Plan (Approval Page), Nov. 14, 2000 | 2000/11/14 | MGP-013-000004299 - MGP-013-000004301 |
| TX0919 | Hurricane Protection Subcommittee | 1999/11/03 | NED-214-000000417 - NED-214-000000451 |
| TX0920 | Hurricane Protection, LA (Sect. 905(b) of the Water Resources Dev. Act of 1986 Analysis0 | 2002/06/28 | TED-214-0000000484 TED-214-0000000505 |
| TX0921 | Hurricane Protection, Louisiana (Study of Hurricane Protection Projects in Southeast Louisiana) (June 28, 2002) | 2002/06/28 | EDP009-000002114 - EDP009-000002179 |
| TX0922 | Hurricane Study History of Hurricane Occurences along the Coastal Louisiana | 1972/08/00 | |
| TX0923 | Hurricane Study of Historical Hurricane Occurrences Along Coastal Louisiana | 1961/09/00 | |
| TX0924 | Hydrograph Memo -"Flood Depth Changes 5 Locations 7-01-2008" | 2008/01/07 | WGI26491 |
| TX0925 | IHNC Demolition Release Notice | 2001/04/04 | WGI27756 |
| TX0926 | IHNC Demolition Release Notice - Boland Marine April 2001 | 2001/04/16 | WGI220180 |
| TX0927 | IHNC Initial Phase Inspection Checklist Form August 2001 | 2001/08/28 | WGP-003-000004723 - WGP-003-000004724 |
| TX0928 | IHNC Initial Phase Inspection Checklist Form Contract No. DACW 56-94D-0021 signed Sara Alvey | 2001/04/23 | WGI24396-WGI24397 |
| TX0929 | IHNC Initial Phase Inspection Checklist signed Sara Alvey | 2002/04/24 | WGI331320-WGI331449 |
| TX0930 | IHNC Int'l Tank Terminal & McDonough Marine Borrow Pit Areas Drilling Report - I | 2000/06/00 | NED142-000003329 - NED142-000003500 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0931 | IHNC Lock Replacement Project, Design Documentation Report No. 2: Levees, Floodwalls and Channels | 2001/01/00 | NED149-000001386-NED149-000001723 |
| TX0932 | IHNC Lock Replacement Project, Design Documentation Report No. 3: Lock Foundation Report | 2002/05/00 | WGP-003-000014885 WGP-005-000036183 - WGP-005-000036184 |
| TX0933 | IHNC Prep. Phase Inspection Checklist - Sewer Lift Station Removal with Preparatory Phase Mtg Minutes re: Sewer Lift Station Removal at Saucer Marine w/ Signature Page of Those Attending | 2001/10/03 | WGI349444-WGI349446 |
| TX0934 | IHNC Preparatory Phase Meeting Minutes | 2003/05/07 | NCS-041-000001554-NCS-004-000001584 |
| TX0935 | IHNC Prepatory Phase Meeting Minutes May 2002 | 2002/05/15 | WGP-003-000000391 - WGP-003-000000392 |
| TX0936 | IHNC Proj. Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. | 2001/06/01 | NCS-007-000000153 - NCS-007-000000154 |
| TX0937 | IHNC Proj. Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. RE: Demolition Sewer Lift Station Removal ? Cofferdam Installation  signed Sra Alvey | 2001/10/30 | WGI347245 |
| TX0938 | IHNC Project - Additional Prepatory Meeting Site Characterization/Drilling | 2001/05/14 | WGI209811-WGI209812 |
| TX0939 | IHNC Project - Preparatory Phase Meeting Minutes June 2001 | 2001/06/15 | WGI347257-WGI347259 |
| TX0940 | IHNC Project - Preparatory Phase Meeting Minutes Soil Remediation Apr. 2002 | 2002/04/16 | |
| TX0941 | IHNC Project Fact Sheet | 0000/00/00 | WGI24239-WGI24240 |
| TX0942 | IHNC Project Initial Phase Inspection Checklist - Remediation signed by Sara Alvey | 2002/04/16 | WGI16840-WGI16841 |
| TX0943 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf | 2002/05/20 | WGI156633-WGI156634 |
| TX0944 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf | 2002/05/28 | WGI15681-WGI15682 |
| TX0945 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - moorings, ramps, pilings | 2001/07/30 | WGI156622-WGI156623 |
| TX0946 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - Stringers & Caps | 2002/06/25 | WGI349385-WGI349386 |
| TX0947 | IHNC Project Preparatory Phase Meeting Minutes - Removal & Disposal of Joudan Street Wharf | 2002/05/15 | |
| TX0948 | ILIT Appendicies | 0000/00/00 | XFS001-000000001 - XFS001-000000152 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0949 | Impact of the Mississippi River Gulf Outlet (MR-GO): Geology and Geomorphology. Expert Report of Duncan Fitzgerald | 2008/07/11 | |
| TX0950 | Improved Protection on the Inner Harbor Navigation Canal, Draft Individual Environmental Report, Orleans and St Bernard Parishes | 2008/08/00 | |
| TX0951 | In Re Katrina Canal Breaches Consolidated Litigation : Revised Notice of Deposition of Defendants of the United States and the United States Army Corps of Engineers Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure. Civil Action Number: 05-4182"K"(2) | 2007/8/11 | |
| TX0952 | Independent External Review Report on the "Decision Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project". December 2006 Draft | 2007/03/02 | MRGOY02593 - MRGOY03282 (Vol. I); MRGOY03283 - MRGOY03799 (Vol. II) |
| TX0953 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | 2006/07/31 | NED-187-000000338 - NED-187-000000371 |
| TX0954 | Independent Study Evaluation Of Bank Line Revetment Alternatives To Abate Ship Wake Erosion Mississippi River - Gulf Outlet, Louisiana | 200307/00 | |
| TX0955 | Individual Environmental Report 11, Improved Protection on  Inner Harbor Navigation Canal- Decision Record | 2008/03/14 | |
| TX0956 | Influence of Wetland Degradation on Surge | 0000/00/00 | |
| TX0957 | Info Sheet for Continuing Construction. USACE. (pdf, 558 KB). | 1984/07/01 | |
| TX0958 | Information Memorandum re Incorporation of Risk Analysis into Water Resources Plan Formulation. USACE. (pdf, 111 KB). | 1986/04/16 | NCS-007-000000153 - NCS-007-000000154 |
| TX0959 | Initial Phase Inspection (Lift Station), Oct. 30, 2001 | 2001/10/30 | WGI39659 - WGI39660 |
| TX0960 | Initial Phase Inspection Checklist Form for Demolition, Apr. 23, 2001 Ex. 68 | 2001/04/23 | NCS-041-000000601- NCS-041-000000603 |
| TX0961 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Bol | 2002/03/26 | WGI22774-WGI22775 |
| TX0962 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Sau | 2002/01/24 | NCS-008-000000543- NCS-008-000000561 |
| TX0963 | Inner Harbor Navigational Canal Completion Plan October 2003 | 2003/10/08 | PET-011-000000760 - PET-011-000000776 |
| TX0964 | Input to 404 Evaluations Under New Guidelines, Foreshore Protection. Attachment to Letter to Div Engineer Col Sands. Re: DM No.2, Supplement No.4, Foreshore Protection | 1981/06/24 | NOP-028-000000001 - NOP-028-000000019 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0965 | Inspection of Completed Flood Control Works in the New Orleans District | 2005/00/00 | WGP-003-000053167 - WGP-003-000053169 |
| TX0966 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 183 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. | 2001/09/18 | WGP-003-000053224 - WGP-003-000053226 |
| TX0967 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 220 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. | 2001/11/06 | WGP-003-000052261 - WGP-003-000052263 |
| TX0968 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 245 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III | 2001/12/13 | NCS-044-000001057 - NCS-044-000001076 |
| TX0969 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 297 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. with attached Reports/Forms & Signed acknowledgement of Conflicting Reports | 2002/02/22 | NCS-044-000001095 - NCS-044-000001119 |
| TX0970 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 299 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. With Attached Reports/Forms & Signed Acknowledgement of Conflicting Reports | 2002/02/24 | NCS-041-000000595 - NCS-041-000000604 |
| TX0971 | Inspectors Quality Assurance Report #324; 3/26/02 Quality Control Report #325; 3/26/02 IHNC Inspection Checklist Form for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris & Sheetpile Splice Detail Diagram Signed Inspector Alvin Clouatre III. | 2002/03/26 | WGI8556-WGI8558 |
| TX0972 | Inspectors Quality Assurance Report ("QAR") #203 | 2001/10/16 | WGI8559-WGI8561 |
| TX0973 | Inspectors Quality Assurance Report ("QAR") #204 | 2001/10/17 | WGI8631-WGI8633 |
| TX0974 | Inspectors Quality Assurance Report ("QAR") #242 | 2002/12/08 - 2002/12/10 | WGI8643-WGI8645 |
| TX0975 | Inspectors Quality Assurance Report ("QAR") #247 | 2001/12/15 - 2001/12/17 | NCS-044-000000978- NCS-044-000000982 |
| TX0976 | Inspectors Quality Assurance Report ("QAR") #294 | 2002/02/19 | NCS-041-000000264- NCS-041-000000268 |
| TX0977 | Inspectors Quality Assurance Report ("QAR") #312 | 2002/03/12 | NCS-041-000000796- NCS-041-000000813 |
| TX0978 | Inspectors Quality Assurance Report ("QAR") #331 | 2002/04/04 | NCS-041-000001401- NCS-041-000001402 |
| TX0979 | Inspectors Quality Assurance Report ("QAR") #355 | 2002/05/04 - 2002/05/06 | NCS-041-000001422- NCS-041-000001440 |
| TX0980 | Inspectors Quality Assurance Report ("QAR") #356 | 2002/05/07 | NCS-041-000001487- NCS-041-000001488 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0981 | Inspectors Quality Assurance Report ("QAR") #359 | 2002/05/10 | NCS-041-000001613-NCS-041-000001614 |
| TX0982 | Inspectors Quality Assurance Report ("QAR") #364 | 2002/05/17 | NCS-041-000001684-NCS-041-000001685 |
| TX0983 | Inspectors Quality Assurance Report ("QAR") #368 | 2002/05/22 | NCS-041-000001870-NCS-041-000001871 |
| TX0984 | Inspectors Quality Assurance Report ("QAR") #377 | 2002/06/05 | NCS-041-000001946-NCS-041000001947 |
| TX0985 | Inspectors Quality Assurance Report ("QAR") #380 | 2002/06/08 - 2002/06/10 | NCS-041-000001972-NCS-041-000001973 |
| TX0986 | Inspectors Quality Assurance Report ("QAR") #381 | 2002/06/11 | NCS-041-000002000-NCS-041-000002001 |
| TX0987 | Inspectors Quality Assurance Report ("QAR") #382 | 2002/06/12 | NCS-041-000002342-NCS-041-000002357 |
| TX0988 | Inspectors Quality Assurance Report ("QAR") #398 | 2002/07/03 | NCS-041-000002382-NCS-041-000002405 |
| TX0989 | Inspectors Quality Assurance Report ("QAR") #400 | 2002/07/09 | NCS-041-000002465-NCS-041-000002090 |
| TX0990 | Inspectors Quality Assurance Report ("QAR") #404 | 2002/07/13 - 2002/07/15 | NCS-041-000002533-NCS-041-000002551 |
| TX0991 | Inspectors Quality Assurance Report ("QAR") #407 | 2002/07/18 | NCS-041-000002753-NCS-041-000002780 |
| TX0992 | Inspectors Quality Assurance Report ("QAR") #417 | 2002/08/01 | NCS-041-000002781-NCS-041-000002812 |
| TX0993 | Inspectors Quality Assurance Report ("QAR") #418 | 2002/08/02 | NCS-041-000002854-NCS-041-000002883 |
| TX0994 | Inspectors Quality Assurance Report ("QAR") #421 | 2002/08/07 | NCS-041-000003018-NCS-041-000003041 |
| TX0995 | Inspectors Quality Assurance Report ("QAR") #427 | 2002/08/15 | NCS-041-000003042-NCS-041-000003053 |
| TX0996 | Inspectors Quality Assurance Report ("QAR") #428 | 2002/08/16 | NCS-041-000003162-NCS-041-000003195 |
| TX0997 | Inspectors Quality Assurance Report ("QAR") #431 | 2002/08/20 | NCS-041-000003228-NCS-041-000003255 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0998 | Inspectors Quality Assurance Report ("QAR") #433 | 2002/08/22 | NCS-041-000003293-NCS-041-000003298 |
| TX0999 | Inspectors Quality Assurance Report ("QAR") #436 | 2002/08/25 - 2002/08/26 | NCS-041-000003394-NCS-041-000003418 |
| TX1000 | Inspectors Quality Assurance Report ("QAR") #440 | 2002/08/30 | NCS-039-000000437-NCS-039-000000445 |
| TX1001 | Inspectors Quality Assurance Report ("QAR") #472 | 2002/10/24 | NCS-039-000000582-NCS-039-000000587 |
| TX1002 | Inspectors Quality Assurance Report ("QAR") #482 | 2002/11/06 | NCS-039-000000597-NCS-041-000000602 |
| TX1003 | Inspectors Quality Assurance Report ("QAR") #483 | 2002/11/07 | NCS-039-000000787-NCS-039-000000792 |
| TX1004 | Inspectors Quality Assurance Report ("QAR") #495 | 2002/11/22 | NCS-039-000000858-NCS-039-000000863 |
| TX1005 | Inspectors Quality Assurance Report ("QAR") #500 | 2002/12/03 | NCS-039-000002083-NCS-039-000002087 |
| TX1006 | Inspectors Quality Assurance Report ("QAR") #581 | 2003/04/02 | NCS-039-000002249-NCS-041-000002250 |
| TX1007 | Inspectors Quality Assurance Report ("QAR") #592 | 2003/04/17 | NCS-038-000000015-NCS-038-000000027 |
| TX1008 | Inspectors Quality Assurance Report ("QAR") #662 | 2003/07/26 - 2003/07/28 | NCS-038-000000743-NCS-038-000000760 |
| TX1009 | Inspectors Quality Assurance Report ("QAR") #726 | 2003/11/11 - 2003/11/12 | NCS-038-000000966-NCS-038-000000975 |
| TX1010 | Inspectors Quality Assurance Report ("QAR") #746 | 2003/12/19 - 2003/12/22 | NCS-038-000001011-NCS-038-000001026 |
| TX1011 | Inspectors Quality Assurance Report ("QAR") #749 | 2004/01/06 | NCS-038-000001132-NCS-038-000001148 |
| TX1012 | Inspectors Quality Assurance Report ("QAR") #758 | 2004/01/17 - 2004/01/20 | NCS-038-000002473-NCS-038-000002488 |
| TX1013 | Inspectors Quality Assurance Report ("QAR") #856 | 2004/05/26 | WGI34219-WGI34221 |
| TX1014 | Inspectors Quality Assurance Report ("QAR") #963 | 2004/11/19 | WGI8343-WGI8345 |
| TX1015 | Inspectors Quality Assurance Report ("QAR') #117 | 2001/06/14 | WGI8346-WGI8348 |
| TX1016 | Inspectors Quality Assurance Report ("QAR') #118 | 2001/06/15 | WGI8034 |
| TX1017 | Inspectors Quality Assurance Report ("QAR") #014 | 2001/01/20 | WGI008133 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1018 | Inspectors Quality Assurance Report ("QAR") #047 | 2001/03/08 | WGI008526 - WGI008528 |
| TX1019 | Inspectors Quality Assurance Report ("QAR") #183 | 2001/09/18 | NCS-007-000000148-NCS-007-000000178 |
| TX1020 | Inspectors Quality Assurance Report ("QAR") #215, Oct. 30, 2001 | 2001/10/30 | WGI008583 - WGI008585 |
| TX1021 | Inspectors Quality Assurance Report ("QAR") #220 | 2001/11/06 | WGI008586 - WGI008588 |
| TX1022 | Inspectors Quality Assurance Report ("QAR") #221 | 2001/11/07 | WGI8589-WGI8591 |
| TX1023 | Inspectors Quality Assurance Report ("QAR") #222 | 2001/11/08 | WGI008598 - WGI008600 |
| TX1024 | Inspectors Quality Assurance Report ("QAR") #225 | 2001/11/13 | WGI8601-WGI8603 |
| TX1025 | Inspectors Quality Assurance Report ("QAR") #226 | 2001/11/14 | WGI7620 - WGI7622 |
| TX1026 | Inspectors Quality Assurance Report ("QAR") #245 | 2001/12/13 | NCS-044-000001057 -NCS-044-000001076 |
| TX1027 | Inspectors Quality Assurance Report ("QAR") #297 | 2002/02/22 | NCS-041-000000040-NCS-041-000000041 |
| TX1028 | Inspectors Quality Assurance Report ("QAR") #305 | 2002/03/03 -2002/03/04 | NCS-041-000000184-NCS-041-000000185 |
| TX1029 | Inspectors Quality Assurance Report ("QAR") #309 | 2002/03/08 | NCS-041-000000595 -NCS-041-000000630 |
| TX1030 | Inspectors Quality Assurance Report ("QAR") #324, Mar. 26, 2002 | 2002/03/16 | NCS-041-000002156-NCS-041-000002178 |
| TX1031 | Inspectors Quality Assurance Report ("QAR") #389 | 2002/06/21 | NCS-041-000003091 -NCS-041-000003121 |
| TX1032 | Inspectors Quality Assurance Report ("QAR") #430 | 2002/08/18 | NCS-039-000000424-NCS-039-000000436 |
| TX1033 | Inspectors Quality Assurance Report ("QAR") #471 | 2002/10/23 | NCS-039-000000597-NCS-039-000000606 |
| TX1034 | Inspectors Quality Assurance Report ("QAR") #483 | 2002/11/07 | NCS-039-000001726 -NCS-039-000001735 |
| TX1035 | Inspectors Quality Assurance Report ("QAR") #557 | 2003/02/26 | NCS-038-000000312-NCS-038-000000324 |
| TX1036 | Inspectors Quality Assurance Report ("QAR") #686 | 2003/08/29 -2003/09/02 | NCS-038-000000335-NCS-038-000000347 |
| TX1037 | Inspectors Quality Assurance Report ("QAR") #688 | 2003/09/04 | NCS-038-000000397-NCS-038-000000406 |
| TX1038 | Inspectors Quality Assurance Report ("QAR") #690 | 2003/09/06 -2003/09/08 | NCS-038-000000407-NCS-038-000000416 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1039 | Inspectors Quality Assurance Report ("QAR") #691 | 2003/09/09 | NCS-038-000000417-NCS-038-000000428 |
| TX1040 | Inspectors Quality Assurance Report ("QAR") #692 | 2003/09/10 | NCS-038-000000429-NCS-038-000000437 |
| TX1041 | Inspectors Quality Assurance Report ("QAR") #693 | 2003/09/11 | NCS-038-000000438-NCS-038-000000446 |
| TX1042 | Inspectors Quality Assurance Report ("QAR") #694 | 2003/09/12 - 2003/09/15 | NCS-038-000000447-NCS-038-000000456 |
| TX1043 | Inspectors Quality Assurance Report ("QAR") #695 | 2003/09/16 | NCS-038-000000457-NCS-038-000000466 |
| TX1044 | Inspectors Quality Assurance Report ("QAR") #696 | 2003/09/17 | NCS-038-000000837-NCS-038-000000845 |
| TX1045 | Inspectors Quality Assurance Report ("QAR") #734 | 2003/11/24 - 2003/12/02 | NCS-043-000000459-NCS-043-000000463 |
| TX1046 | Inspectors Quality Assurance Report ("QAR") #938 | 2004/10/15 | NCS-043-000000527-NCS-043-000000531 |
| TX1047 | Inspectors Quality Assurance Report ("QAR") #942 | 2004/10/21 | NCS-043-00000617 - NCS-043-000000629 |
| TX1048 | Inspectors Quality Assurance Report ("QAR") #948 | 2004/10/29 | NCS-043-000000674-NCS-043-000000677 |
| TX1049 | Inspectors Quality Assurance Report ("QAR") #952 | 2004/11/04 | NCS-043-000000685-NCS-043-000000694 |
| TX1050 | Inspectors Quality Assurance Report ("QAR") #953 | 2004/11/05 | NCS-043-000000695-NCS-043-000000710 |
| TX1051 | Inspectors Quality Assurance Report ("QAR") #954 | 2004/11/06 - 2004/11/08 | NCS-043-000000711-NCS-043-000000732 |
| TX1052 | Inspectors Quality Assurance Report ("QAR") #955 | 2004/11/09 | NCS-043-000000733-NCS-043-000000737 |
| TX1053 | Inspectors Quality Assurance Report ("QAR") #956 | 2004/11/10 | NCS-043-000000771-NCS-043-000000775 |
| TX1054 | Inspectors Quality Assurance Report ("QAR") #959 | 2004/11/13 - 2004/11/15 | NCS-043-000000781-NCS-043-000000785 |
| TX1055 | Inspectors Quality Assurance Report ("QAR") #960 | 2004/11/16 | NCS-043-000000827-NCS-043-000000838 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1056 | Inspectors Quality Assurance Report ("QAR") #963 | 2004/11/19 | NCS-043-000001328-NCS-043-000001332 |
| TX1057 | Inspectors Quality Assurance Report ("QAR") #964 | 2004/11/20 - 2004/11/22 | NCS-043-000001174 |
| TX1058 | Inspectors Quality Assurance Report ("QAR") #994 | 2005/01/12 | NCS-041-000002156 - NCS-041-000002178 |
| TX1059 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  # 389, Inspector James Montegut w/enclosed Daily QAR; 6/21/02 Daily Quality Control Report; Contractor Daily Quantity Report; Daily Safety Inspection Report; Daily Environmental Summary Sheet; 6/21 MMG Field Screening Summary, Calibration Check Log; Various Subcontractor's 6/21 Daily Quality Report; Storm Water Control Inspection and Maintenance Checklist | 2002/06/21 | NCS-038-000001149 - NCS-038-000001162 |
| TX1060 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #759 Inspector Bernard Alex Brogna w/enclosed  Daily Quality Control Report #769; Daily Progress Report; Safety Training Attendance Form; Pacific Employers Protect Your Hearing Brochure; Daily Job-Site Safety Inspection Report; Daily Environmental Report; Receipt from Pontchartrain Materials Corp for Concrete; & Receipt from RBL Oil Dist. & Supply Co. | 2004/01/21 | NCS-043-000000630 - NCS-043-000000646 |
| TX1061 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #949, Inspector Bernard Alex Brogna w/Enclosed Quality Control Report #1014; Progress Report from Washington Group; Daily Job Site Safety Inspection Report.; Daily Environmental Report.; Safety Inspection for Miscellaneous Equip & Weather Information Printout for all 24 hrs of 1/18/05. | 2004/10/30 | NCS-043-000001106 - NCS-043-000001116 |
| TX1062 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #999 Inspector James Montegut  with enclosed  Quality Control Report #1014; Progress Rpt from Washington Group; Daily Job Site Safety Inspection Report.; Daily Environmental Report.; Safety Inspection for Miscellaneous Equip & Weather Info Printout for all 24 hrs of 1/18/05. | 2005/01/18 | NCS-041-000000448 - NCS-041-000000452 |
| TX1063 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021# 318 Inspector Alvin Clouatre III &  Quality Control Report  #319. signed Sara Alvey | 2002/03/19 | NCS-041-000000980 - NCS-041-000001029 |
| TX1064 | Inspectors Quality Assurance Report Daily Log of Construction - Civil # 340 Inspector Alvin Clouatre III. & QCR #341 re: EBIA, IHNC Remediation; Contractor Daily Quanity Rpt; Prep. Phase Mtg. Minutes & Agenda for Soil Remediation w/ attendees sign in sheet; Remediation Procedures Chronology Sheet | 2002/04/16 | RLP-147-000015448 without appendices |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1065 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep-Draft De-authorization Study (1 November 2007) | 2007/11/01 | |
| TX1066 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River - Gulf Outlet Deep-Draft De-authorization Study | 2007/12/00 | |
| TX1067 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-Authorization Study (Volume 2, Appendices A - O) | 2007/11/00 | Powell 01302008 |
| TX1068 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-Authorization Study (Volume 1, Main Report) | 2007/11/00 | ILP-008-000003248 - ILP-008-000003248 ILP-008-000003590 - ILP-008-000003590 |
| TX1069 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the MRGO Deep-Draft De-Authorization Study, Vol. 1, Main Report Nov. 2007, Revised June 2008 | 2008/06/00 | |
| TX1070 | Interagency  Performance Evaluation Taskforce Report Vol I; Executive Summary Interim Final | 2008/06/01 | EDP028-000005744 - EDP028-000005913 |
| TX1071 | Interagency  Performance Evaluation Taskforce Report Vol II; Geodetic Vertical  And Water Level Datums Final | 2007/03/26 | EDP028-000005144 - EDP028-000005743 |
| TX1072 | Interagency  Performance Evaluation Taskforce Report Vol II; Geodetic Vertical Appendices Final | 2007/03/26 | |
| TX1073 | Interagency  Performance Evaluation Taskforce Report Vol III;  PART 1 - The Hurricane Protection  System. Final. | 2007/08/22 | |
| TX1074 | Interagency  Performance Evaluation Taskforce Report Vol III; The Hurricane Protection System Appendices. | 2007/08/22 | |
| TX1075 | Interagency Performance Evaluation Taskforce Report Vol III;  Part 2 - The Hurricane Protection System . Final | 2007/08/22 | EDP028-000006847 - EDP028-000007115 |
| TX1076 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm Final | 2007/03/26 | EDP028-000005914 - EDP028-000006846 |
| TX1077 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm. Appendices Final. | 2007/03/26 | EDP028-000009671 - EDP028-000009954 |
| TX1078 | Interagency Performance Evaluation Taskforce Report Vol IX; General Appendices. Interim Final | 2007/03/26 | EDP028-000008726 - EDP028-000008782 |
| TX1079 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior Drainage And Pumping Final | 2007/03/26 | EDP028-000007116 - EDP028-000008725 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1080 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior. Appendices.Final | 2007/03/26 | EDP028-000009462 - EDP028-000009670 |
| TX1081 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences Final | 2007/03/26 | EDP028-000008783 - EDP028-000009461 |
| TX1082 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences. Appendices. Final | 2007/03/26 | |
| TX1083 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis | 2008/06/00 | |
| TX1084 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis. Appendices | 2008/06/00 | WGP-046-000002916 - WGP-046-000003048 |
| TX1085 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance- Levee and Floodwalls Final | 2007/06/00 | WGP-046-000001557 - WGP-046-000002095 |
| TX1086 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 1-10  Final | 2007/06/00 | WGP-046-000002096 - WGP-046-000002538 |
| TX1087 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 11-15 Final | 2007/06/00 | WGP-046-000002539 - WGP-046-000002915 |
| TX1088 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 16-23 Final | 2007/06/00 | |
| TX1089 | Interim Survey Report - Lake Pontchartrain and Vicinity | 1962/11/21 | |
| TX1090 | Interim Survey Report - Lake Pontchartrain, Louisiana and vicinity. USACE. | 1962/11/21 | XXF-001-000000001 - XXF-001-000000033 |
| TX1091 | Interior Flooding Analysis - St. Bernard Parish and Lower Ninth Ward, Orleans Parish Hurricane Katrina, August 2005 New Orleans Area, Louisiana Expert Opinion Report | 2008/12/19 | |