UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE  LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| ALP-001-000000948 | to | ALP-001-000000948 |
| ALP-001-000003788 | to | ALP-001-000003788 |
| ALP-001-000003789 | to | ALP-001-000003789 |
| ALP-001-000000957 | to | ALP-001-000000957 |
| ALP-001-000003885 | to | ALP-001-000003885 |
| ALP-001-000003886 | to | ALP-001-000003886 |
| ALP-001-000003887 | to | ALP-001-000003887 |
| ALP-001-000001011 | to | ALP-001-000001011 |
| ALP-001-000005125 | to | ALP-001-000005125 |
| ALP-001-000005126 | to | ALP-001-000005126 |
| ALP-001-000005127 | to | ALP-001-000005127 |
| ALP-001-000001096 | to | ALP-001-000001096 |
| ALP-001-000004132 | to | ALP-001-000004132 |

| | | |
|---|---|---|
| ALP-001-000004133 | to | ALP-001-000004133 |
| ALP-001-000004134 | to | ALP-001-000004134 |
| ALP-001-000001199 | to | ALP-001-000001199 |
| ALP-001-000004123 | to | ALP-001-000004123 |
| ALP-001-000004124 | to | ALP-001-000004124 |
| ALP-001-000001342 | to | ALP-001-000001342 |
| ALP-001-000005164 | to | ALP-001-000005164 |
| ALP-001-000005165 | to | ALP-001-000005165 |
| ALP-001-000001378 | to | ALP-001-000001378 |
| ALP-001-000006125 | to | ALP-001-000006125 |
| ALP-001-000006126 | to | ALP-001-000006126 |
| ALP-001-000001475 | to | ALP-001-000001475 |
| ALP-001-000004556 | to | ALP-001-000004556 |
| ALP-001-000004557 | to | ALP-001-000004557 |
| ALP-001-000001614 | to | ALP-001-000001614 |
| ALP-001-000004808 | to | ALP-001-000004808 |
| ALP-001-000004810 | to | ALP-001-000004810 |
| ALP-001-000001648 | to | ALP-001-000001648 |
| ALP-001-000004583 | to | ALP-001-000004583 |
| ALP-001-000001649 | to | ALP-001-000001649 |
| ALP-001-000004604 | to | ALP-001-000004604 |
| ALP-001-000004605 | to | ALP-001-000004605 |
| ALP-001-000001762 | to | ALP-001-000001762 |
| ALP-001-000004518 | to | ALP-001-000004518 |
| ALP-001-000004519 | to | ALP-001-000004519 |
| ALP-001-000001824 | to | ALP-001-000001824 |
| ALP-001-000004471 | to | ALP-001-000004471 |
| ALP-001-000004473 | to | ALP-001-000004473 |
| ALP-001-000001865 | to | ALP-001-000001865 |
| ALP-001-000004878 | to | ALP-001-000004878 |
| ALP-001-000004880 | to | ALP-001-000004880 |
| ALP-001-000001961 | to | ALP-001-000001961 |
| ALP-001-000005058 | to | ALP-001-000005058 |
| ALP-001-000005059 | to | ALP-001-000005059 |
| ALP-001-000002030 | to | ALP-001-000002030 |
| ALP-001-000005305 | to | ALP-001-000005305 |
| ALP-001-000005306 | to | ALP-001-000005306 |
| ALP-001-000002079 | to | ALP-001-000002079 |
| ALP-001-000005256 | to | ALP-001-000005256 |
| ALP-001-000005257 | to | ALP-001-000005257 |
| ALP-001-000002112 | to | ALP-001-000002112 |
| ALP-001-000004829 | to | ALP-001-000004829 |
| ALP-001-000004830 | to | ALP-001-000004830 |
| ALP-001-000002144 | to | ALP-001-000002144 |

2

| | | |
|---|---|---|
| ALP-001-000005370 | to | ALP-001-000005370 |
| ALP-001-000005372 | to | ALP-001-000005372 |
| ALP-001-000002790 | to | ALP-001-000002790 |
| ALP-001-000005966 | to | ALP-001-000005966 |
| ALP-001-000005967 | to | ALP-001-000005967 |
| ALP-001-000005968 | to | ALP-001-000005968 |
| ALP-001-000002876 | to | ALP-001-000002876 |
| ALP-001-000005991 | to | ALP-001-000005991 |
| ALP-001-000005992 | to | ALP-001-000005992 |
| ALP-001-000002950 | to | ALP-001-000002950 |
| ALP-001-000005796 | to | ALP-001-000005796 |
| ALP-001-000002954 | to | ALP-001-000002954 |
| ALP-001-000005754 | to | ALP-001-000005754 |
| ALP-001-000005756 | to | ALP-001-000005756 |
| ALP-001-000003049 | to | ALP-001-000003049 |
| ALP-001-000006055 | to | ALP-001-000006055 |
| ALP-001-000006056 | to | ALP-001-000006056 |
| ALP-001-000006057 | to | ALP-001-000006057 |
| ALP-001-000003096 | to | ALP-001-000003096 |
| ALP-001-000005850 | to | ALP-001-000005850 |
| ALP-001-000003125 | to | ALP-001-000003125 |
| ALP-001-000006140 | to | ALP-001-000006140 |
| ALP-001-000006141 | to | ALP-001-000006141 |
| ALP-002-000000271 | to | ALP-002-000000271 |
| ALP-002-000001618 | to | ALP-002-000001618 |
| ALP-002-000000385 | to | ALP-002-000000385 |
| ALP-002-000001342 | to | ALP-002-000001342 |
| ALP-002-000000771 | to | ALP-002-000000771 |
| ALP-002-000001418 | to | ALP-002-000001418 |
| ALP-003-000001164 | to | ALP-003-000001164 |
| ALP-003-000002279 | to | ALP-003-000002279 |
| ALP-003-000002280 | to | ALP-003-000002280 |
| ALP-003-000001221 | to | ALP-003-000001221 |
| ALP-003-000002248 | to | ALP-003-000002248 |
| ALP-003-000001364 | to | ALP-003-000001364 |
| ALP-003-000003173 | to | ALP-003-000003173 |
| ALP-003-000003174 | to | ALP-003-000003174 |
| ALP-003-000001383 | to | ALP-003-000001383 |
| ALP-003-000003340 | to | ALP-003-000003340 |
| ALP-003-000003341 | to | ALP-003-000003341 |
| ALP-003-000001482 | to | ALP-003-000001482 |
| ALP-003-000002269 | to | ALP-003-000002269 |
| ALP-003-000002270 | to | ALP-003-000002270 |
| ALP-003-000001536 | to | ALP-003-000001536 |

| | | |
|---|---|---|
| ALP-003-000002200 | to | ALP-003-000002200 |
| ALP-003-000002201 | to | ALP-003-000002201 |
| ALP-003-000002202 | to | ALP-003-000002202 |
| ALP-003-000001676 | to | ALP-003-000001676 |
| ALP-003-000003974 | to | ALP-003-000003974 |
| ALP-003-000003975 | to | ALP-003-000003975 |
| ALP-003-000001765 | to | ALP-003-000001765 |
| ALP-003-000002151 | to | ALP-003-000002151 |
| ALP-003-000001806 | to | ALP-003-000001806 |
| ALP-003-000002402 | to | ALP-003-000002402 |
| ALP-003-000001827 | to | ALP-003-000001827 |
| ALP-003-000002138 | to | ALP-003-000002138 |
| ALP-003-000001848 | to | ALP-003-000001848 |
| ALP-003-000002133 | to | ALP-003-000002133 |
| ALP-003-000001866 | to | ALP-003-000001866 |
| ALP-003-000003258 | to | ALP-003-000003258 |
| ALP-003-000003259 | to | ALP-003-000003259 |
| DFP-143-000000160 | to | DFP-143-000000160 |
| DFP-143-000000476 | to | DFP-143-000000476 |
| DFP-143-000000573 | to | DFP-143-000000573 |
| DLP-003-000000134 | to | DLP-003-000000134 |
| DLP-003-000002993 | to | DLP-003-000002993 |
| DLP-003-000000135 | to | DLP-003-000000135 |
| DLP-003-000003051 | to | DLP-003-000003051 |
| DLP-003-000000155 | to | DLP-003-000000155 |
| DLP-003-000002193 | to | DLP-003-000002193 |
| DLP-003-000001507 | to | DLP-003-000001507 |
| DLP-003-000003210 | to | DLP-003-000003210 |
| DLP-003-000003211 | to | DLP-003-000003211 |
| DLP-003-000001613 | to | DLP-003-000001613 |
| DLP-003-000002599 | to | DLP-003-000002599 |
| DLP-003-000002600 | to | DLP-003-000002600 |
| DLP-005-000000760 | to | DLP-005-000000760 |
| DLP-005-000003006 | to | DLP-005-000003006 |
| DLP-005-000001229 | to | DLP-005-000001229 |
| DLP-005-000003212 | to | DLP-005-000003212 |
| DLP-005-000001669 | to | DLP-005-000001669 |
| DLP-005-000002754 | to | DLP-005-000002754 |
| DLP-005-000001680 | to | DLP-005-000001680 |
| DLP-005-000002818 | to | DLP-005-000002818 |
| DLP-005-000001681 | to | DLP-005-000001681 |
| DLP-005-000002756 | to | DLP-005-000002756 |
| DLP-007-000000114 | to | DLP-007-000000114 |
| DLP-007-000000163 | to | DLP-007-000000163 |

4

| | | |
|---|---|---|
| DLP-007-000000117 | to | DLP-007-000000117 |
| DLP-007-000000118 | to | DLP-007-000000118 |
| DLP-007-000000119 | to | DLP-007-000000119 |
| DLP-007-000000342 | to | DLP-007-000000342 |
| DLP-007-000000343 | to | DLP-007-000000343 |
| DLP-007-000000496 | to | DLP-007-000000496 |
| DLP-007-000000497 | to | DLP-007-000000497 |
| DLP-007-000000498 | to | DLP-007-000000498 |
| DLP-007-000000596 | to | DLP-007-000000596 |
| DLP-007-000000597 | to | DLP-007-000000597 |
| DLP-007-000000598 | to | DLP-007-000000598 |
| DLP-007-000000599 | to | DLP-007-000000599 |
| DLP-007-000001191 | to | DLP-007-000001191 |
| DLP-007-000001192 | to | DLP-007-000001192 |
| DLP-007-000001333 | to | DLP-007-000001333 |
| DLP-007-000001334 | to | DLP-007-000001334 |
| DLP-007-000001672 | to | DLP-007-000001672 |
| DLP-007-000001673 | to | DLP-007-000001673 |
| DLP-007-000001723 | to | DLP-007-000001723 |
| DLP-007-000001724 | to | DLP-007-000001724 |
| DLP-007-000001770 | to | DLP-007-000001770 |
| DLP-007-000001771 | to | DLP-007-000001771 |
| DLP-007-000001898 | to | DLP-007-000001898 |
| DLP-007-000001899 | to | DLP-007-000001899 |
| DLP-007-000001909 | to | DLP-007-000001909 |
| DLP-007-000001910 | to | DLP-007-000001910 |
| DLP-007-000002232 | to | DLP-007-000002232 |
| DLP-007-000002233 | to | DLP-007-000002233 |
| DLP-007-000002289 | to | DLP-007-000002289 |
| DLP-007-000002651 | to | DLP-007-000002651 |
| DLP-007-000002652 | to | DLP-007-000002652 |
| DLP-007-000002767 | to | DLP-007-000002767 |
| DLP-007-000002768 | to | DLP-007-000002768 |
| DLP-007-000002771 | to | DLP-007-000002771 |
| DLP-007-000002772 | to | DLP-007-000002772 |
| DLP-007-000002773 | to | DLP-007-000002773 |
| DLP-007-000002774 | to | DLP-007-000002774 |
| DLP-007-000002956 | to | DLP-007-000002956 |
| DLP-007-000003347 | to | DLP-007-000003347 |
| DLP-007-000003348 | to | DLP-007-000003348 |
| DLP-007-000003349 | to | DLP-007-000003349 |
| DLP-007-000003400 | to | DLP-007-000003400 |
| DLP-007-000004226 | to | DLP-007-000004226 |
| DLP-007-000004227 | to | DLP-007-000004227 |

| | | |
|---|---|---|
| DLP-007-000004228 | to | DLP-007-000004228 |
| DLP-007-000004229 | to | DLP-007-000004229 |
| DLP-007-000004230 | to | DLP-007-000004230 |
| DLP-007-000004231 | to | DLP-007-000004231 |
| DLP-007-000004232 | to | DLP-007-000004232 |
| DLP-007-000004578 | to | DLP-007-000004578 |
| DLP-007-000004579 | to | DLP-007-000004579 |
| DLP-007-000004968 | to | DLP-007-000004968 |
| DLP-007-000004969 | to | DLP-007-000004969 |
| DLP-007-000005156 | to | DLP-007-000005156 |
| DLP-007-000005157 | to | DLP-007-000005157 |
| DLP-007-000008534 | to | DLP-007-000008534 |
| DLP-007-000010754 | to | DLP-007-000010754 |
| DLP-007-000010755 | to | DLP-007-000010755 |
| DLP-007-000010758 | to | DLP-007-000010758 |
| DLP-007-000010759 | to | DLP-007-000010759 |
| DLP-007-000011229 | to | DLP-007-000011229 |
| DLP-007-000011230 | to | DLP-007-000011230 |
| DLP-007-000012884 | to | DLP-007-000012884 |
| DLP-007-000012885 | to | DLP-007-000012885 |
| DLP-007-000012886 | to | DLP-007-000012886 |
| DLP-007-000013819 | to | DLP-007-000013819 |
| DLP-007-000013820 | to | DLP-007-000013820 |
| DLP-007-000013821 | to | DLP-007-000013821 |
| DLP-007-000013822 | to | DLP-007-000013822 |
| DLP-007-000013823 | to | DLP-007-000013823 |
| DLP-007-000013944 | to | DLP-007-000013944 |
| DLP-007-000013945 | to | DLP-007-000013945 |
| DLP-007-000014225 | to | DLP-007-000014225 |
| DLP-007-000014414 | to | DLP-007-000014414 |
| DLP-007-000014415 | to | DLP-007-000014415 |
| DLP-007-000014424 | to | DLP-007-000014424 |
| DLP-007-000014425 | to | DLP-007-000014425 |
| DLP-007-000014426 | to | DLP-007-000014426 |
| DLP-007-000014541 | to | DLP-007-000014541 |
| DLP-007-000014542 | to | DLP-007-000014542 |
| DLP-007-000014555 | to | DLP-007-000014555 |
| DLP-007-000014556 | to | DLP-007-000014556 |
| DLP-007-000014607 | to | DLP-007-000014607 |
| DLP-007-000014608 | to | DLP-007-000014608 |
| DLP-007-000014609 | to | DLP-007-000014609 |
| DLP-007-000014725 | to | DLP-007-000014725 |
| DLP-007-000014726 | to | DLP-007-000014726 |
| DLP-007-000014820 | to | DLP-007-000014820 |

| | | |
|---|---|---|
| DLP-007-000014821 | to | DLP-007-000014821 |
| DLP-007-000014822 | to | DLP-007-000014822 |
| DLP-007-000015589 | to | DLP-007-000015589 |
| DLP-007-000015590 | to | DLP-007-000015590 |
| DLP-007-000015696 | to | DLP-007-000015696 |
| DLP-007-000015697 | to | DLP-007-000015697 |
| DLP-007-000015949 | to | DLP-007-000015949 |
| DLP-007-000015973 | to | DLP-007-000015973 |
| DLP-007-000015974 | to | DLP-007-000015974 |
| DLP-007-000015984 | to | DLP-007-000015984 |
| DLP-007-000016002 | to | DLP-007-000016002 |
| DLP-007-000016009 | to | DLP-007-000016009 |
| DLP-007-000016010 | to | DLP-007-000016010 |
| DLP-007-000016352 | to | DLP-007-000016352 |
| DLP-007-000016353 | to | DLP-007-000016353 |
| DLP-007-000016354 | to | DLP-007-000016354 |
| DLP-007-000016355 | to | DLP-007-000016355 |
| DLP-007-000016362 | to | DLP-007-000016362 |
| DLP-007-000016363 | to | DLP-007-000016363 |
| DLP-007-000016375 | to | DLP-007-000016375 |
| DLP-007-000016376 | to | DLP-007-000016376 |
| DLP-007-000016377 | to | DLP-007-000016377 |
| DLP-007-000016392 | to | DLP-007-000016392 |
| DLP-007-000016393 | to | DLP-007-000016393 |
| DLP-007-000016394 | to | DLP-007-000016394 |
| DLP-007-000016405 | to | DLP-007-000016405 |
| DLP-007-000016406 | to | DLP-007-000016406 |
| DLP-007-000016407 | to | DLP-007-000016407 |
| DLP-007-000016408 | to | DLP-007-000016408 |
| DLP-007-000016422 | to | DLP-007-000016422 |
| DLP-007-000016423 | to | DLP-007-000016423 |
| DLP-007-000016424 | to | DLP-007-000016424 |
| DLP-007-000016735 | to | DLP-007-000016735 |
| DLP-007-000016736 | to | DLP-007-000016736 |
| DLP-007-000016737 | to | DLP-007-000016737 |
| DLP-007-000016811 | to | DLP-007-000016811 |
| DLP-007-000016812 | to | DLP-007-000016812 |
| DLP-007-000016813 | to | DLP-007-000016813 |
| DLP-007-000016860 | to | DLP-007-000016860 |
| DLP-007-000016910 | to | DLP-007-000016910 |
| DLP-007-000016911 | to | DLP-007-000016911 |
| DLP-007-000016912 | to | DLP-007-000016912 |
| DLP-007-000016950 | to | DLP-007-000016950 |
| DLP-007-000016951 | to | DLP-007-000016951 |

| | | |
|---|---|---|
| DLP-007-000016952 | to | DLP-007-000016952 |
| DLP-007-000017096 | to | DLP-007-000017096 |
| DLP-007-000017097 | to | DLP-007-000017097 |
| DLP-007-000017183 | to | DLP-007-000017183 |
| DLP-007-000017184 | to | DLP-007-000017184 |
| DLP-007-000017185 | to | DLP-007-000017185 |
| DLP-007-000017186 | to | DLP-007-000017186 |
| DLP-007-000017266 | to | DLP-007-000017266 |
| DLP-007-000017267 | to | DLP-007-000017267 |
| DLP-007-000017268 | to | DLP-007-000017268 |
| DLP-007-000017358 | to | DLP-007-000017358 |
| DLP-007-000017359 | to | DLP-007-000017359 |
| DLP-007-000017360 | to | DLP-007-000017360 |
| DLP-007-000017361 | to | DLP-007-000017361 |
| DLP-007-000017368 | to | DLP-007-000017368 |
| DLP-007-000017369 | to | DLP-007-000017369 |
| DLP-007-000017370 | to | DLP-007-000017370 |
| DLP-007-000017371 | to | DLP-007-000017371 |
| DLP-007-000017464 | to | DLP-007-000017464 |
| DLP-007-000017465 | to | DLP-007-000017465 |
| DLP-007-000017497 | to | DLP-007-000017497 |
| DLP-007-000017498 | to | DLP-007-000017498 |
| DLP-007-000017705 | to | DLP-007-000017705 |
| DLP-007-000017706 | to | DLP-007-000017706 |
| DLP-007-000017707 | to | DLP-007-000017707 |
| DLP-007-000017708 | to | DLP-007-000017708 |
| DLP-007-000017971 | to | DLP-007-000017971 |
| DLP-007-000017972 | to | DLP-007-000017972 |
| DLP-007-000018030 | to | DLP-007-000018030 |
| DLP-007-000018261 | to | DLP-007-000018261 |
| DLP-007-000018262 | to | DLP-007-000018262 |
| DLP-007-000018263 | to | DLP-007-000018263 |
| DLP-007-000018523 | to | DLP-007-000018523 |
| DLP-007-000018524 | to | DLP-007-000018524 |
| DLP-007-000018555 | to | DLP-007-000018555 |
| DLP-007-000018556 | to | DLP-007-000018556 |
| DLP-007-000018557 | to | DLP-007-000018557 |
| DLP-007-000018662 | to | DLP-007-000018662 |
| DLP-007-000018663 | to | DLP-007-000018663 |
| DLP-007-000018664 | to | DLP-007-000018664 |
| DLP-007-000018828 | to | DLP-007-000018828 |
| DLP-007-000018829 | to | DLP-007-000018829 |
| DLP-007-000018830 | to | DLP-007-000018830 |
| DLP-007-000018896 | to | DLP-007-000018896 |

8

| | | |
|---|---|---|
| DLP-007-000018897 | to | DLP-007-000018897 |
| DLP-007-000018898 | to | DLP-007-000018898 |
| DLP-007-000019075 | to | DLP-007-000019075 |
| DLP-007-000019076 | to | DLP-007-000019076 |
| DLP-007-000019124 | to | DLP-007-000019124 |
| DLP-007-000019125 | to | DLP-007-000019125 |
| DLP-007-000019139 | to | DLP-007-000019139 |
| DLP-007-000019140 | to | DLP-007-000019140 |
| DLP-007-000019513 | to | DLP-007-000019513 |
| DLP-007-000019514 | to | DLP-007-000019514 |
| DLP-007-000019515 | to | DLP-007-000019515 |
| DLP-007-000019608 | to | DLP-007-000019608 |
| DLP-007-000019789 | to | DLP-007-000019789 |
| DLP-007-000019790 | to | DLP-007-000019790 |
| DLP-007-000019638 | to | DLP-007-000019638 |
| DLP-007-000019639 | to | DLP-007-000019639 |
| DLP-007-000019640 | to | DLP-007-000019640 |
| DLP-007-000019952 | to | DLP-007-000019952 |
| DLP-007-000019953 | to | DLP-007-000019953 |
| DLP-007-000019954 | to | DLP-007-000019954 |
| DLP-007-000020017 | to | DLP-007-000020017 |
| DLP-007-000020018 | to | DLP-007-000020018 |
| DLP-007-000020019 | to | DLP-007-000020019 |
| DLP-007-000020345 | to | DLP-007-000020345 |
| DLP-007-000020346 | to | DLP-007-000020346 |
| DLP-007-000020347 | to | DLP-007-000020347 |
| DLP-007-000020571 | to | DLP-007-000020571 |
| DLP-007-000020572 | to | DLP-007-000020572 |
| DLP-007-000020659 | to | DLP-007-000020659 |
| DLP-007-000020660 | to | DLP-007-000020660 |
| DLP-007-000020661 | to | DLP-007-000020661 |
| DLP-007-000020925 | to | DLP-007-000020925 |
| DLP-007-000020926 | to | DLP-007-000020926 |
| DLP-007-000020976 | to | DLP-007-000020976 |
| DLP-007-000020977 | to | DLP-007-000020977 |
| DLP-007-000020978 | to | DLP-007-000020978 |
| DLP-007-000021033 | to | DLP-007-000021033 |
| DLP-007-000021034 | to | DLP-007-000021034 |
| DLP-007-000021035 | to | DLP-007-000021035 |
| DLP-007-000021106 | to | DLP-007-000021106 |
| DLP-007-000021107 | to | DLP-007-000021107 |
| DLP-007-000021108 | to | DLP-007-000021108 |
| DLP-007-000021173 | to | DLP-007-000021173 |
| DLP-007-000021174 | to | DLP-007-000021174 |

| | | |
|---|---|---|
| DLP-007-000021175 | to | DLP-007-000021175 |
| DLP-007-000021226 | to | DLP-007-000021226 |
| DLP-007-000021227 | to | DLP-007-000021227 |
| DLP-007-000021228 | to | DLP-007-000021228 |
| DLP-007-000021349 | to | DLP-007-000021349 |
| DLP-007-000021350 | to | DLP-007-000021350 |
| DLP-007-000021351 | to | DLP-007-000021351 |
| DLP-007-000021552 | to | DLP-007-000021552 |
| DLP-007-000021553 | to | DLP-007-000021553 |
| DLP-007-000021592 | to | DLP-007-000021592 |
| DLP-007-000021593 | to | DLP-007-000021593 |
| DLP-007-000021594 | to | DLP-007-000021594 |
| DLP-007-000021655 | to | DLP-007-000021655 |
| DLP-007-000021656 | to | DLP-007-000021656 |
| DLP-007-000021719 | to | DLP-007-000021719 |
| DLP-007-000021720 | to | DLP-007-000021720 |
| DLP-007-000021721 | to | DLP-007-000021721 |
| DLP-007-000021758 | to | DLP-007-000021758 |
| DLP-007-000021939 | to | DLP-007-000021939 |
| DLP-007-000021940 | to | DLP-007-000021940 |
| DLP-007-000021761 | to | DLP-007-000021761 |
| DLP-007-000021762 | to | DLP-007-000021762 |
| DLP-007-000021763 | to | DLP-007-000021763 |
| DLP-007-000021773 | to | DLP-007-000021773 |
| DLP-007-000021821 | to | DLP-007-000021821 |
| DLP-007-000021822 | to | DLP-007-000021822 |
| DLP-007-000021781 | to | DLP-007-000021781 |
| DLP-007-000021782 | to | DLP-007-000021782 |
| DLP-007-000021899 | to | DLP-007-000021899 |
| DLP-007-000021900 | to | DLP-007-000021900 |
| DLP-007-000021901 | to | DLP-007-000021901 |
| DLP-007-000021942 | to | DLP-007-000021942 |
| DLP-007-000021943 | to | DLP-007-000021943 |
| DLP-007-000021991 | to | DLP-007-000021991 |
| DLP-007-000021992 | to | DLP-007-000021992 |
| DLP-007-000022032 | to | DLP-007-000022032 |
| DLP-007-000022033 | to | DLP-007-000022033 |
| DLP-007-000022396 | to | DLP-007-000022396 |
| DLP-007-000022397 | to | DLP-007-000022397 |
| DLP-007-000022398 | to | DLP-007-000022398 |
| DLP-007-000022399 | to | DLP-007-000022399 |
| DLP-007-000022787 | to | DLP-007-000022787 |
| DLP-007-000022788 | to | DLP-007-000022788 |
| DLP-007-000022789 | to | DLP-007-000022789 |

| | | |
|---|---|---|
| DLP-007-000022790 | to | DLP-007-000022790 |
| DLP-007-000023130 | to | DLP-007-000023130 |
| DLP-007-000023131 | to | DLP-007-000023131 |
| DLP-007-000023188 | to | DLP-007-000023188 |
| DLP-007-000023189 | to | DLP-007-000023189 |
| DLP-007-000023190 | to | DLP-007-000023190 |
| DLP-007-000023191 | to | DLP-007-000023191 |
| DLP-007-000023540 | to | DLP-007-000023540 |
| DLP-007-000023541 | to | DLP-007-000023541 |
| DLP-007-000023542 | to | DLP-007-000023542 |
| DLP-007-000023578 | to | DLP-007-000023578 |
| DLP-007-000023579 | to | DLP-007-000023579 |
| DLP-007-000023580 | to | DLP-007-000023580 |
| DLP-007-000023581 | to | DLP-007-000023581 |
| DLP-007-000023582 | to | DLP-007-000023582 |
| DLP-007-000023583 | to | DLP-007-000023583 |
| DLP-007-000023584 | to | DLP-007-000023584 |
| DLP-007-000024025 | to | DLP-007-000024025 |
| DLP-007-000024026 | to | DLP-007-000024026 |
| DLP-007-000024027 | to | DLP-007-000024027 |
| DLP-007-000024541 | to | DLP-007-000024541 |
| DLP-007-000024542 | to | DLP-007-000024542 |
| DLP-007-000024729 | to | DLP-007-000024729 |
| DLP-007-000024730 | to | DLP-007-000024730 |
| DLP-007-000024731 | to | DLP-007-000024731 |
| DLP-007-000024757 | to | DLP-007-000024757 |
| DLP-007-000024758 | to | DLP-007-000024758 |
| DLP-007-000024995 | to | DLP-007-000024995 |
| DLP-007-000024996 | to | DLP-007-000024996 |
| DLP-007-000024997 | to | DLP-007-000024997 |
| DLP-008-000003216 | to | DLP-008-000003216 |
| DLP-008-000003217 | to | DLP-008-000003217 |
| DLP-008-000003218 | to | DLP-008-000003218 |
| DLP-008-000007455 | to | DLP-008-000007455 |
| DLP-008-000012901 | to | DLP-008-000012901 |
| DLP-008-000012902 | to | DLP-008-000012902 |
| DLP-008-000014423 | to | DLP-008-000014423 |
| DLP-008-000014424 | to | DLP-008-000014424 |
| DLP-008-000014433 | to | DLP-008-000014433 |
| DLP-008-000014434 | to | DLP-008-000014434 |
| DLP-008-000014471 | to | DLP-008-000014471 |
| DLP-008-000014472 | to | DLP-008-000014472 |
| DLP-008-000014480 | to | DLP-008-000014480 |
| DLP-008-000014481 | to | DLP-008-000014481 |

| | | |
|---|---|---|
| DLP-011-000000274 | to | DLP-011-000000274 |
| DLP-011-000000275 | to | DLP-011-000000275 |
| DLP-011-000000276 | to | DLP-011-000000276 |
| DLP-011-000000277 | to | DLP-011-000000277 |
| DLP-011-000000278 | to | DLP-011-000000278 |
| DLP-011-000000279 | to | DLP-011-000000279 |
| DLP-011-000000280 | to | DLP-011-000000280 |
| DLP-011-000001276 | to | DLP-011-000001276 |
| DLP-011-000001277 | to | DLP-011-000001277 |
| DLP-011-000002632 | to | DLP-011-000002632 |
| DLP-011-000002633 | to | DLP-011-000002633 |
| DLP-011-000002660 | to | DLP-011-000002660 |
| DLP-011-000002661 | to | DLP-011-000002661 |
| DLP-012-000004708 | to | DLP-012-000004708 |
| DLP-012-000004709 | to | DLP-012-000004709 |
| DLP-012-000004710 | to | DLP-012-000004710 |
| DLP-012-000009196 | to | DLP-012-000009196 |
| DLP-012-000009197 | to | DLP-012-000009197 |
| DLP-013-000003859 | to | DLP-013-000003859 |
| DLP-013-000003860 | to | DLP-013-000003860 |
| DLP-019-000007526 | to | DLP-019-000007526 |
| DLP-019-000013231 | to | DLP-019-000013231 |
| DLP-019-000013232 | to | DLP-019-000013232 |
| DLP-019-000010282 | to | DLP-019-000010282 |
| DLP-019-000012634 | to | DLP-019-000012634 |
| DLP-021-000000332 | to | DLP-021-000000332 |
| DLP-021-000007328 | to | DLP-021-000007328 |
| DLP-021-000007329 | to | DLP-021-000007329 |
| DLP-027-000001219 | to | DLP-027-000001219 |
| DLP-027-000002966 | to | DLP-027-000002966 |
| DLP-027-000002967 | to | DLP-027-000002967 |
| DLP-027-000001344 | to | DLP-027-000001344 |
| DLP-027-000003257 | to | DLP-027-000003257 |
| DLP-027-000001514 | to | DLP-027-000001514 |
| DLP-027-000003543 | to | DLP-027-000003543 |
| DLP-027-000003544 | to | DLP-027-000003544 |
| DLP-027-000002534 | to | DLP-027-000002534 |
| DLP-027-000004972 | to | DLP-027-000004972 |
| DLP-027-000002537 | to | DLP-027-000002537 |
| DLP-027-000004997 | to | DLP-027-000004997 |
| DLP-027-000002542 | to | DLP-027-000002542 |
| DLP-027-000005008 | to | DLP-027-000005008 |
| DLP-027-000002588 | to | DLP-027-000002588 |
| DLP-027-000005016 | to | DLP-027-000005016 |

| | | |
|---|---|---|
| DLP-029-000000267 | to | DLP-029-000000267 |
| DLP-029-000001644 | to | DLP-029-000001644 |
| DLP-029-000001647 | to | DLP-029-000001647 |
| DLP-029-000000306 | to | DLP-029-000000306 |
| DLP-029-000001698 | to | DLP-029-000001698 |
| DLP-029-000000343 | to | DLP-029-000000343 |
| DLP-029-000002018 | to | DLP-029-000002018 |
| DLP-029-000000822 | to | DLP-029-000000822 |
| DLP-029-000001994 | to | DLP-029-000001994 |
| DLP-029-000001995 | to | DLP-029-000001995 |
| DLP-029-000000994 | to | DLP-029-000000994 |
| DLP-029-000002304 | to | DLP-029-000002304 |
| DLP-029-000002305 | to | DLP-029-000002305 |
| DLP-029-000001376 | to | DLP-029-000001376 |
| DLP-029-000002577 | to | DLP-029-000002577 |
| DLP-029-000002578 | to | DLP-029-000002578 |
| DLP-031-000000732 | to | DLP-031-000000732 |
| DLP-031-000002249 | to | DLP-031-000002249 |
| DLP-031-000002250 | to | DLP-031-000002250 |
| DLP-034-000000846 | to | DLP-034-000000846 |
| DLP-034-000003608 | to | DLP-034-000003608 |
| DLP-054-000000402 | to | DLP-054-000000402 |
| DLP-054-000007201 | to | DLP-054-000007201 |
| DLP-054-000007203 | to | DLP-054-000007203 |
| DLP-054-000007204 | to | DLP-054-000007204 |
| DLP-054-000007205 | to | DLP-054-000007205 |
| DLP-054-000007206 | to | DLP-054-000007206 |
| DLP-054-000007208 | to | DLP-054-000007208 |
| DLP-054-000001533 | to | DLP-054-000001533 |
| DLP-054-000009210 | to | DLP-054-000009210 |
| DLP-054-000009211 | to | DLP-054-000009211 |
| DLP-054-000009212 | to | DLP-054-000009212 |
| DLP-054-000002725 | to | DLP-054-000002725 |
| DLP-054-000011601 | to | DLP-054-000011601 |
| DLP-054-000011603 | to | DLP-054-000011603 |
| DLP-054-000011604 | to | DLP-054-000011604 |
| DLP-054-000011605 | to | DLP-054-000011605 |
| DLP-054-000004386 | to | DLP-054-000004386 |
| DLP-054-000012597 | to | DLP-054-000012597 |
| DLP-054-000004625 | to | DLP-054-000004625 |
| DLP-054-000012705 | to | DLP-054-000012705 |
| DLP-054-000012708 | to | DLP-054-000012708 |
| DLP-054-000012709 | to | DLP-054-000012709 |
| DLP-054-000004938 | to | DLP-054-000004938 |

13

| | | |
|---|---|---|
| DLP-054-000010536 | to | DLP-054-000010536 |
| DLP-054-000005371 | to | DLP-054-000005371 |
| DLP-054-000005535 | to | DLP-054-000005535 |
| DLP-054-000011654 | to | DLP-054-000011654 |
| DLP-054-000006006 | to | DLP-054-000006006 |
| DLP-054-000010637 | to | DLP-054-000010637 |
| DLP-054-000010638 | to | DLP-054-000010638 |
| DLP-054-000006235 | to | DLP-054-000006235 |
| DLP-054-000011451 | to | DLP-054-000011451 |
| DLP-054-000011452 | to | DLP-054-000011452 |
| DLP-054-000006328 | to | DLP-054-000006328 |
| DLP-054-000012081 | to | DLP-054-000012081 |
| DLP-054-000012082 | to | DLP-054-000012082 |
| DLP-054-000006387 | to | DLP-054-000006387 |
| DLP-054-000011663 | to | DLP-054-000011663 |
| DLP-054-000011665 | to | DLP-054-000011665 |
| DLP-055-000001988 | to | DLP-055-000001988 |
| DLP-055-000004630 | to | DLP-055-000004630 |
| DLP-055-000005473 | to | DLP-055-000005473 |
| DLP-055-000015780 | to | DLP-055-000015780 |
| DLP-055-000006473 | to | DLP-055-000006473 |
| DLP-055-000006561 | to | DLP-055-000006561 |
| DLP-055-000006611 | to | DLP-055-000006611 |
| DLP-055-000015827 | to | DLP-055-000015827 |
| DLP-055-000006817 | to | DLP-055-000006817 |
| DLP-055-000006968 | to | DLP-055-000006968 |
| DLP-055-000015813 | to | DLP-055-000015813 |
| DLP-055-000015816 | to | DLP-055-000015816 |
| DLP-055-000015820 | to | DLP-055-000015820 |
| DLP-055-000006973 | to | DLP-055-000006973 |
| DLP-055-000007144 | to | DLP-055-000007144 |
| DLP-055-000009876 | to | DLP-055-000009876 |
| DLP-055-000012746 | to | DLP-055-000012746 |
| DLP-055-000016994 | to | DLP-055-000016994 |
| DLP-055-000030127 | to | DLP-055-000030127 |
| DLP-055-000017063 | to | DLP-055-000017063 |
| DLP-055-000030483 | to | DLP-055-000030483 |
| DLP-055-000017167 | to | DLP-055-000017167 |
| DLP-055-000031227 | to | DLP-055-000031227 |
| DLP-055-000017428 | to | DLP-055-000017428 |
| DLP-055-000030754 | to | DLP-055-000030754 |
| DLP-055-000030755 | to | DLP-055-000030755 |
| DLP-055-000017588 | to | DLP-055-000017588 |
| DLP-055-000032162 | to | DLP-055-000032162 |

14

| | | |
|---|---|---|
| DLP-055-000032163 | to | DLP-055-000032163 |
| DLP-055-000032164 | to | DLP-055-000032164 |
| DLP-055-000017901 | to | DLP-055-000017901 |
| DLP-055-000036243 | to | DLP-055-000036243 |
| DLP-055-000036244 | to | DLP-055-000036244 |
| DLP-055-000018175 | to | DLP-055-000018175 |
| DLP-055-000033966 | to | DLP-055-000033966 |
| DLP-055-000033967 | to | DLP-055-000033967 |
| DLP-055-000018203 | to | DLP-055-000018203 |
| DLP-055-000033925 | to | DLP-055-000033925 |
| DLP-055-000033927 | to | DLP-055-000033927 |
| DLP-055-000033929 | to | DLP-055-000033929 |
| DLP-055-000033930 | to | DLP-055-000033930 |
| DLP-055-000018226 | to | DLP-055-000018226 |
| DLP-055-000033660 | to | DLP-055-000033660 |
| DLP-055-000033661 | to | DLP-055-000033661 |
| DLP-055-000018280 | to | DLP-055-000018280 |
| DLP-055-000018376 | to | DLP-055-000018376 |
| DLP-055-000032565 | to | DLP-055-000032565 |
| DLP-055-000032566 | to | DLP-055-000032566 |
| DLP-055-000018446 | to | DLP-055-000018446 |
| DLP-055-000033856 | to | DLP-055-000033856 |
| DLP-055-000033857 | to | DLP-055-000033857 |
| DLP-055-000018525 | to | DLP-055-000018525 |
| DLP-055-000031468 | to | DLP-055-000031468 |
| DLP-055-000031471 | to | DLP-055-000031471 |
| DLP-055-000018629 | to | DLP-055-000018629 |
| DLP-055-000032900 | to | DLP-055-000032900 |
| DLP-055-000032901 | to | DLP-055-000032901 |
| DLP-055-000018698 | to | DLP-055-000018698 |
| DLP-055-000033079 | to | DLP-055-000033079 |
| DLP-055-000033081 | to | DLP-055-000033081 |
| DLP-055-000018786 | to | DLP-055-000018786 |
| DLP-055-000034449 | to | DLP-055-000034449 |
| DLP-055-000034450 | to | DLP-055-000034450 |
| DLP-055-000018839 | to | DLP-055-000018839 |
| DLP-055-000033528 | to | DLP-055-000033528 |
| DLP-055-000018863 | to | DLP-055-000018863 |
| DLP-055-000033739 | to | DLP-055-000033739 |
| DLP-055-000033740 | to | DLP-055-000033740 |
| DLP-055-000018949 | to | DLP-055-000018949 |
| DLP-055-000033645 | to | DLP-055-000033645 |
| DLP-055-000033646 | to | DLP-055-000033646 |
| DLP-055-000019070 | to | DLP-055-000019070 |

| | | |
|---|---|---|
| DLP-055-000032288 | to | DLP-055-000032288 |
| DLP-055-000032289 | to | DLP-055-000032289 |
| DLP-055-000019127 | to | DLP-055-000019127 |
| DLP-055-000033530 | to | DLP-055-000033530 |
| DLP-055-000033532 | to | DLP-055-000033532 |
| DLP-055-000019591 | to | DLP-055-000019591 |
| DLP-055-000031306 | to | DLP-055-000031306 |
| DLP-055-000031308 | to | DLP-055-000031308 |
| DLP-055-000019702 | to | DLP-055-000019702 |
| DLP-055-000031982 | to | DLP-055-000031982 |
| DLP-055-000031984 | to | DLP-055-000031984 |
| DLP-055-000019809 | to | DLP-055-000019809 |
| DLP-055-000032168 | to | DLP-055-000032168 |
| DLP-055-000032170 | to | DLP-055-000032170 |
| DLP-055-000020013 | to | DLP-055-000020013 |
| DLP-055-000033089 | to | DLP-055-000033089 |
| DLP-055-000033091 | to | DLP-055-000033091 |
| DLP-055-000020066 | to | DLP-055-000020066 |
| DLP-055-000033980 | to | DLP-055-000033980 |
| DLP-055-000020162 | to | DLP-055-000020162 |
| DLP-055-000033900 | to | DLP-055-000033900 |
| DLP-055-000033902 | to | DLP-055-000033902 |
| DLP-055-000020414 | to | DLP-055-000020414 |
| DLP-055-000032963 | to | DLP-055-000032963 |
| DLP-055-000032964 | to | DLP-055-000032964 |
| DLP-055-000020541 | to | DLP-055-000020541 |
| DLP-055-000031715 | to | DLP-055-000031715 |
| DLP-055-000031717 | to | DLP-055-000031717 |
| DLP-055-000020697 | to | DLP-055-000020697 |
| DLP-055-000034732 | to | DLP-055-000034732 |
| DLP-055-000020703 | to | DLP-055-000020703 |
| DLP-055-000034996 | to | DLP-055-000034996 |
| DLP-055-000020782 | to | DLP-055-000020782 |
| DLP-055-000034938 | to | DLP-055-000034938 |
| DLP-055-000034940 | to | DLP-055-000034940 |
| DLP-055-000020855 | to | DLP-055-000020855 |
| DLP-055-000020889 | to | DLP-055-000020889 |
| DLP-055-000036435 | to | DLP-055-000036435 |
| DLP-055-000020892 | to | DLP-055-000020892 |
| DLP-055-000036520 | to | DLP-055-000036520 |
| DLP-055-000036522 | to | DLP-055-000036522 |
| DLP-055-000020988 | to | DLP-055-000020988 |
| DLP-055-000029313 | to | DLP-055-000029313 |
| DLP-055-000029314 | to | DLP-055-000029314 |

| | | |
|---|---|---|
| DLP-055-000021407 | to | DLP-055-000021407 |
| DLP-055-000034994 | to | DLP-055-000034994 |
| DLP-055-000034995 | to | DLP-055-000034995 |
| DLP-055-000021412 | to | DLP-055-000021412 |
| DLP-055-000034709 | to | DLP-055-000034709 |
| DLP-055-000021416 | to | DLP-055-000021416 |
| DLP-055-000034773 | to | DLP-055-000034773 |
| DLP-055-000034774 | to | DLP-055-000034774 |
| DLP-055-000034775 | to | DLP-055-000034775 |
| DLP-055-000034776 | to | DLP-055-000034776 |
| DLP-055-000034777 | to | DLP-055-000034777 |
| DLP-055-000021431 | to | DLP-055-000021431 |
| DLP-055-000035826 | to | DLP-055-000035826 |
| DLP-055-000035827 | to | DLP-055-000035827 |
| DLP-055-000035828 | to | DLP-055-000035828 |
| DLP-055-000035829 | to | DLP-055-000035829 |
| DLP-055-000035830 | to | DLP-055-000035830 |
| DLP-055-000021437 | to | DLP-055-000021437 |
| DLP-055-000036054 | to | DLP-055-000036054 |
| DLP-055-000021438 | to | DLP-055-000021438 |
| DLP-055-000037260 | to | DLP-055-000037260 |
| DLP-055-000021444 | to | DLP-055-000021444 |
| DLP-055-000034839 | to | DLP-055-000034839 |
| DLP-055-000022848 | to | DLP-055-000022848 |
| DLP-055-000035605 | to | DLP-055-000035605 |
| DLP-055-000035607 | to | DLP-055-000035607 |
| DLP-055-000027288 | to | DLP-055-000027288 |
| DLP-055-000027740 | to | DLP-055-000027740 |
| DLP-055-000027741 | to | DLP-055-000027741 |
| DLP-056-000000031 | to | DLP-056-000000031 |
| DLP-056-000000036 | to | DLP-056-000000036 |
| DLP-056-000002050 | to | DLP-056-000002050 |
| DLP-056-000002584 | to | DLP-056-000002584 |
| DLP-056-000020469 | to | DLP-056-000020469 |
| DLP-056-000020470 | to | DLP-056-000020470 |
| DLP-058-000001763 | to | DLP-058-000001763 |
| DLP-058-000002794 | to | DLP-058-000002794 |
| DLP-058-000002795 | to | DLP-058-000002795 |
| DLP-059-000001956 | to | DLP-059-000001956 |
| DLP-059-000011647 | to | DLP-059-000011647 |
| DLP-059-000022542 | to | DLP-059-000022542 |
| DLP-059-000023133 | to | DLP-059-000023133 |
| DLP-059-000022543 | to | DLP-059-000022543 |
| DLP-059-000023151 | to | DLP-059-000023151 |

DLP-059-000022548     to     DLP-059-000022548
DLP-059-000023256     to     DLP-059-000023256
DLP-059-000022549     to     DLP-059-000022549
DLP-059-000023309     to     DLP-059-000023309
DLP-059-000023310     to     DLP-059-000023310
DLP-059-000022550     to     DLP-059-000022550
DLP-059-000023398     to     DLP-059-000023398
DLP-061-000000417     to     DLP-061-000000417
DLP-061-000013744     to     DLP-061-000013744
DLP-061-000013745     to     DLP-061-000013745
DLP-061-000013746     to     DLP-061-000013746
DLP-061-000000418     to     DLP-061-000000418
DLP-061-000013668     to     DLP-061-000013668
DLP-061-000013669     to     DLP-061-000013669
DLP-061-000013670     to     DLP-061-000013670
DLP-061-000001247     to     DLP-061-000001247
DLP-061-000016631     to     DLP-061-000016631
DLP-061-000001974     to     DLP-061-000001974
DLP-061-000019536     to     DLP-061-000019536
DLP-061-000002001     to     DLP-061-000002001
DLP-061-000013839     to     DLP-061-000013839
DLP-061-000002006     to     DLP-061-000002006
DLP-061-000013912     to     DLP-061-000013912
DLP-061-000002147     to     DLP-061-000002147
DLP-061-000014872     to     DLP-061-000014872
DLP-061-000002470     to     DLP-061-000002470
DLP-061-000014679     to     DLP-061-000014679
DLP-061-000014680     to     DLP-061-000014680
DLP-061-000002551     to     DLP-061-000002551
DLP-061-000015061     to     DLP-061-000015061
DLP-061-000002566     to     DLP-061-000002566
DLP-061-000014765     to     DLP-061-000014765
DLP-061-000002591     to     DLP-061-000002591
DLP-061-000022325     to     DLP-061-000022325
DLP-061-000002649     to     DLP-061-000002649
DLP-061-000022700     to     DLP-061-000022700
DLP-061-000002794     to     DLP-061-000002794
DLP-061-000024270     to     DLP-061-000024270
DLP-061-000024271     to     DLP-061-000024271
DLP-061-000002893     to     DLP-061-000002893
DLP-061-000023919     to     DLP-061-000023919
DLP-061-000023920     to     DLP-061-000023920
DLP-061-000023922     to     DLP-061-000023922
DLP-061-000002946     to     DLP-061-000002946

| | | |
|---|---|---|
| DLP-061-000023554 | to | DLP-061-000023554 |
| DLP-061-000003077 | to | DLP-061-000003077 |
| DLP-061-000022766 | to | DLP-061-000022766 |
| DLP-061-000022767 | to | DLP-061-000022767 |
| DLP-061-000003081 | to | DLP-061-000003081 |
| DLP-061-000022915 | to | DLP-061-000022915 |
| DLP-061-000022917 | to | DLP-061-000022917 |
| DLP-061-000003250 | to | DLP-061-000003250 |
| DLP-061-000015392 | to | DLP-061-000015392 |
| DLP-061-000015393 | to | DLP-061-000015393 |
| DLP-061-000003288 | to | DLP-061-000003288 |
| DLP-061-000015394 | to | DLP-061-000015394 |
| DLP-061-000015395 | to | DLP-061-000015395 |
| DLP-061-000003398 | to | DLP-061-000003398 |
| DLP-061-000023703 | to | DLP-061-000023703 |
| DLP-061-000023704 | to | DLP-061-000023704 |
| DLP-061-000003510 | to | DLP-061-000003510 |
| DLP-061-000016096 | to | DLP-061-000016096 |
| DLP-061-000016097 | to | DLP-061-000016097 |
| DLP-061-000003591 | to | DLP-061-000003591 |
| DLP-061-000016064 | to | DLP-061-000016064 |
| DLP-061-000016065 | to | DLP-061-000016065 |
| DLP-061-000003628 | to | DLP-061-000003628 |
| DLP-061-000016080 | to | DLP-061-000016080 |
| DLP-061-000016081 | to | DLP-061-000016081 |
| DLP-061-000003678 | to | DLP-061-000003678 |
| DLP-061-000015640 | to | DLP-061-000015640 |
| DLP-061-000015641 | to | DLP-061-000015641 |
| DLP-061-000003718 | to | DLP-061-000003718 |
| DLP-061-000015762 | to | DLP-061-000015762 |
| DLP-061-000003719 | to | DLP-061-000003719 |
| DLP-061-000015791 | to | DLP-061-000015791 |
| DLP-061-000003734 | to | DLP-061-000003734 |
| DLP-061-000015837 | to | DLP-061-000015837 |
| DLP-061-000015838 | to | DLP-061-000015838 |
| DLP-061-000003783 | to | DLP-061-000003783 |
| DLP-061-000018866 | to | DLP-061-000018866 |
| DLP-061-000018867 | to | DLP-061-000018867 |
| DLP-061-000003832 | to | DLP-061-000003832 |
| DLP-061-000016999 | to | DLP-061-000016999 |
| DLP-061-000017000 | to | DLP-061-000017000 |
| DLP-061-000003838 | to | DLP-061-000003838 |
| DLP-061-000016834 | to | DLP-061-000016834 |
| DLP-061-000016835 | to | DLP-061-000016835 |

| | | |
|---|---|---|
| DLP-061-000003858 | to | DLP-061-000003858 |
| DLP-061-000017015 | to | DLP-061-000017015 |
| DLP-061-000017017 | to | DLP-061-000017017 |
| DLP-061-000003978 | to | DLP-061-000003978 |
| DLP-061-000016665 | to | DLP-061-000016665 |
| DLP-061-000004111 | to | DLP-061-000004111 |
| DLP-061-000017951 | to | DLP-061-000017951 |
| DLP-061-000017952 | to | DLP-061-000017952 |
| DLP-061-000004163 | to | DLP-061-000004163 |
| DLP-061-000018014 | to | DLP-061-000018014 |
| DLP-061-000018015 | to | DLP-061-000018015 |
| DLP-061-000004213 | to | DLP-061-000004213 |
| DLP-061-000018464 | to | DLP-061-000018464 |
| DLP-061-000018465 | to | DLP-061-000018465 |
| DLP-061-000004293 | to | DLP-061-000004293 |
| DLP-061-000019192 | to | DLP-061-000019192 |
| DLP-061-000019193 | to | DLP-061-000019193 |
| DLP-061-000004362 | to | DLP-061-000004362 |
| DLP-061-000017809 | to | DLP-061-000017809 |
| DLP-061-000017811 | to | DLP-061-000017811 |
| DLP-061-000004481 | to | DLP-061-000004481 |
| DLP-061-000019035 | to | DLP-061-000019035 |
| DLP-061-000019036 | to | DLP-061-000019036 |
| DLP-061-000004553 | to | DLP-061-000004553 |
| DLP-061-000019022 | to | DLP-061-000019022 |
| DLP-061-000019023 | to | DLP-061-000019023 |
| DLP-061-000004568 | to | DLP-061-000004568 |
| DLP-061-000019507 | to | DLP-061-000019507 |
| DLP-061-000004600 | to | DLP-061-000004600 |
| DLP-061-000019601 | to | DLP-061-000019601 |
| DLP-061-000004617 | to | DLP-061-000004617 |
| DLP-061-000018742 | to | DLP-061-000018742 |
| DLP-061-000004620 | to | DLP-061-000004620 |
| DLP-061-000018705 | to | DLP-061-000018705 |
| DLP-061-000004646 | to | DLP-061-000004646 |
| DLP-061-000018500 | to | DLP-061-000018500 |
| DLP-061-000018501 | to | DLP-061-000018501 |
| DLP-061-000004684 | to | DLP-061-000004684 |
| DLP-061-000018986 | to | DLP-061-000018986 |
| DLP-061-000004685 | to | DLP-061-000004685 |
| DLP-061-000019016 | to | DLP-061-000019016 |
| DLP-061-000019017 | to | DLP-061-000019017 |
| DLP-061-000004731 | to | DLP-061-000004731 |
| DLP-061-000019694 | to | DLP-061-000019694 |

| | | |
|---|---|---|
| DLP-061-000019695 | to | DLP-061-000019695 |
| DLP-061-000004842 | to | DLP-061-000004842 |
| DLP-061-000020531 | to | DLP-061-000020531 |
| DLP-061-000020533 | to | DLP-061-000020533 |
| DLP-061-000004925 | to | DLP-061-000004925 |
| DLP-061-000020470 | to | DLP-061-000020470 |
| DLP-061-000020471 | to | DLP-061-000020471 |
| DLP-061-000004968 | to | DLP-061-000004968 |
| DLP-061-000019845 | to | DLP-061-000019845 |
| DLP-061-000019846 | to | DLP-061-000019846 |
| DLP-061-000005119 | to | DLP-061-000005119 |
| DLP-061-000015474 | to | DLP-061-000015474 |
| DLP-061-000015477 | to | DLP-061-000015477 |
| DLP-061-000005241 | to | DLP-061-000005241 |
| DLP-061-000016930 | to | DLP-061-000016930 |
| DLP-061-000016932 | to | DLP-061-000016932 |
| DLP-061-000016933 | to | DLP-061-000016933 |
| DLP-061-000005268 | to | DLP-061-000005268 |
| DLP-061-000021012 | to | DLP-061-000021012 |
| DLP-061-000005275 | to | DLP-061-000005275 |
| DLP-061-000020892 | to | DLP-061-000020892 |
| DLP-061-000005302 | to | DLP-061-000005302 |
| DLP-061-000020767 | to | DLP-061-000020767 |
| DLP-061-000020768 | to | DLP-061-000020768 |
| DLP-061-000020769 | to | DLP-061-000020769 |
| DLP-061-000007639 | to | DLP-061-000007639 |
| DLP-061-000023413 | to | DLP-061-000023413 |
| DLP-061-000009720 | to | DLP-061-000009720 |
| DLP-061-000009726 | to | DLP-061-000009726 |
| DLP-061-000022296 | to | DLP-061-000022296 |
| DLP-061-000012468 | to | DLP-061-000012468 |
| DLP-061-000022016 | to | DLP-061-000022016 |
| DLP-061-000012569 | to | DLP-061-000012569 |
| DLP-061-000022252 | to | DLP-061-000022252 |
| DLP-061-000012572 | to | DLP-061-000012572 |
| DLP-061-000022362 | to | DLP-061-000022362 |
| DLP-061-000012576 | to | DLP-061-000012576 |
| DLP-061-000022216 | to | DLP-061-000022216 |
| DLP-061-000012718 | to | DLP-061-000012718 |
| DLP-061-000018339 | to | DLP-061-000018339 |
| DLP-061-000012994 | to | DLP-061-000012994 |
| DLP-061-000020502 | to | DLP-061-000020502 |
| DLP-062-000000509 | to | DLP-062-000000509 |
| DLP-062-000004075 | to | DLP-062-000004075 |

| | | |
|---|---|---|
| DLP-062-000000862 | to | DLP-062-000000862 |
| DLP-062-000004454 | to | DLP-062-000004454 |
| DLP-062-000000935 | to | DLP-062-000000935 |
| DLP-062-000002789 | to | DLP-062-000002789 |
| DLP-062-000002790 | to | DLP-062-000002790 |
| DLP-062-000000946 | to | DLP-062-000000946 |
| DLP-062-000002926 | to | DLP-062-000002926 |
| DLP-062-000002927 | to | DLP-062-000002927 |
| DLP-062-000001004 | to | DLP-062-000001004 |
| DLP-062-000002843 | to | DLP-062-000002843 |
| DLP-062-000001267 | to | DLP-062-000001267 |
| DLP-062-000002823 | to | DLP-062-000002823 |
| DLP-063-000000264 | to | DLP-063-000000264 |
| DLP-063-000001724 | to | DLP-063-000001724 |
| DLP-063-000000587 | to | DLP-063-000000587 |
| DLP-063-000002338 | to | DLP-063-000002338 |
| DLP-063-000000876 | to | DLP-063-000000876 |
| DLP-063-000002249 | to | DLP-063-000002249 |
| DLP-063-000002250 | to | DLP-063-000002250 |
| DLP-063-000002949 | to | DLP-063-000002949 |
| DLP-063-000003310 | to | DLP-063-000003310 |
| DLP-063-000029175 | to | DLP-063-000029175 |
| DLP-063-000029176 | to | DLP-063-000029176 |
| DLP-063-000003407 | to | DLP-063-000003407 |
| DLP-063-000029306 | to | DLP-063-000029306 |
| DLP-063-000003503 | to | DLP-063-000003503 |
| DLP-063-000027704 | to | DLP-063-000027704 |
| DLP-063-000003591 | to | DLP-063-000003591 |
| DLP-063-000027869 | to | DLP-063-000027869 |
| DLP-063-000003749 | to | DLP-063-000003749 |
| DLP-063-000032181 | to | DLP-063-000032181 |
| DLP-063-000004120 | to | DLP-063-000004120 |
| DLP-063-000029452 | to | DLP-063-000029452 |
| DLP-063-000029453 | to | DLP-063-000029453 |
| DLP-063-000004405 | to | DLP-063-000004405 |
| DLP-063-000031593 | to | DLP-063-000031593 |
| DLP-063-000031594 | to | DLP-063-000031594 |
| DLP-063-000031595 | to | DLP-063-000031595 |
| DLP-063-000004626 | to | DLP-063-000004626 |
| DLP-063-000026519 | to | DLP-063-000026519 |
| DLP-063-000004825 | to | DLP-063-000004825 |
| DLP-063-000030728 | to | DLP-063-000030728 |
| DLP-063-000030729 | to | DLP-063-000030729 |
| DLP-063-000005287 | to | DLP-063-000005287 |

| | | |
|---|---|---|
| DLP-063-000026564 | to | DLP-063-000026564 |
| DLP-063-000026565 | to | DLP-063-000026565 |
| DLP-063-000005364 | to | DLP-063-000005364 |
| DLP-063-000027620 | to | DLP-063-000027620 |
| DLP-063-000027621 | to | DLP-063-000027621 |
| DLP-063-000005586 | to | DLP-063-000005586 |
| DLP-063-000032510 | to | DLP-063-000032510 |
| DLP-063-000032511 | to | DLP-063-000032511 |
| DLP-063-000005711 | to | DLP-063-000005711 |
| DLP-063-000030480 | to | DLP-063-000030480 |
| DLP-063-000030481 | to | DLP-063-000030481 |
| DLP-063-000005836 | to | DLP-063-000005836 |
| DLP-063-000036295 | to | DLP-063-000036295 |
| DLP-063-000036296 | to | DLP-063-000036296 |
| DLP-063-000006046 | to | DLP-063-000006046 |
| DLP-063-000029371 | to | DLP-063-000029371 |
| DLP-063-000029372 | to | DLP-063-000029372 |
| DLP-063-000006047 | to | DLP-063-000006047 |
| DLP-063-000029319 | to | DLP-063-000029319 |
| DLP-063-000006159 | to | DLP-063-000006159 |
| DLP-063-000028683 | to | DLP-063-000028683 |
| DLP-063-000028684 | to | DLP-063-000028684 |
| DLP-063-000006347 | to | DLP-063-000006347 |
| DLP-063-000033034 | to | DLP-063-000033034 |
| DLP-063-000006349 | to | DLP-063-000006349 |
| DLP-063-000033051 | to | DLP-063-000033051 |
| DLP-063-000006375 | to | DLP-063-000006375 |
| DLP-063-000033696 | to | DLP-063-000033696 |
| DLP-063-000033697 | to | DLP-063-000033697 |
| DLP-063-000006483 | to | DLP-063-000006483 |
| DLP-063-000034671 | to | DLP-063-000034671 |
| DLP-063-000034672 | to | DLP-063-000034672 |
| DLP-063-000006612 | to | DLP-063-000006612 |
| DLP-063-000025341 | to | DLP-063-000025341 |
| DLP-063-000025342 | to | DLP-063-000025342 |
| DLP-063-000006623 | to | DLP-063-000006623 |
| DLP-063-000025918 | to | DLP-063-000025918 |
| DLP-063-000025919 | to | DLP-063-000025919 |
| DLP-063-000006659 | to | DLP-063-000006659 |
| DLP-063-000026848 | to | DLP-063-000026848 |
| DLP-063-000026849 | to | DLP-063-000026849 |
| DLP-063-000006972 | to | DLP-063-000006972 |
| DLP-063-000030840 | to | DLP-063-000030840 |
| DLP-063-000007002 | to | DLP-063-000007002 |

23

| | | |
|---|---|---|
| DLP-063-000031864 | to | DLP-063-000031864 |
| DLP-063-000007300 | to | DLP-063-000007300 |
| DLP-063-000025975 | to | DLP-063-000025975 |
| DLP-063-000025976 | to | DLP-063-000025976 |
| DLP-063-000007437 | to | DLP-063-000007437 |
| DLP-063-000027211 | to | DLP-063-000027211 |
| DLP-063-000027212 | to | DLP-063-000027212 |
| DLP-063-000007590 | to | DLP-063-000007590 |
| DLP-063-000030079 | to | DLP-063-000030079 |
| DLP-063-000030081 | to | DLP-063-000030081 |
| DLP-063-000008162 | to | DLP-063-000008162 |
| DLP-063-000028527 | to | DLP-063-000028527 |
| DLP-063-000008977 | to | DLP-063-000008977 |
| DLP-063-000033668 | to | DLP-063-000033668 |
| DLP-063-000009172 | to | DLP-063-000009172 |
| DLP-063-000033376 | to | DLP-063-000033376 |
| DLP-063-000017343 | to | DLP-063-000017343 |
| DLP-063-000025630 | to | DLP-063-000025630 |
| DLP-063-000019669 | to | DLP-063-000019669 |
| DLP-063-000022148 | to | DLP-063-000022148 |
| DLP-064-000000527 | to | DLP-064-000000527 |
| DLP-064-000004151 | to | DLP-064-000004151 |
| DLP-064-000004152 | to | DLP-064-000004152 |
| DLP-064-000002245 | to | DLP-064-000002245 |
| DLP-064-000007587 | to | DLP-064-000007587 |
| DLP-065-000000232 | to | DLP-065-000000232 |
| DLP-065-000000255 | to | DLP-065-000000255 |
| DLP-066-000000540 | to | DLP-066-000000540 |
| DLP-066-000003222 | to | DLP-066-000003222 |
| DLP-066-000000574 | to | DLP-066-000000574 |
| DLP-066-000003490 | to | DLP-066-000003490 |
| DLP-066-000000613 | to | DLP-066-000000613 |
| DLP-066-000003717 | to | DLP-066-000003717 |
| DLP-066-000003718 | to | DLP-066-000003718 |
| DLP-066-000003719 | to | DLP-066-000003719 |
| DLP-066-000001798 | to | DLP-066-000001798 |
| DLP-066-000003405 | to | DLP-066-000003405 |
| DLP-066-000002017 | to | DLP-066-000002017 |
| DLP-066-000002771 | to | DLP-066-000002771 |
| DLP-066-000002094 | to | DLP-066-000002094 |
| DLP-066-000002337 | to | DLP-066-000002337 |
| DLP-066-000002878 | to | DLP-066-000002878 |
| DLP-066-000002879 | to | DLP-066-000002879 |
| DLP-066-000002880 | to | DLP-066-000002880 |

| | | |
|---|---|---|
| DLP-066-000002881 | to | DLP-066-000002881 |
| DLP-066-000002882 | to | DLP-066-000002882 |
| DLP-066-000002883 | to | DLP-066-000002883 |
| DLP-066-000005157 | to | DLP-066-000005157 |
| DLP-066-000005246 | to | DLP-066-000005246 |
| DLP-066-000016031 | to | DLP-066-000016031 |
| DLP-066-000005341 | to | DLP-066-000005341 |
| DLP-066-000014728 | to | DLP-066-000014728 |
| DLP-066-000005379 | to | DLP-066-000005379 |
| DLP-066-000005598 | to | DLP-066-000005598 |
| DLP-066-000005693 | to | DLP-066-000005693 |
| DLP-066-000015934 | to | DLP-066-000015934 |
| DLP-066-000015936 | to | DLP-066-000015936 |
| DLP-066-000015937 | to | DLP-066-000015937 |
| DLP-066-000015938 | to | DLP-066-000015938 |
| DLP-066-000015939 | to | DLP-066-000015939 |
| DLP-066-000015940 | to | DLP-066-000015940 |
| DLP-066-000005864 | to | DLP-066-000005864 |
| DLP-066-000014076 | to | DLP-066-000014076 |
| DLP-066-000014077 | to | DLP-066-000014077 |
| DLP-066-000006063 | to | DLP-066-000006063 |
| DLP-066-000013953 | to | DLP-066-000013953 |
| DLP-066-000006580 | to | DLP-066-000006580 |
| DLP-066-000016002 | to | DLP-066-000016002 |
| DLP-066-000006688 | to | DLP-066-000006688 |
| DLP-066-000015094 | to | DLP-066-000015094 |
| DLP-066-000006696 | to | DLP-066-000006696 |
| DLP-066-000015500 | to | DLP-066-000015500 |
| DLP-066-000006697 | to | DLP-066-000006697 |
| DLP-066-000006699 | to | DLP-066-000006699 |
| DLP-066-000006700 | to | DLP-066-000006700 |
| DLP-066-000006702 | to | DLP-066-000006702 |
| DLP-066-000015745 | to | DLP-066-000015745 |
| DLP-066-000006704 | to | DLP-066-000006704 |
| DLP-066-000015879 | to | DLP-066-000015879 |
| DLP-066-000015880 | to | DLP-066-000015880 |
| DLP-066-000015881 | to | DLP-066-000015881 |
| DLP-066-000015882 | to | DLP-066-000015882 |
| DLP-066-000006749 | to | DLP-066-000006749 |
| DLP-066-000006754 | to | DLP-066-000006754 |
| DLP-066-000006911 | to | DLP-066-000006911 |
| DLP-066-000015543 | to | DLP-066-000015543 |
| DLP-066-000006923 | to | DLP-066-000006923 |
| DLP-066-000007030 | to | DLP-066-000007030 |

| | | |
|---|---|---|
| DLP-066-000017363 | to | DLP-066-000017363 |
| DLP-066-000007032 | to | DLP-066-000007032 |
| DLP-066-000015778 | to | DLP-066-000015778 |
| DLP-066-000007099 | to | DLP-066-000007099 |
| DLP-066-000016769 | to | DLP-066-000016769 |
| DLP-066-000016770 | to | DLP-066-000016770 |
| DLP-066-000016773 | to | DLP-066-000016773 |
| DLP-066-000007116 | to | DLP-066-000007116 |
| DLP-066-000017081 | to | DLP-066-000017081 |
| DLP-066-000017082 | to | DLP-066-000017082 |
| DLP-066-000017083 | to | DLP-066-000017083 |
| DLP-066-000007132 | to | DLP-066-000007132 |
| DLP-066-000016786 | to | DLP-066-000016786 |
| DLP-066-000016787 | to | DLP-066-000016787 |
| DLP-066-000016788 | to | DLP-066-000016788 |
| DLP-066-000007227 | to | DLP-066-000007227 |
| DLP-066-000007246 | to | DLP-066-000007246 |
| DLP-066-000017582 | to | DLP-066-000017582 |
| DLP-066-000007250 | to | DLP-066-000007250 |
| DLP-066-000016651 | to | DLP-066-000016651 |
| DLP-066-000016652 | to | DLP-066-000016652 |
| DLP-066-000007346 | to | DLP-066-000007346 |
| DLP-066-000015147 | to | DLP-066-000015147 |
| DLP-066-000015149 | to | DLP-066-000015149 |
| DLP-066-000007348 | to | DLP-066-000007348 |
| DLP-066-000015241 | to | DLP-066-000015241 |
| DLP-066-000007370 | to | DLP-066-000007370 |
| DLP-066-000014521 | to | DLP-066-000014521 |
| DLP-066-000014522 | to | DLP-066-000014522 |
| DLP-066-000007467 | to | DLP-066-000007467 |
| DLP-066-000014424 | to | DLP-066-000014424 |
| DLP-066-000007554 | to | DLP-066-000007554 |
| DLP-066-000009873 | to | DLP-066-000009873 |
| DLP-066-000020789 | to | DLP-066-000020789 |
| DLP-066-000020790 | to | DLP-066-000020790 |
| DLP-066-000010860 | to | DLP-066-000010860 |
| DLP-066-000010951 | to | DLP-066-000010951 |
| DLP-066-000011597 | to | DLP-066-000011597 |
| DLP-066-000020601 | to | DLP-066-000020601 |
| DLP-066-000011713 | to | DLP-066-000011713 |
| DLP-066-000018666 | to | DLP-066-000018666 |
| DLP-066-000011714 | to | DLP-066-000011714 |
| DLP-066-000018681 | to | DLP-066-000018681 |
| DLP-066-000011715 | to | DLP-066-000011715 |

| | | |
|---|---|---|
| DLP-066-000018644 | to | DLP-066-000018644 |
| DLP-066-000011722 | to | DLP-066-000011722 |
| DLP-066-000018743 | to | DLP-066-000018743 |
| DLP-066-000011753 | to | DLP-066-000011753 |
| DLP-066-000018700 | to | DLP-066-000018700 |
| DLP-066-000011755 | to | DLP-066-000011755 |
| DLP-066-000018735 | to | DLP-066-000018735 |
| DLP-066-000011835 | to | DLP-066-000011835 |
| DLP-066-000018726 | to | DLP-066-000018726 |
| DLP-066-000018727 | to | DLP-066-000018727 |
| DLP-066-000011847 | to | DLP-066-000011847 |
| DLP-066-000018537 | to | DLP-066-000018537 |
| DLP-066-000011848 | to | DLP-066-000011848 |
| DLP-066-000018563 | to | DLP-066-000018563 |
| DLP-066-000011954 | to | DLP-066-000011954 |
| DLP-066-000018342 | to | DLP-066-000018342 |
| DLP-066-000012189 | to | DLP-066-000012189 |
| DLP-066-000017757 | to | DLP-066-000017757 |
| DLP-066-000017758 | to | DLP-066-000017758 |
| DLP-066-000012490 | to | DLP-066-000012490 |
| DLP-066-000018325 | to | DLP-066-000018325 |
| DLP-066-000012493 | to | DLP-066-000012493 |
| DLP-066-000018406 | to | DLP-066-000018406 |
| DLP-066-000018407 | to | DLP-066-000018407 |
| DLP-066-000012526 | to | DLP-066-000012526 |
| DLP-066-000018322 | to | DLP-066-000018322 |
| DLP-066-000012692 | to | DLP-066-000012692 |
| DLP-066-000017925 | to | DLP-066-000017925 |
| DLP-066-000012764 | to | DLP-066-000012764 |
| DLP-066-000017987 | to | DLP-066-000017987 |
| DLP-066-000012926 | to | DLP-066-000012926 |
| DLP-066-000018842 | to | DLP-066-000018842 |
| DLP-066-000012937 | to | DLP-066-000012937 |
| DLP-066-000017774 | to | DLP-066-000017774 |
| DLP-066-000017775 | to | DLP-066-000017775 |
| DLP-066-000013011 | to | DLP-066-000013011 |
| DLP-066-000019544 | to | DLP-066-000019544 |
| DLP-066-000013012 | to | DLP-066-000013012 |
| DLP-066-000019548 | to | DLP-066-000019548 |
| DLP-066-000013331 | to | DLP-066-000013331 |
| DLP-066-000019129 | to | DLP-066-000019129 |
| DLP-066-000013333 | to | DLP-066-000013333 |
| DLP-066-000019205 | to | DLP-066-000019205 |
| DLP-066-000013346 | to | DLP-066-000013346 |

| | | |
|---|---|---|
| DLP-066-000018984 | to | DLP-066-000018984 |
| DLP-066-000013356 | to | DLP-066-000013356 |
| DLP-066-000019241 | to | DLP-066-000019241 |
| DLP-066-000013369 | to | DLP-066-000013369 |
| DLP-066-000019136 | to | DLP-066-000019136 |
| DLP-066-000013471 | to | DLP-066-000013471 |
| DLP-066-000019083 | to | DLP-066-000019083 |
| DLP-066-000013472 | to | DLP-066-000013472 |
| DLP-066-000019093 | to | DLP-066-000019093 |
| DLP-066-000013486 | to | DLP-066-000013486 |
| DLP-066-000018838 | to | DLP-066-000018838 |
| DLP-066-000013495 | to | DLP-066-000013495 |
| DLP-066-000019531 | to | DLP-066-000019531 |
| DLP-066-000019533 | to | DLP-066-000019533 |
| DLP-066-000019534 | to | DLP-066-000019534 |
| DLP-066-000019535 | to | DLP-066-000019535 |
| DLP-066-000019536 | to | DLP-066-000019536 |
| DLP-066-000019537 | to | DLP-066-000019537 |
| DLP-066-000019538 | to | DLP-066-000019538 |
| DLP-066-000019539 | to | DLP-066-000019539 |
| DLP-066-000013500 | to | DLP-066-000013500 |
| DLP-066-000019440 | to | DLP-066-000019440 |
| DLP-067-000001171 | to | DLP-067-000001171 |
| DLP-067-000001543 | to | DLP-067-000001543 |
| DLP-067-000002163 | to | DLP-067-000002163 |
| DLP-067-000002817 | to | DLP-067-000002817 |
| DLP-067-000004303 | to | DLP-067-000004303 |
| DLP-067-000003058 | to | DLP-067-000003058 |
| DLP-067-000003810 | to | DLP-067-000003810 |
| DLP-067-000003065 | to | DLP-067-000003065 |
| DLP-067-000003979 | to | DLP-067-000003979 |
| DLP-067-000003071 | to | DLP-067-000003071 |
| DLP-067-000004081 | to | DLP-067-000004081 |
| DLP-067-000003341 | to | DLP-067-000003341 |
| DLP-067-000004287 | to | DLP-067-000004287 |
| DLP-067-000004384 | to | DLP-067-000004384 |
| DLP-067-000004406 | to | DLP-067-000004406 |
| DLP-067-000010023 | to | DLP-067-000010023 |
| DLP-067-000010024 | to | DLP-067-000010024 |
| DLP-067-000004623 | to | DLP-067-000004623 |
| DLP-067-000006506 | to | DLP-067-000006506 |
| DLP-067-000007332 | to | DLP-067-000007332 |
| DLP-067-000006552 | to | DLP-067-000006552 |
| DLP-067-000007061 | to | DLP-067-000007061 |

| | | |
|---|---|---|
| DLP-067-000007062 | to | DLP-067-000007062 |
| DLP-067-000006556 | to | DLP-067-000006556 |
| DLP-067-000007211 | to | DLP-067-000007211 |
| DLP-067-000006562 | to | DLP-067-000006562 |
| DLP-067-000006862 | to | DLP-067-000006862 |
| DLP-067-000006563 | to | DLP-067-000006563 |
| DLP-067-000006886 | to | DLP-067-000006886 |
| DLP-067-000006890 | to | DLP-067-000006890 |
| DLP-067-000006564 | to | DLP-067-000006564 |
| DLP-067-000006929 | to | DLP-067-000006929 |
| DLP-067-000006571 | to | DLP-067-000006571 |
| DLP-067-000007190 | to | DLP-067-000007190 |
| DLP-067-000007191 | to | DLP-067-000007191 |
| DLP-067-000007192 | to | DLP-067-000007192 |
| DLP-067-000007193 | to | DLP-067-000007193 |
| DLP-067-000006572 | to | DLP-067-000006572 |
| DLP-067-000006844 | to | DLP-067-000006844 |
| DLP-067-000006845 | to | DLP-067-000006845 |
| DLP-067-000006846 | to | DLP-067-000006846 |
| DLP-067-000006573 | to | DLP-067-000006573 |
| DLP-067-000006868 | to | DLP-067-000006868 |
| DLP-067-000006870 | to | DLP-067-000006870 |
| DLP-067-000006871 | to | DLP-067-000006871 |
| DLP-067-000006574 | to | DLP-067-000006574 |
| DLP-067-000006919 | to | DLP-067-000006919 |
| DLP-067-000006575 | to | DLP-067-000006575 |
| DLP-067-000006959 | to | DLP-067-000006959 |
| DLP-067-000006960 | to | DLP-067-000006960 |
| DLP-067-000006576 | to | DLP-067-000006576 |
| DLP-067-000006874 | to | DLP-067-000006874 |
| DLP-067-000006875 | to | DLP-067-000006875 |
| DLP-067-000006577 | to | DLP-067-000006577 |
| DLP-067-000006961 | to | DLP-067-000006961 |
| DLP-067-000006962 | to | DLP-067-000006962 |
| DLP-067-000006578 | to | DLP-067-000006578 |
| DLP-067-000007022 | to | DLP-067-000007022 |
| DLP-067-000007023 | to | DLP-067-000007023 |
| DLP-067-000006579 | to | DLP-067-000006579 |
| DLP-067-000006850 | to | DLP-067-000006850 |
| DLP-067-000006580 | to | DLP-067-000006580 |
| DLP-067-000006895 | to | DLP-067-000006895 |
| DLP-067-000006896 | to | DLP-067-000006896 |
| DLP-067-000006582 | to | DLP-067-000006582 |
| DLP-067-000006984 | to | DLP-067-000006984 |

| | | |
|---|---|---|
| DLP-067-000006986 | to | DLP-067-000006986 |
| DLP-067-000006586 | to | DLP-067-000006586 |
| DLP-067-000006920 | to | DLP-067-000006920 |
| DLP-067-000006921 | to | DLP-067-000006921 |
| DLP-067-000006588 | to | DLP-067-000006588 |
| DLP-067-000006993 | to | DLP-067-000006993 |
| DLP-067-000006995 | to | DLP-067-000006995 |
| DLP-067-000006589 | to | DLP-067-000006589 |
| DLP-067-000007019 | to | DLP-067-000007019 |
| DLP-067-000006590 | to | DLP-067-000006590 |
| DLP-067-000007083 | to | DLP-067-000007083 |
| DLP-067-000007084 | to | DLP-067-000007084 |
| DLP-067-000006591 | to | DLP-067-000006591 |
| DLP-067-000007111 | to | DLP-067-000007111 |
| DLP-067-000007112 | to | DLP-067-000007112 |
| DLP-067-000006593 | to | DLP-067-000006593 |
| DLP-067-000007185 | to | DLP-067-000007185 |
| DLP-067-000007186 | to | DLP-067-000007186 |
| DLP-067-000006595 | to | DLP-067-000006595 |
| DLP-067-000007287 | to | DLP-067-000007287 |
| DLP-067-000007289 | to | DLP-067-000007289 |
| DLP-067-000006596 | to | DLP-067-000006596 |
| DLP-067-000007318 | to | DLP-067-000007318 |
| DLP-067-000007319 | to | DLP-067-000007319 |
| DLP-067-000006600 | to | DLP-067-000006600 |
| DLP-067-000007507 | to | DLP-067-000007507 |
| DLP-067-000007508 | to | DLP-067-000007508 |
| DLP-067-000006601 | to | DLP-067-000006601 |
| DLP-067-000007618 | to | DLP-067-000007618 |
| DLP-067-000007620 | to | DLP-067-000007620 |
| DLP-067-000007621 | to | DLP-067-000007621 |
| DLP-067-000006602 | to | DLP-067-000006602 |
| DLP-067-000007685 | to | DLP-067-000007685 |
| DLP-067-000007688 | to | DLP-067-000007688 |
| DLP-067-000007690 | to | DLP-067-000007690 |
| DLP-067-000006603 | to | DLP-067-000006603 |
| DLP-067-000007745 | to | DLP-067-000007745 |
| DLP-067-000007746 | to | DLP-067-000007746 |
| DLP-067-000006605 | to | DLP-067-000006605 |
| DLP-067-000007848 | to | DLP-067-000007848 |
| DLP-067-000007851 | to | DLP-067-000007851 |
| DLP-067-000007852 | to | DLP-067-000007852 |
| DLP-067-000006606 | to | DLP-067-000006606 |
| DLP-067-000007934 | to | DLP-067-000007934 |

| | | |
|---|---|---|
| DLP-067-000007935 | to | DLP-067-000007935 |
| DLP-067-000006607 | to | DLP-067-000006607 |
| DLP-067-000007981 | to | DLP-067-000007981 |
| DLP-067-000006609 | to | DLP-067-000006609 |
| DLP-067-000008078 | to | DLP-067-000008078 |
| DLP-067-000008079 | to | DLP-067-000008079 |
| DLP-067-000008080 | to | DLP-067-000008080 |
| DLP-067-000006610 | to | DLP-067-000006610 |
| DLP-067-000008189 | to | DLP-067-000008189 |
| DLP-067-000006611 | to | DLP-067-000006611 |
| DLP-067-000008245 | to | DLP-067-000008245 |
| DLP-067-000008247 | to | DLP-067-000008247 |
| DLP-067-000006612 | to | DLP-067-000006612 |
| DLP-067-000008310 | to | DLP-067-000008310 |
| DLP-067-000008311 | to | DLP-067-000008311 |
| DLP-067-000006613 | to | DLP-067-000006613 |
| DLP-067-000008350 | to | DLP-067-000008350 |
| DLP-067-000008352 | to | DLP-067-000008352 |
| DLP-067-000008354 | to | DLP-067-000008354 |
| DLP-067-000006614 | to | DLP-067-000006614 |
| DLP-067-000008408 | to | DLP-067-000008408 |
| DLP-067-000008409 | to | DLP-067-000008409 |
| DLP-067-000006615 | to | DLP-067-000006615 |
| DLP-067-000007336 | to | DLP-067-000007336 |
| DLP-067-000007337 | to | DLP-067-000007337 |
| DLP-067-000006616 | to | DLP-067-000006616 |
| DLP-067-000007070 | to | DLP-067-000007070 |
| DLP-067-000007074 | to | DLP-067-000007074 |
| DLP-067-000010564 | to | DLP-067-000010564 |
| DLP-067-000017789 | to | DLP-067-000017789 |
| DLP-067-000010597 | to | DLP-067-000010597 |
| DLP-067-000018600 | to | DLP-067-000018600 |
| DLP-067-000010616 | to | DLP-067-000010616 |
| DLP-067-000017133 | to | DLP-067-000017133 |
| DLP-067-000017134 | to | DLP-067-000017134 |
| DLP-067-000010702 | to | DLP-067-000010702 |
| DLP-067-000014902 | to | DLP-067-000014902 |
| DLP-067-000010794 | to | DLP-067-000010794 |
| DLP-067-000018880 | to | DLP-067-000018880 |
| DLP-067-000010829 | to | DLP-067-000010829 |
| DLP-067-000018052 | to | DLP-067-000018052 |
| DLP-067-000010885 | to | DLP-067-000010885 |
| DLP-067-000018820 | to | DLP-067-000018820 |
| DLP-067-000010959 | to | DLP-067-000010959 |

| | | |
|---|---|---|
| DLP-067-000010984 | to | DLP-067-000010984 |
| DLP-067-000016029 | to | DLP-067-000016029 |
| DLP-067-000011384 | to | DLP-067-000011384 |
| DLP-067-000017581 | to | DLP-067-000017581 |
| DLP-067-000017584 | to | DLP-067-000017584 |
| DLP-067-000011624 | to | DLP-067-000011624 |
| DLP-067-000011635 | to | DLP-067-000011635 |
| DLP-067-000015971 | to | DLP-067-000015971 |
| DLP-067-000015973 | to | DLP-067-000015973 |
| DLP-067-000015974 | to | DLP-067-000015974 |
| DLP-067-000011642 | to | DLP-067-000011642 |
| DLP-067-000016553 | to | DLP-067-000016553 |
| DLP-067-000011739 | to | DLP-067-000011739 |
| DLP-067-000016541 | to | DLP-067-000016541 |
| DLP-067-000011962 | to | DLP-067-000011962 |
| DLP-067-000017987 | to | DLP-067-000017987 |
| DLP-067-000017988 | to | DLP-067-000017988 |
| DLP-067-000011968 | to | DLP-067-000011968 |
| DLP-067-000017356 | to | DLP-067-000017356 |
| DLP-067-000017358 | to | DLP-067-000017358 |
| DLP-067-000012249 | to | DLP-067-000012249 |
| DLP-067-000014950 | to | DLP-067-000014950 |
| DLP-067-000014951 | to | DLP-067-000014951 |
| DLP-067-000012317 | to | DLP-067-000012317 |
| DLP-067-000016767 | to | DLP-067-000016767 |
| DLP-067-000016768 | to | DLP-067-000016768 |
| DLP-067-000012364 | to | DLP-067-000012364 |
| DLP-067-000016659 | to | DLP-067-000016659 |
| DLP-067-000012367 | to | DLP-067-000012367 |
| DLP-067-000012416 | to | DLP-067-000012416 |
| DLP-067-000017472 | to | DLP-067-000017472 |
| DLP-067-000017473 | to | DLP-067-000017473 |
| DLP-067-000012463 | to | DLP-067-000012463 |
| DLP-067-000017899 | to | DLP-067-000017899 |
| DLP-067-000017900 | to | DLP-067-000017900 |
| DLP-067-000012568 | to | DLP-067-000012568 |
| DLP-067-000017401 | to | DLP-067-000017401 |
| DLP-067-000017402 | to | DLP-067-000017402 |
| DLP-067-000012582 | to | DLP-067-000012582 |
| DLP-067-000012707 | to | DLP-067-000012707 |
| DLP-067-000018399 | to | DLP-067-000018399 |
| DLP-067-000018400 | to | DLP-067-000018400 |
| DLP-067-000012743 | to | DLP-067-000012743 |
| DLP-067-000018276 | to | DLP-067-000018276 |

| | | |
|---|---|---|
| DLP-067-000018277 | to | DLP-067-000018277 |
| DLP-067-000012777 | to | DLP-067-000012777 |
| DLP-067-000017855 | to | DLP-067-000017855 |
| DLP-067-000012789 | to | DLP-067-000012789 |
| DLP-067-000015964 | to | DLP-067-000015964 |
| DLP-067-000015967 | to | DLP-067-000015967 |
| DLP-067-000012901 | to | DLP-067-000012901 |
| DLP-067-000015310 | to | DLP-067-000015310 |
| DLP-067-000015311 | to | DLP-067-000015311 |
| DLP-067-000013119 | to | DLP-067-000013119 |
| DLP-067-000018329 | to | DLP-067-000018329 |
| DLP-067-000018330 | to | DLP-067-000018330 |
| DLP-067-000013150 | to | DLP-067-000013150 |
| DLP-067-000018663 | to | DLP-067-000018663 |
| DLP-067-000018665 | to | DLP-067-000018665 |
| DLP-067-000013170 | to | DLP-067-000013170 |
| DLP-067-000018672 | to | DLP-067-000018672 |
| DLP-067-000018673 | to | DLP-067-000018673 |
| DLP-067-000013210 | to | DLP-067-000013210 |
| DLP-067-000016219 | to | DLP-067-000016219 |
| DLP-067-000016220 | to | DLP-067-000016220 |
| DLP-067-000013402 | to | DLP-067-000013402 |
| DLP-067-000013450 | to | DLP-067-000013450 |
| DLP-067-000015906 | to | DLP-067-000015906 |
| DLP-067-000013680 | to | DLP-067-000013680 |
| DLP-067-000015166 | to | DLP-067-000015166 |
| DLP-067-000013762 | to | DLP-067-000013762 |
| DLP-067-000015221 | to | DLP-067-000015221 |
| DLP-067-000013933 | to | DLP-067-000013933 |
| DLP-067-000016980 | to | DLP-067-000016980 |
| DLP-067-000014317 | to | DLP-067-000014317 |
| DLP-067-000014746 | to | DLP-067-000014746 |
| DLP-067-000018958 | to | DLP-067-000018958 |
| DLP-068-000001757 | to | DLP-068-000001757 |
| DLP-068-000008769 | to | DLP-068-000008769 |
| DLP-068-000008770 | to | DLP-068-000008770 |
| DLP-068-000003276 | to | DLP-068-000003276 |
| DLP-068-000003807 | to | DLP-068-000003807 |
| DLP-068-000003837 | to | DLP-068-000003837 |
| DLP-068-000003858 | to | DLP-068-000003858 |
| DLP-068-000004218 | to | DLP-068-000004218 |
| DLP-068-000010354 | to | DLP-068-000010354 |
| DLP-068-000004242 | to | DLP-068-000004242 |
| DLP-068-000010314 | to | DLP-068-000010314 |

| | | |
|---|---|---|
| DLP-068-000004249 | to | DLP-068-000004249 |
| DLP-068-000010444 | to | DLP-068-000010444 |
| DLP-068-000010445 | to | DLP-068-000010445 |
| DLP-068-000004267 | to | DLP-068-000004267 |
| DLP-068-000010154 | to | DLP-068-000010154 |
| DLP-068-000004282 | to | DLP-068-000004282 |
| DLP-068-000010620 | to | DLP-068-000010620 |
| DLP-068-000004618 | to | DLP-068-000004618 |
| DLP-068-000004692 | to | DLP-068-000004692 |
| DLP-068-000004726 | to | DLP-068-000004726 |
| DLP-068-000010340 | to | DLP-068-000010340 |
| DLP-068-000005553 | to | DLP-068-000005553 |
| DLP-069-000000661 | to | DLP-069-000000661 |
| DLP-069-000002599 | to | DLP-069-000002599 |
| DLP-069-000000693 | to | DLP-069-000000693 |
| DLP-069-000002730 | to | DLP-069-000002730 |
| DLP-069-000004445 | to | DLP-069-000004445 |
| DLP-069-000012221 | to | DLP-069-000012221 |
| DLP-069-000004452 | to | DLP-069-000004452 |
| DLP-069-000004466 | to | DLP-069-000004466 |
| DLP-069-000012176 | to | DLP-069-000012176 |
| DLP-069-000004532 | to | DLP-069-000004532 |
| DLP-069-000012726 | to | DLP-069-000012726 |
| DLP-069-000004537 | to | DLP-069-000004537 |
| DLP-069-000012858 | to | DLP-069-000012858 |
| DLP-069-000004538 | to | DLP-069-000004538 |
| DLP-069-000004550 | to | DLP-069-000004550 |
| DLP-069-000012288 | to | DLP-069-000012288 |
| DLP-069-000012289 | to | DLP-069-000012289 |
| DLP-069-000004657 | to | DLP-069-000004657 |
| DLP-069-000011067 | to | DLP-069-000011067 |
| DLP-069-000004662 | to | DLP-069-000004662 |
| DLP-069-000011154 | to | DLP-069-000011154 |
| DLP-069-000004669 | to | DLP-069-000004669 |
| DLP-069-000011309 | to | DLP-069-000011309 |
| DLP-069-000004677 | to | DLP-069-000004677 |
| DLP-069-000011471 | to | DLP-069-000011471 |
| DLP-069-000004679 | to | DLP-069-000004679 |
| DLP-069-000011512 | to | DLP-069-000011512 |
| DLP-069-000011513 | to | DLP-069-000011513 |
| DLP-069-000004719 | to | DLP-069-000004719 |
| DLP-069-000010912 | to | DLP-069-000010912 |
| DLP-069-000004724 | to | DLP-069-000004724 |
| DLP-069-000010985 | to | DLP-069-000010985 |

| | | |
|---|---|---|
| DLP-069-000004793 | to | DLP-069-000004793 |
| DLP-069-000004844 | to | DLP-069-000004844 |
| DLP-069-000004862 | to | DLP-069-000004862 |
| DLP-069-000010986 | to | DLP-069-000010986 |
| DLP-069-000004950 | to | DLP-069-000004950 |
| DLP-069-000010907 | to | DLP-069-000010907 |
| DLP-069-000004973 | to | DLP-069-000004973 |
| DLP-069-000010935 | to | DLP-069-000010935 |
| DLP-069-000004991 | to | DLP-069-000004991 |
| DLP-069-000005246 | to | DLP-069-000005246 |
| DLP-069-000012350 | to | DLP-069-000012350 |
| DLP-069-000005262 | to | DLP-069-000005262 |
| DLP-069-000012733 | to | DLP-069-000012733 |
| DLP-069-000005282 | to | DLP-069-000005282 |
| DLP-069-000012373 | to | DLP-069-000012373 |
| DLP-069-000006080 | to | DLP-069-000006080 |
| DLP-069-000010920 | to | DLP-069-000010920 |
| DLP-071-000001790 | to | DLP-071-000001790 |
| DLP-071-000016028 | to | DLP-071-000016028 |
| DLP-071-000001796 | to | DLP-071-000001796 |
| DLP-071-000016106 | to | DLP-071-000016106 |
| DLP-071-000001801 | to | DLP-071-000001801 |
| DLP-071-000016192 | to | DLP-071-000016192 |
| DLP-071-000002310 | to | DLP-071-000002310 |
| DLP-071-000016486 | to | DLP-071-000016486 |
| DLP-071-000002556 | to | DLP-071-000002556 |
| DLP-071-000016672 | to | DLP-071-000016672 |
| DLP-071-000002578 | to | DLP-071-000002578 |
| DLP-071-000016475 | to | DLP-071-000016475 |
| DLP-071-000002595 | to | DLP-071-000002595 |
| DLP-071-000017826 | to | DLP-071-000017826 |
| DLP-071-000002772 | to | DLP-071-000002772 |
| DLP-071-000016830 | to | DLP-071-000016830 |
| DLP-071-000002869 | to | DLP-071-000002869 |
| DLP-071-000016899 | to | DLP-071-000016899 |
| DLP-071-000004516 | to | DLP-071-000004516 |
| DLP-071-000017730 | to | DLP-071-000017730 |
| DLP-071-000005767 | to | DLP-071-000005767 |
| DLP-071-000019964 | to | DLP-071-000019964 |
| DLP-071-000005822 | to | DLP-071-000005822 |
| DLP-071-000020804 | to | DLP-071-000020804 |
| DLP-071-000005852 | to | DLP-071-000005852 |
| DLP-071-000021036 | to | DLP-071-000021036 |
| DLP-071-000021037 | to | DLP-071-000021037 |

| | | |
|---|---|---|
| DLP-071-000005918 | to | DLP-071-000005918 |
| DLP-071-000021536 | to | DLP-071-000021536 |
| DLP-071-000005953 | to | DLP-071-000005953 |
| DLP-071-000006021 | to | DLP-071-000006021 |
| DLP-071-000021644 | to | DLP-071-000021644 |
| DLP-071-000006129 | to | DLP-071-000006129 |
| DLP-071-000022037 | to | DLP-071-000022037 |
| DLP-071-000006304 | to | DLP-071-000006304 |
| DLP-071-000019100 | to | DLP-071-000019100 |
| DLP-071-000006802 | to | DLP-071-000006802 |
| DLP-071-000021911 | to | DLP-071-000021911 |
| DLP-071-000021912 | to | DLP-071-000021912 |
| DLP-071-000007079 | to | DLP-071-000007079 |
| DLP-071-000020038 | to | DLP-071-000020038 |
| DLP-071-000020039 | to | DLP-071-000020039 |
| DLP-071-000020040 | to | DLP-071-000020040 |
| DLP-071-000007085 | to | DLP-071-000007085 |
| DLP-071-000019925 | to | DLP-071-000019925 |
| DLP-071-000007489 | to | DLP-071-000007489 |
| DLP-071-000021697 | to | DLP-071-000021697 |
| DLP-071-000021698 | to | DLP-071-000021698 |
| DLP-071-000007820 | to | DLP-071-000007820 |
| DLP-071-000019081 | to | DLP-071-000019081 |
| DLP-071-000019082 | to | DLP-071-000019082 |
| DLP-071-000007884 | to | DLP-071-000007884 |
| DLP-071-000021058 | to | DLP-071-000021058 |
| DLP-071-000021059 | to | DLP-071-000021059 |
| DLP-071-000007957 | to | DLP-071-000007957 |
| DLP-071-000021480 | to | DLP-071-000021480 |
| DLP-071-000008031 | to | DLP-071-000008031 |
| DLP-071-000022315 | to | DLP-071-000022315 |
| DLP-071-000022316 | to | DLP-071-000022316 |
| DLP-071-000008096 | to | DLP-071-000008096 |
| DLP-071-000020685 | to | DLP-071-000020685 |
| DLP-071-000020686 | to | DLP-071-000020686 |
| DLP-071-000008204 | to | DLP-071-000008204 |
| DLP-071-000021098 | to | DLP-071-000021098 |
| DLP-071-000021100 | to | DLP-071-000021100 |
| DLP-071-000008341 | to | DLP-071-000008341 |
| DLP-071-000021915 | to | DLP-071-000021915 |
| DLP-071-000021916 | to | DLP-071-000021916 |
| DLP-071-000008413 | to | DLP-071-000008413 |
| DLP-071-000020526 | to | DLP-071-000020526 |
| DLP-071-000020527 | to | DLP-071-000020527 |

| | | |
|---|---|---|
| DLP-071-000008419 | to | DLP-071-000008419 |
| DLP-071-000020341 | to | DLP-071-000020341 |
| DLP-071-000008510 | to | DLP-071-000008510 |
| DLP-071-000021331 | to | DLP-071-000021331 |
| DLP-071-000021332 | to | DLP-071-000021332 |
| DLP-071-000008567 | to | DLP-071-000008567 |
| DLP-071-000021091 | to | DLP-071-000021091 |
| DLP-071-000008631 | to | DLP-071-000008631 |
| DLP-071-000019065 | to | DLP-071-000019065 |
| DLP-071-000008644 | to | DLP-071-000008644 |
| DLP-071-000018953 | to | DLP-071-000018953 |
| DLP-071-000018954 | to | DLP-071-000018954 |
| DLP-071-000008752 | to | DLP-071-000008752 |
| DLP-071-000019314 | to | DLP-071-000019314 |
| DLP-071-000019315 | to | DLP-071-000019315 |
| DLP-071-000008875 | to | DLP-071-000008875 |
| DLP-071-000019926 | to | DLP-071-000019926 |
| DLP-071-000019927 | to | DLP-071-000019927 |
| DLP-071-000008894 | to | DLP-071-000008894 |
| DLP-071-000020168 | to | DLP-071-000020168 |
| DLP-071-000020169 | to | DLP-071-000020169 |
| DLP-071-000008941 | to | DLP-071-000008941 |
| DLP-071-000019959 | to | DLP-071-000019959 |
| DLP-071-000019960 | to | DLP-071-000019960 |
| DLP-071-000008949 | to | DLP-071-000008949 |
| DLP-071-000020140 | to | DLP-071-000020140 |
| DLP-071-000020141 | to | DLP-071-000020141 |
| DLP-071-000009465 | to | DLP-071-000009465 |
| DLP-071-000019635 | to | DLP-071-000019635 |
| DLP-071-000019636 | to | DLP-071-000019636 |
| DLP-071-000009573 | to | DLP-071-000009573 |
| DLP-071-000023159 | to | DLP-071-000023159 |
| DLP-071-000023160 | to | DLP-071-000023160 |
| DLP-071-000010300 | to | DLP-071-000010300 |
| DLP-071-000022457 | to | DLP-071-000022457 |
| DLP-071-000010303 | to | DLP-071-000010303 |
| DLP-071-000022531 | to | DLP-071-000022531 |
| DLP-071-000010621 | to | DLP-071-000010621 |
| DLP-071-000025894 | to | DLP-071-000025894 |
| DLP-071-000011683 | to | DLP-071-000011683 |
| DLP-071-000022812 | to | DLP-071-000022812 |
| DLP-071-000011929 | to | DLP-071-000011929 |
| DLP-071-000022937 | to | DLP-071-000022937 |
| DLP-071-000012022 | to | DLP-071-000012022 |

| | | |
|---|---|---|
| DLP-071-000025579 | to | DLP-071-000025579 |
| DLP-071-000012024 | to | DLP-071-000012024 |
| DLP-071-000025600 | to | DLP-071-000025600 |
| DLP-071-000012358 | to | DLP-071-000012358 |
| DLP-071-000022810 | to | DLP-071-000022810 |
| DLP-071-000012881 | to | DLP-071-000012881 |
| DLP-071-000024966 | to | DLP-071-000024966 |
| DLP-071-000013189 | to | DLP-071-000013189 |
| DLP-071-000013402 | to | DLP-071-000013402 |
| DLP-071-000024572 | to | DLP-071-000024572 |
| DLP-071-000014375 | to | DLP-071-000014375 |
| DLP-071-000025629 | to | DLP-071-000025629 |
| DLP-071-000014828 | to | DLP-071-000014828 |
| DLP-071-000026091 | to | DLP-071-000026091 |
| DLP-071-000026092 | to | DLP-071-000026092 |
| DLP-071-000026093 | to | DLP-071-000026093 |
| DLP-071-000026094 | to | DLP-071-000026094 |
| DLP-071-000026095 | to | DLP-071-000026095 |
| DLP-071-000026096 | to | DLP-071-000026096 |
| DLP-071-000014834 | to | DLP-071-000014834 |
| DLP-071-000026190 | to | DLP-071-000026190 |
| DLP-071-000026191 | to | DLP-071-000026191 |
| DLP-071-000026192 | to | DLP-071-000026192 |
| DLP-071-000026193 | to | DLP-071-000026193 |
| DLP-071-000026194 | to | DLP-071-000026194 |
| DLP-071-000026195 | to | DLP-071-000026195 |
| DLP-072-000001837 | to | DLP-072-000001837 |
| DLP-072-000002926 | to | DLP-072-000002926 |
| DLP-072-000002145 | to | DLP-072-000002145 |
| DLP-072-000002647 | to | DLP-072-000002647 |
| DLP-072-000002259 | to | DLP-072-000002259 |
| DLP-072-000002825 | to | DLP-072-000002825 |
| DLP-072-000002265 | to | DLP-072-000002265 |
| DLP-072-000002966 | to | DLP-072-000002966 |
| DLP-072-000002403 | to | DLP-072-000002403 |
| DLP-072-000002731 | to | DLP-072-000002731 |
| DLP-072-000008468 | to | DLP-072-000008468 |
| DLP-072-000013120 | to | DLP-072-000013120 |
| DLP-072-000013121 | to | DLP-072-000013121 |
| DLP-072-000008902 | to | DLP-072-000008902 |
| DLP-072-000013559 | to | DLP-072-000013559 |
| DLP-074-000000396 | to | DLP-074-000000396 |
| DLP-074-000002595 | to | DLP-074-000002595 |
| DLP-074-000003393 | to | DLP-074-000003393 |

| | | |
|---|---|---|
| DLP-074-000005246 | to | DLP-074-000005246 |
| DLP-074-000010677 | to | DLP-074-000010677 |
| DLP-074-000008043 | to | DLP-074-000008043 |
| DLP-075-000001129 | to | DLP-075-000001129 |
| DLP-075-000009481 | to | DLP-075-000009481 |
| DLP-075-000002170 | to | DLP-075-000002170 |
| DLP-075-000007079 | to | DLP-075-000007079 |
| DLP-075-000003948 | to | DLP-075-000003948 |
| DLP-075-000009395 | to | DLP-075-000009395 |
| DLP-075-000003950 | to | DLP-075-000003950 |
| DLP-075-00008641 | to | DLP-075-00008641 |
| DLP-075-000003956 | to | DLP-075-000003956 |
| DLP-075-000009402 | to | DLP-075-000009402 |
| DLP-075-000003957 | to | DLP-075-000003957 |
| DLP-075-00008579 | to | DLP-075-00008579 |
| DLP-075-000008580 | to | DLP-075-000008580 |
| DLP-075-000003958 | to | DLP-075-000003958 |
| DLP-075-000008696 | to | DLP-075-000008696 |
| DLP-078-000000058 | to | DLP-078-000000058 |
| DLP-078-000003345 | to | DLP-078-000003345 |
| DLP-078-000000336 | to | DLP-078-000000336 |
| DLP-078-000005606 | to | DLP-078-000005606 |
| DLP-078-000005607 | to | DLP-078-000005607 |
| DLP-078-000000360 | to | DLP-078-000000360 |
| DLP-078-000005708 | to | DLP-078-000005708 |
| DLP-078-000005709 | to | DLP-078-000005709 |
| DLP-078-000005710 | to | DLP-078-000005710 |
| DLP-078-000002437 | to | DLP-078-000002437 |
| DLP-078-000007397 | to | DLP-078-000007397 |
| DLP-078-000002439 | to | DLP-078-000002439 |
| DLP-078-000007417 | to | DLP-078-000007417 |
| DLP-078-000002443 | to | DLP-078-000002443 |
| DLP-078-000007234 | to | DLP-078-000007234 |
| DLP-078-000002622 | to | DLP-078-000002622 |
| DLP-078-000007607 | to | DLP-078-000007607 |
| DLP-078-000002846 | to | DLP-078-000002846 |
| DLP-078-000007174 | to | DLP-078-000007174 |
| DLP-080-000000204 | to | DLP-080-000000204 |
| DLP-080-000000444 | to | DLP-080-000000444 |
| DLP-080-000000445 | to | DLP-080-000000445 |
| DLP-085-000001757 | to | DLP-085-000001757 |
| DLP-085-000009104 | to | DLP-085-000009104 |
| DLP-085-000009105 | to | DLP-085-000009105 |
| DLP-085-000004218 | to | DLP-085-000004218 |

| | | |
|---|---|---|
| DLP-085-000006991 | to | DLP-085-000006991 |
| DLP-085-000004242 | to | DLP-085-000004242 |
| DLP-085-000007093 | to | DLP-085-000007093 |
| DLP-085-000004249 | to | DLP-085-000004249 |
| DLP-085-000007143 | to | DLP-085-000007143 |
| DLP-085-000007144 | to | DLP-085-000007144 |
| DLP-085-000004267 | to | DLP-085-000004267 |
| DLP-085-000007375 | to | DLP-085-000007375 |
| DLP-085-000004282 | to | DLP-085-000004282 |
| DLP-085-000008151 | to | DLP-085-000008151 |
| DLP-085-000004726 | to | DLP-085-000004726 |
| DLP-085-000007652 | to | DLP-085-000007652 |
| DLP-092-000000127 | to | DLP-092-000000127 |
| DLP-092-000001001 | to | DLP-092-000001001 |
| DLP-093-000001708 | to | DLP-093-000001708 |
| DLP-093-000008796 | to | DLP-093-000008796 |
| DLP-093-000003069 | to | DLP-093-000003069 |
| DLP-093-000010395 | to | DLP-093-000010395 |
| DLP-093-000003070 | to | DLP-093-000003070 |
| DLP-093-000010405 | to | DLP-093-000010405 |
| DLP-093-000010406 | to | DLP-093-000010406 |
| DLP-093-000003071 | to | DLP-093-000003071 |
| DLP-093-000010416 | to | DLP-093-000010416 |
| DLP-093-000003072 | to | DLP-093-000003072 |
| DLP-093-000010420 | to | DLP-093-000010420 |
| DLP-093-000003514 | to | DLP-093-000003514 |
| DLP-093-000010965 | to | DLP-093-000010965 |
| DLP-093-000004348 | to | DLP-093-000004348 |
| DLP-093-000010323 | to | DLP-093-000010323 |
| DLP-093-000004360 | to | DLP-093-000004360 |
| DLP-093-000010615 | to | DLP-093-000010615 |
| DLP-093-000006169 | to | DLP-093-000006169 |
| DLP-093-000011969 | to | DLP-093-000011969 |
| DLP-093-000006170 | to | DLP-093-000006170 |
| DLP-093-000011972 | to | DLP-093-000011972 |
| DLP-093-000006279 | to | DLP-093-000006279 |
| DLP-093-000012237 | to | DLP-093-000012237 |
| DLP-093-000012238 | to | DLP-093-000012238 |
| DLP-093-000006370 | to | DLP-093-000006370 |
| DLP-093-000012838 | to | DLP-093-000012838 |
| DLP-093-000006418 | to | DLP-093-000006418 |
| DLP-093-000013046 | to | DLP-093-000013046 |
| DLP-093-000006536 | to | DLP-093-000006536 |
| DLP-093-000013406 | to | DLP-093-000013406 |

| | | |
|---|---|---|
| DLP-093-000006580 | to | DLP-093-000006580 |
| DLP-093-000013536 | to | DLP-093-000013536 |
| DLP-093-000013537 | to | DLP-093-000013537 |
| DLP-093-000006633 | to | DLP-093-000006633 |
| DLP-093-000013748 | to | DLP-093-000013748 |
| DLP-093-000013749 | to | DLP-093-000013749 |
| DLP-093-000006678 | to | DLP-093-000006678 |
| DLP-093-000013879 | to | DLP-093-000013879 |
| DLP-093-000013880 | to | DLP-093-000013880 |
| DLP-093-000006732 | to | DLP-093-000006732 |
| DLP-093-000013988 | to | DLP-093-000013988 |
| DLP-093-000013989 | to | DLP-093-000013989 |
| DLP-093-000006801 | to | DLP-093-000006801 |
| DLP-093-000011885 | to | DLP-093-000011885 |
| DLP-093-000011886 | to | DLP-093-000011886 |
| DLP-093-000006853 | to | DLP-093-000006853 |
| DLP-093-000012128 | to | DLP-093-000012128 |
| DLP-093-000012129 | to | DLP-093-000012129 |
| DLP-093-000012130 | to | DLP-093-000012130 |
| DLP-093-000006865 | to | DLP-093-000006865 |
| DLP-093-000011950 | to | DLP-093-000011950 |
| DLP-093-000011951 | to | DLP-093-000011951 |
| DLP-093-000007115 | to | DLP-093-000007115 |
| DLP-093-000013140 | to | DLP-093-000013140 |
| DLP-093-000013141 | to | DLP-093-000013141 |
| DLP-093-000007253 | to | DLP-093-000007253 |
| DLP-093-000013646 | to | DLP-093-000013646 |
| DLP-093-000013647 | to | DLP-093-000013647 |
| DLP-093-000007268 | to | DLP-093-000007268 |
| DLP-093-000013544 | to | DLP-093-000013544 |
| DLP-093-000013545 | to | DLP-093-000013545 |
| DLP-093-000013546 | to | DLP-093-000013546 |
| DLP-093-000013547 | to | DLP-093-000013547 |
| DLP-093-000007278 | to | DLP-093-000007278 |
| DLP-093-000013675 | to | DLP-093-000013675 |
| DLP-093-000013676 | to | DLP-093-000013676 |
| DLP-093-000008415 | to | DLP-093-000008415 |
| DLP-093-000013172 | to | DLP-093-000013172 |
| DLP-094-000007568 | to | DLP-094-000007568 |
| DLP-094-000016357 | to | DLP-094-000016357 |
| DLP-094-000009969 | to | DLP-094-000009969 |
| DLP-094-000015589 | to | DLP-094-000015589 |
| DLP-094-000010029 | to | DLP-094-000010029 |
| DLP-094-000015578 | to | DLP-094-000015578 |

| | | |
|---|---|---|
| DLP-094-000015579 | to | DLP-094-000015579 |
| DLP-094-000022873 | to | DLP-094-000022873 |
| DLP-094-000032493 | to | DLP-094-000032493 |
| DLP-094-000022882 | to | DLP-094-000022882 |
| DLP-094-000032359 | to | DLP-094-000032359 |
| DLP-095-000001025 | to | DLP-095-000001025 |
| DLP-095-000005851 | to | DLP-095-000005851 |
| DLP-095-000002149 | to | DLP-095-000002149 |
| DLP-095-000006052 | to | DLP-095-000006052 |
| DLP-095-000006053 | to | DLP-095-000006053 |
| DLP-095-000003046 | to | DLP-095-000003046 |
| DLP-095-000009122 | to | DLP-095-000009122 |
| DLP-095-000003048 | to | DLP-095-000003048 |
| DLP-095-000009143 | to | DLP-095-000009143 |
| DLP-095-000003066 | to | DLP-095-000003066 |
| DLP-095-000008868 | to | DLP-095-000008868 |
| EFP-594-000000624 | to | EFP-594-000000624 |
| EFP-595-000000375 | to | EFP-595-000000375 |
| EFP-595-000000425 | to | EFP-595-000000425 |
| EFP-597-000000150 | to | EFP-597-000000150 |
| EFP-597-000000682 | to | EFP-597-000000682 |
| EFP-600-000000860 | to | EFP-600-000000860 |
| EFP-609-000003357 | to | EFP-609-000003357 |
| EFP-609-000003358 | to | EFP-609-000003358 |
| EFP-617-000000178 | to | EFP-617-000000178 |
| EFP-637-000000057 | to | EFP-637-000000057 |
| EFP-638-000000242 | to | EFP-638-000000242 |
| EFP-643-000000966 | to | EFP-643-000000966 |
| EFP-643-000000981 | to | EFP-643-000000981 |
| EFP-644-000000006 | to | EFP-644-000000006 |
| EFP-644-000000007 | to | EFP-644-000000007 |
| EFP-644-000000010 | to | EFP-644-000000010 |
| EFP-644-000000045 | to | EFP-644-000000045 |
| EFP-644-000000618 | to | EFP-644-000000618 |
| EFP-644-000000621 | to | EFP-644-000000621 |
| EFP-648-000000203 | to | EFP-648-000000203 |
| EFP-648-000000204 | to | EFP-648-000000204 |
| EFP-649-000000032 | to | EFP-649-000000032 |
| EFP-652-000000050 | to | EFP-652-000000050 |
| EFP-652-000000196 | to | EFP-652-000000196 |
| EFP-652-000000629 | to | EFP-652-000000629 |
| EFP-652-000000712 | to | EFP-652-000000712 |
| ELP-009-000001029 | to | ELP-009-000001029 |
| ELP-010-000009383 | to | ELP-010-000009383 |

| | | |
|---|---|---|
| ELP-010-000009384 | to | ELP-010-000009384 |
| ELP-010-000009385 | to | ELP-010-000009385 |
| ELP-010-000009386 | to | ELP-010-000009386 |
| ELP-013-000012527 | to | ELP-013-000012527 |
| ELP-013-000015512 | to | ELP-013-000015512 |
| ELP-013-000015513 | to | ELP-013-000015513 |
| ELP-014-000006721 | to | ELP-014-000006721 |
| ELP-014-000008759 | to | ELP-014-000008759 |
| ELP-052-000009052 | to | ELP-052-000009052 |
| ELP-052-000020282 | to | ELP-052-000020282 |
| ELP-056-000007890 | to | ELP-056-000007890 |
| ELP-056-000007892 | to | ELP-056-000007892 |
| ELP-058-000001422 | to | ELP-058-000001422 |
| ELP-059-000004187 | to | ELP-059-000004187 |
| ELP-059-000024961 | to | ELP-059-000024961 |
| ELP-059-000024962 | to | ELP-059-000024962 |
| ELP-059-000017085 | to | ELP-059-000017085 |
| ELP-064-000016006 | to | ELP-064-000016006 |
| ELP-064-000027805 | to | ELP-064-000027805 |
| ELP-074-000000444 | to | ELP-074-000000444 |
| ELP-074-000003166 | to | ELP-074-000003166 |
| ELP-121-000004768 | to | ELP-121-000004768 |
| ELP-121-000008021 | to | ELP-121-000008021 |
| ELP-121-000008022 | to | ELP-121-000008022 |
| ELP-121-000008023 | to | ELP-121-000008023 |
| ELP-121-000004896 | to | ELP-121-000004896 |
| ELP-121-000007373 | to | ELP-121-000007373 |
| ELP-121-000005447 | to | ELP-121-000005447 |
| ELP-121-000007764 | to | ELP-121-000007764 |
| ELP-121-000007765 | to | ELP-121-000007765 |
| ELP-121-000005449 | to | ELP-121-000005449 |
| ELP-121-000007858 | to | ELP-121-000007858 |
| ELP-121-000005518 | to | ELP-121-000005518 |
| ELP-121-000007504 | to | ELP-121-000007504 |
| ELP-121-000012240 | to | ELP-121-000012240 |
| ELP-121-000017718 | to | ELP-121-000017718 |
| ELP-121-000013286 | to | ELP-121-000013286 |
| ELP-121-000018117 | to | ELP-121-000018117 |
| ELP-121-000018118 | to | ELP-121-000018118 |
| ELP-121-000018119 | to | ELP-121-000018119 |
| ELP-121-000018120 | to | ELP-121-000018120 |
| ELP-121-000013978 | to | ELP-121-000013978 |
| ELP-121-000018317 | to | ELP-121-000018317 |
| ELP-121-000018319 | to | ELP-121-000018319 |

| | | |
|---|---|---|
| ELP-121-000014022 | to | ELP-121-000014022 |
| ELP-121-000018065 | to | ELP-121-000018065 |
| ELP-121-000014336 | to | ELP-121-000014336 |
| ELP-121-000020816 | to | ELP-121-000020816 |
| ELP-121-000020817 | to | ELP-121-000020817 |
| ELP-121-000020818 | to | ELP-121-000020818 |
| ELP-121-000014356 | to | ELP-121-000014356 |
| ELP-121-000019579 | to | ELP-121-000019579 |
| ELP-121-000019581 | to | ELP-121-000019581 |
| ELP-121-000019582 | to | ELP-121-000019582 |
| ELP-121-000014615 | to | ELP-121-000014615 |
| ELP-121-000020705 | to | ELP-121-000020705 |
| ELP-121-000014948 | to | ELP-121-000014948 |
| ELP-121-000015158 | to | ELP-121-000015158 |
| ELP-121-000019073 | to | ELP-121-000019073 |
| ELP-121-000015846 | to | ELP-121-000015846 |
| ELP-121-000018842 | to | ELP-121-000018842 |
| ELP-121-000018843 | to | ELP-121-000018843 |
| ELP-121-000018844 | to | ELP-121-000018844 |
| ELP-121-000018845 | to | ELP-121-000018845 |
| ELP-121-000016217 | to | ELP-121-000016217 |
| ELP-121-000022302 | to | ELP-121-000022302 |
| ELP-124-000001342 | to | ELP-124-000001342 |
| ELP-124-000002894 | to | ELP-124-000002894 |
| ELP-125-000015551 | to | ELP-125-000015551 |
| ELP-125-000018586 | to | ELP-125-000018586 |
| ELP-129-000001438 | to | ELP-129-000001438 |
| ELP-129-000003492 | to | ELP-129-000003492 |
| ELP-129-000009499 | to | ELP-129-000009499 |
| ELP-129-000009500 | to | ELP-129-000009500 |
| ELP-129-000004437 | to | ELP-129-000004437 |
| ELP-129-000010466 | to | ELP-129-000010466 |
| ELP-129-000005187 | to | ELP-129-000005187 |
| ELP-129-000012250 | to | ELP-129-000012250 |
| ELP-129-000005259 | to | ELP-129-000005259 |
| ELP-129-000011558 | to | ELP-129-000011558 |
| ELP-129-000011560 | to | ELP-129-000011560 |
| ELP-129-000011561 | to | ELP-129-000011561 |
| ELP-129-000011562 | to | ELP-129-000011562 |
| ELP-133-000000929 | to | ELP-133-000000929 |
| ELP-133-000005806 | to | ELP-133-000005806 |
| ELP-133-000005809 | to | ELP-133-000005809 |
| ELP-134-000005371 | to | ELP-134-000005371 |
| ELP-134-000013215 | to | ELP-134-000013215 |

| | | |
|---|---|---|
| ELP-205-000000328 | to | ELP-205-000000328 |
| ELP-205-000009282 | to | ELP-205-000009282 |
| ELP-205-000000330 | to | ELP-205-000000330 |
| ELP-205-000009333 | to | ELP-205-000009333 |
| ELP-205-000000331 | to | ELP-205-000000331 |
| ELP-205-000009345 | to | ELP-205-000009345 |
| ELP-205-000005745 | to | ELP-205-000005745 |
| ELP-205-000018030 | to | ELP-205-000018030 |
| ELP-206-000001959 | to | ELP-206-000001959 |
| ELP-206-000004944 | to | ELP-206-000004944 |
| ELP-223-000000082 | to | ELP-223-000000082 |
| ELP-223-000000248 | to | ELP-223-000000248 |
| ELP-223-000000249 | to | ELP-223-000000249 |
| ELP-227-000005282 | to | ELP-227-000005282 |
| ELP-227-000018200 | to | ELP-227-000018200 |
| ELP-227-000018201 | to | ELP-227-000018201 |
| ELP-227-000018202 | to | ELP-227-000018202 |
| ELP-230-000012824 | to | ELP-230-000012824 |
| ELP-230-000042372 | to | ELP-230-000042372 |
| ELP-230-000032589 | to | ELP-230-000032589 |
| ELP-230-000046082 | to | ELP-230-000046082 |
| ELP-230-000055912 | to | ELP-230-000055912 |
| ELP-230-000067024 | to | ELP-230-000067024 |
| ELP-233-000003012 | to | ELP-233-000003012 |
| ELP-233-000003074 | to | ELP-233-000003074 |
| ELP-233-000003192 | to | ELP-233-000003192 |
| ELP-233-000006022 | to | ELP-233-000006022 |
| ELP-233-000020162 | to | ELP-233-000020162 |
| ELP-233-000020163 | to | ELP-233-000020163 |
| ELP-233-000009553 | to | ELP-233-000009553 |
| ELP-233-000024484 | to | ELP-233-000024484 |
| ELP-233-000009556 | to | ELP-233-000009556 |
| ELP-233-000023569 | to | ELP-233-000023569 |
| ELP-233-000023570 | to | ELP-233-000023570 |
| ELP-233-000023573 | to | ELP-233-000023573 |
| ELP-233-000009558 | to | ELP-233-000009558 |
| ELP-233-000025877 | to | ELP-233-000025877 |
| ELP-233-000025878 | to | ELP-233-000025878 |
| ELP-233-000009573 | to | ELP-233-000009573 |
| ELP-233-000024377 | to | ELP-233-000024377 |
| ELP-233-000024379 | to | ELP-233-000024379 |
| ELP-235-000003046 | to | ELP-235-000003046 |
| ELP-235-000018332 | to | ELP-235-000018332 |
| ELP-236-000005214 | to | ELP-236-000005214 |

| | | |
|---|---|---|
| ELP-236-000010728 | to | ELP-236-000010728 |
| ELP-238-000000831 | to | ELP-238-000000831 |
| ELP-238-000003813 | to | ELP-238-000003813 |
| ELP-238-000003814 | to | ELP-238-000003814 |
| ELP-238-000001282 | to | ELP-238-000001282 |
| ELP-238-000003735 | to | ELP-238-000003735 |
| ELP-238-000001378 | to | ELP-238-000001378 |
| ELP-238-000001528 | to | ELP-238-000001528 |
| ELP-238-000004754 | to | ELP-238-000004754 |
| ELP-238-000006539 | to | ELP-238-000006539 |
| ELP-238-000008410 | to | ELP-238-000008410 |
| ELP-238-000008411 | to | ELP-238-000008411 |
| ELP-240-000000123 | to | ELP-240-000000123 |
| ELP-240-000007623 | to | ELP-240-000007623 |
| ELP-240-000002749 | to | ELP-240-000002749 |
| ELP-247-000000121 | to | ELP-247-000000121 |
| ELP-247-000000517 | to | ELP-247-000000517 |
| ELP-258-000002241 | to | ELP-258-000002241 |
| ELP-258-000010393 | to | ELP-258-000010393 |
| ELP-258-000002244 | to | ELP-258-000002244 |
| ELP-258-000010531 | to | ELP-258-000010531 |
| ELP-258-000003491 | to | ELP-258-000003491 |
| ELP-258-000017126 | to | ELP-258-000017126 |
| ELP-258-000017127 | to | ELP-258-000017127 |
| ELP-258-000007091 | to | ELP-258-000007091 |
| ELP-258-000015126 | to | ELP-258-000015126 |
| ELP-258-000015127 | to | ELP-258-000015127 |
| ELP-258-000015128 | to | ELP-258-000015128 |
| ELP-258-000007097 | to | ELP-258-000007097 |
| ELP-258-000015206 | to | ELP-258-000015206 |
| ELP-258-000015207 | to | ELP-258-000015207 |
| ELP-258-000015208 | to | ELP-258-000015208 |
| ELP-258-000007098 | to | ELP-258-000007098 |
| ELP-258-000015214 | to | ELP-258-000015214 |
| ELP-258-000015215 | to | ELP-258-000015215 |
| ELP-258-000015216 | to | ELP-258-000015216 |
| ELP-258-000008268 | to | ELP-258-000008268 |
| ELP-258-000013443 | to | ELP-258-000013443 |
| ELP-259-000017838 | to | ELP-259-000017838 |
| ELP-260-000001779 | to | ELP-260-000001779 |
| ELP-260-000003090 | to | ELP-260-000003090 |
| ELP-260-000001915 | to | ELP-260-000001915 |
| ELP-260-000002828 | to | ELP-260-000002828 |
| ELP-260-000002829 | to | ELP-260-000002829 |

| | | |
|---|---|---|
| ELP-260-000002378 | to | ELP-260-000002378 |
| ELP-260-000002775 | to | ELP-260-000002775 |
| ELP-260-000005685 | to | ELP-260-000005685 |
| ELP-260-000008144 | to | ELP-260-000008144 |
| ELP-260-000014806 | to | ELP-260-000014806 |
| ELP-260-000008350 | to | ELP-260-000008350 |
| ELP-260-000015304 | to | ELP-260-000015304 |
| ELP-260-000019518 | to | ELP-260-000019518 |
| ELP-262-000008607 | to | ELP-262-000008607 |
| ELP-262-000011878 | to | ELP-262-000011878 |
| ELP-262-000011879 | to | ELP-262-000011879 |
| ELP-262-000011880 | to | ELP-262-000011880 |
| ELP-262-000009893 | to | ELP-262-000009893 |
| ELP-262-000011402 | to | ELP-262-000011402 |
| ELP-262-000011403 | to | ELP-262-000011403 |
| ELP-263-000000256 | to | ELP-263-000000256 |
| ELP-263-000007391 | to | ELP-263-000007391 |
| ELP-263-000005387 | to | ELP-263-000005387 |
| ELP-263-000010352 | to | ELP-263-000010352 |
| ELP-266-000001622 | to | ELP-266-000001622 |
| ELP-266-000015137 | to | ELP-266-000015137 |
| ELP-266-000001626 | to | ELP-266-000001626 |
| ELP-266-000015393 | to | ELP-266-000015393 |
| ELP-266-000001627 | to | ELP-266-000001627 |
| ELP-266-000015482 | to | ELP-266-000015482 |
| ELP-266-000001748 | to | ELP-266-000001748 |
| ELP-266-000015837 | to | ELP-266-000015837 |
| ELP-266-000002307 | to | ELP-266-000002307 |
| ELP-266-000012424 | to | ELP-266-000012424 |
| ELP-266-000002508 | to | ELP-266-000002508 |
| ELP-266-000002984 | to | ELP-266-000002984 |
| ELP-266-000011414 | to | ELP-266-000011414 |
| ELP-266-000003252 | to | ELP-266-000003252 |
| ELP-266-000018200 | to | ELP-266-000018200 |
| ELP-266-000003440 | to | ELP-266-000003440 |
| ELP-266-000015488 | to | ELP-266-000015488 |
| ELP-266-000015489 | to | ELP-266-000015489 |
| ELP-266-000015490 | to | ELP-266-000015490 |
| ELP-266-000003746 | to | ELP-266-000003746 |
| ELP-266-000014565 | to | ELP-266-000014565 |
| ELP-266-000014566 | to | ELP-266-000014566 |
| ELP-266-000003760 | to | ELP-266-000003760 |
| ELP-266-000014948 | to | ELP-266-000014948 |
| ELP-266-000004532 | to | ELP-266-000004532 |

| | | |
|---|---|---|
| ELP-266-000004568 | to | ELP-266-000004568 |
| ELP-266-000014743 | to | ELP-266-000014743 |
| ELP-266-000005436 | to | ELP-266-000005436 |
| ELP-266-000013165 | to | ELP-266-000013165 |
| ELP-266-000005449 | to | ELP-266-000005449 |
| ELP-266-000012993 | to | ELP-266-000012993 |
| ELP-266-000005724 | to | ELP-266-000005724 |
| ELP-266-000018188 | to | ELP-266-000018188 |
| ELP-266-000018189 | to | ELP-266-000018189 |
| ELP-266-000007748 | to | ELP-266-000007748 |
| ELP-266-000017801 | to | ELP-266-000017801 |
| ELP-266-000007774 | to | ELP-266-000007774 |
| ELP-266-000017790 | to | ELP-266-000017790 |
| ELP-266-000017791 | to | ELP-266-000017791 |
| ELP-266-000017792 | to | ELP-266-000017792 |
| ELP-266-000007950 | to | ELP-266-000007950 |
| ELP-266-000010301 | to | ELP-266-000010301 |
| ELP-266-000010303 | to | ELP-266-000010303 |
| ELP-266-000010304 | to | ELP-266-000010304 |
| ELP-266-000008077 | to | ELP-266-000008077 |
| ELP-266-000010161 | to | ELP-266-000010161 |
| ELP-266-000009209 | to | ELP-266-000009209 |
| ELP-266-000011220 | to | ELP-266-000011220 |
| ELP-266-000009210 | to | ELP-266-000009210 |
| ELP-266-000011284 | to | ELP-266-000011284 |
| ELP-267-000006659 | to | ELP-267-000006659 |
| ELP-267-000021346 | to | ELP-267-000021346 |
| ELP-267-000021347 | to | ELP-267-000021347 |
| ELP-267-000021348 | to | ELP-267-000021348 |
| ELP-267-000021349 | to | ELP-267-000021349 |
| ELP-267-000006993 | to | ELP-267-000006993 |
| ELP-267-000021444 | to | ELP-267-000021444 |
| ELP-267-000021445 | to | ELP-267-000021445 |
| ELP-267-000010932 | to | ELP-267-000010932 |
| ELP-267-000028537 | to | ELP-267-000028537 |
| ELP-267-000028538 | to | ELP-267-000028538 |
| ELP-267-000028539 | to | ELP-267-000028539 |
| ELP-267-000011075 | to | ELP-267-000011075 |
| ELP-267-000026433 | to | ELP-267-000026433 |
| ELP-267-000014585 | to | ELP-267-000014585 |
| ELP-267-000024765 | to | ELP-267-000024765 |
| ELP-269-000005412 | to | ELP-269-000005412 |
| ELP-269-000014568 | to | ELP-269-000014568 |
| ELP-269-000006192 | to | ELP-269-000006192 |

| | | |
|---|---|---|
| ELP-270-000000279 | to | ELP-270-000000279 |
| ELP-270-000006180 | to | ELP-270-000006180 |
| ELP-270-000006181 | to | ELP-270-000006181 |
| ELP-272-000000974 | to | ELP-272-000000974 |
| ELP-272-000004061 | to | ELP-272-000004061 |
| ELP-272-000001381 | to | ELP-272-000001381 |
| ELP-272-000005611 | to | ELP-272-000005611 |
| ELP-272-000002426 | to | ELP-272-000002426 |
| ELP-272-000005734 | to | ELP-272-000005734 |
| ELP-272-000005735 | to | ELP-272-000005735 |
| ELP-273-000003202 | to | ELP-273-000003202 |
| ELP-273-000009310 | to | ELP-273-000009310 |
| ELP-273-000003203 | to | ELP-273-000003203 |
| ELP-273-000009232 | to | ELP-273-000009232 |
| ELP-273-000004089 | to | ELP-273-000004089 |
| ELP-273-000012310 | to | ELP-273-000012310 |
| ELP-275-000001493 | to | ELP-275-000001493 |
| ELP-275-000002309 | to | ELP-275-000002309 |
| ELP-287-000003931 | to | ELP-287-000003931 |
| ELP-287-000008116 | to | ELP-287-000008116 |
| ELP-287-000003949 | to | ELP-287-000003949 |
| ELP-287-000008956 | to | ELP-287-000008956 |
| ELP-287-000004036 | to | ELP-287-000004036 |
| ELP-287-000010734 | to | ELP-287-000010734 |
| ELP-287-000005049 | to | ELP-287-000005049 |
| ELP-287-000010531 | to | ELP-287-000010531 |
| ELP-287-000005916 | to | ELP-287-000005916 |
| ELP-287-000010054 | to | ELP-287-000010054 |
| ELP-287-000006223 | to | ELP-287-000006223 |
| ELP-287-000009947 | to | ELP-287-000009947 |
| ELP-287-000009948 | to | ELP-287-000009948 |
| ELP-287-000006362 | to | ELP-287-000006362 |
| ELP-287-000010542 | to | ELP-287-000010542 |
| ELP-287-000011155 | to | ELP-287-000011155 |
| ELP-287-000011456 | to | ELP-287-000011456 |
| ELP-287-000027955 | to | ELP-287-000027955 |
| ELP-287-000011619 | to | ELP-287-000011619 |
| ELP-287-000029027 | to | ELP-287-000029027 |
| ELP-287-000029028 | to | ELP-287-000029028 |
| ELP-287-000029029 | to | ELP-287-000029029 |
| ELP-287-000012060 | to | ELP-287-000012060 |
| ELP-287-000028201 | to | ELP-287-000028201 |
| ELP-287-000012218 | to | ELP-287-000012218 |
| ELP-287-000029732 | to | ELP-287-000029732 |

| | | |
|---|---|---|
| ELP-287-000012305 | to | ELP-287-000012305 |
| ELP-287-000029254 | to | ELP-287-000029254 |
| ELP-287-000029256 | to | ELP-287-000029256 |
| ELP-287-000013451 | to | ELP-287-000013451 |
| ELP-287-000029399 | to | ELP-287-000029399 |
| ELP-287-000013529 | to | ELP-287-000013529 |
| ELP-287-000030307 | to | ELP-287-000030307 |
| ELP-287-000030308 | to | ELP-287-000030308 |
| ELP-287-000030309 | to | ELP-287-000030309 |
| ELP-287-000015355 | to | ELP-287-000015355 |
| ELP-287-000026910 | to | ELP-287-000026910 |
| ELP-287-000016084 | to | ELP-287-000016084 |
| ELP-287-000030514 | to | ELP-287-000030514 |
| ELP-287-000016098 | to | ELP-287-000016098 |
| ELP-287-000030522 | to | ELP-287-000030522 |
| ELP-287-000016124 | to | ELP-287-000016124 |
| ELP-287-000030155 | to | ELP-287-000030155 |
| ELP-287-000033808 | to | ELP-287-000033808 |
| ELP-287-000018301 | to | ELP-287-000018301 |
| ELP-287-000031380 | to | ELP-287-000031380 |
| ELP-287-000031381 | to | ELP-287-000031381 |
| ELP-287-000031382 | to | ELP-287-000031382 |
| ELP-287-000018357 | to | ELP-287-000018357 |
| ELP-287-000033282 | to | ELP-287-000033282 |
| ELP-287-000033283 | to | ELP-287-000033283 |
| ELP-287-000018499 | to | ELP-287-000018499 |
| ELP-287-000033651 | to | ELP-287-000033651 |
| ELP-287-000033652 | to | ELP-287-000033652 |
| ELP-287-000019182 | to | ELP-287-000019182 |
| ELP-287-000026852 | to | ELP-287-000026852 |
| ELP-287-000019400 | to | ELP-287-000019400 |
| ELP-287-000025530 | to | ELP-287-000025530 |
| ELP-287-000022018 | to | ELP-287-000022018 |
| ELP-287-000029303 | to | ELP-287-000029303 |
| ELP-287-000022108 | to | ELP-287-000022108 |
| ELP-287-000027050 | to | ELP-287-000027050 |
| ELP-287-000022109 | to | ELP-287-000022109 |
| ELP-287-000027084 | to | ELP-287-000027084 |
| ELP-287-000022118 | to | ELP-287-000022118 |
| ELP-287-000026098 | to | ELP-287-000026098 |
| ELP-287-000023579 | to | ELP-287-000023579 |
| ELP-287-000025028 | to | ELP-287-000025028 |
| ELP-287-000025030 | to | ELP-287-000025030 |
| ELP-287-000024063 | to | ELP-287-000024063 |

| | | |
|---|---|---|
| ELP-287-000024524 | to | ELP-287-000024524 |
| ELP-322-000002865 | to | ELP-322-000002865 |
| ELP-322-000007981 | to | ELP-322-000007981 |
| ELP-325-000007835 | to | ELP-325-000007835 |
| ELP-325-000014733 | to | ELP-325-000014733 |
| ELP-326-000007692 | to | ELP-326-000007692 |
| ELP-326-000007754 | to | ELP-326-000007754 |
| ELP-326-000007872 | to | ELP-326-000007872 |
| ELP-326-000013604 | to | ELP-326-000013604 |
| ELP-326-000023011 | to | ELP-326-000023011 |
| ELP-326-000013607 | to | ELP-326-000013607 |
| ELP-326-000022986 | to | ELP-326-000022986 |
| ELP-326-000022987 | to | ELP-326-000022987 |
| ELP-326-000022988 | to | ELP-326-000022988 |
| ELP-326-000013609 | to | ELP-326-000013609 |
| ELP-326-000023018 | to | ELP-326-000023018 |
| ELP-326-000023022 | to | ELP-326-000023022 |
| ELP-326-000013624 | to | ELP-326-000013624 |
| ELP-326-000019678 | to | ELP-326-000019678 |
| ELP-326-000019679 | to | ELP-326-000019679 |
| ELP-327-000001342 | to | ELP-327-000001342 |
| ELP-327-000006760 | to | ELP-327-000006760 |
| ELP-328-000007064 | to | ELP-328-000007064 |
| ELP-328-000008696 | to | ELP-328-000008696 |
| ELP-329-000012750 | to | ELP-329-000012750 |
| ELP-329-000014920 | to | ELP-329-000014920 |
| ELP-330-000002117 | to | ELP-330-000002117 |
| ELP-330-000005287 | to | ELP-330-000005287 |
| ELP-332-000000461 | to | ELP-332-000000461 |
| ELP-332-000003949 | to | ELP-332-000003949 |
| ELP-332-000003950 | to | ELP-332-000003950 |
| ELP-332-000005639 | to | ELP-332-000005639 |
| ELP-332-000008151 | to | ELP-332-000008151 |
| ELP-332-000011229 | to | ELP-332-000011229 |
| ELP-332-000016708 | to | ELP-332-000016708 |
| ELP-338-000000213 | to | ELP-338-000000213 |
| ELP-338-000001112 | to | ELP-338-000001112 |
| ELP-338-000001113 | to | ELP-338-000001113 |
| ELP-345-000007007 | to | ELP-345-000007007 |
| ELP-345-000009671 | to | ELP-345-000009671 |
| ELP-347-000018599 | to | ELP-347-000018599 |
| ELP-347-000021558 | to | ELP-347-000021558 |
| ELP-351-000001815 | to | ELP-351-000001815 |
| ELP-351-000005348 | to | ELP-351-000005348 |

| | | |
|---|---|---|
| ELP-351-000005349 | to | ELP-351-000005349 |
| ELP-352-000006636 | to | ELP-352-000006636 |
| ELP-352-000009616 | to | ELP-352-000009616 |
| ELP-352-000012141 | to | ELP-352-000012141 |
| ELP-352-000016218 | to | ELP-352-000016218 |
| ELP-354-000006577 | to | ELP-354-000006577 |
| ELP-354-000008539 | to | ELP-354-000008539 |
| ELP-355-000001343 | to | ELP-355-000001343 |
| ELP-355-000007009 | to | ELP-355-000007009 |
| ELP-356-000008725 | to | ELP-356-000008725 |
| ELP-356-000010551 | to | ELP-356-000010551 |
| ELP-356-000015171 | to | ELP-356-000015171 |
| ELP-356-000019252 | to | ELP-356-000019252 |
| ELP-356-000025433 | to | ELP-356-000025433 |
| ELP-356-000019253 | to | ELP-356-000019253 |
| ELP-356-000025345 | to | ELP-356-000025345 |
| ELP-356-000020144 | to | ELP-356-000020144 |
| ELP-356-000024438 | to | ELP-356-000024438 |
| ELP-356-000021607 | to | ELP-356-000021607 |
| ELP-356-000027743 | to | ELP-356-000027743 |
| ELP-356-000027745 | to | ELP-356-000027745 |
| ELP-358-000000183 | to | ELP-358-000000183 |
| ELP-358-000001318 | to | ELP-358-000001318 |
| ELP-359-000010929 | to | ELP-359-000010929 |
| ELP-359-000011486 | to | ELP-359-000011486 |
| ELP-359-000011541 | to | ELP-359-000011541 |
| ELP-359-000016593 | to | ELP-359-000016593 |
| ELP-359-000012087 | to | ELP-359-000012087 |
| ELP-359-000016444 | to | ELP-359-000016444 |
| ELP-359-000016445 | to | ELP-359-000016445 |
| ELP-359-000016446 | to | ELP-359-000016446 |
| ELP-359-000012695 | to | ELP-359-000012695 |
| ELP-359-000012983 | to | ELP-359-000012983 |
| ELP-359-000017688 | to | ELP-359-000017688 |
| ELP-359-000013474 | to | ELP-359-000013474 |
| ELP-359-000016165 | to | ELP-359-000016165 |
| ELP-359-000016166 | to | ELP-359-000016166 |
| ELP-359-000016167 | to | ELP-359-000016167 |
| ELP-359-000013486 | to | ELP-359-000013486 |
| ELP-359-000016549 | to | ELP-359-000016549 |
| ELP-359-000016550 | to | ELP-359-000016550 |
| ELP-359-000016551 | to | ELP-359-000016551 |
| ELP-359-000013653 | to | ELP-359-000013653 |
| ELP-359-000017446 | to | ELP-359-000017446 |

| | | |
|---|---|---|
| ELP-359-000017447 | to | ELP-359-000017447 |
| ELP-359-000013988 | to | ELP-359-000013988 |
| ELP-359-000018481 | to | ELP-359-000018481 |
| ELP-359-000013990 | to | ELP-359-000013990 |
| ELP-359-000014625 | to | ELP-359-000014625 |
| ELP-359-000018277 | to | ELP-359-000018277 |
| ELP-359-000018279 | to | ELP-359-000018279 |
| ELP-359-000014626 | to | ELP-359-000014626 |
| ELP-359-000018327 | to | ELP-359-000018327 |
| ELP-359-000014695 | to | ELP-359-000014695 |
| ELP-359-000018254 | to | ELP-359-000018254 |
| ELP-359-000020672 | to | ELP-359-000020672 |
| ELP-359-000034846 | to | ELP-359-000034846 |
| ELP-363-000000509 | to | ELP-363-000000509 |
| ELP-363-000001049 | to | ELP-363-000001049 |
| ELP-363-000001050 | to | ELP-363-000001050 |
| ELP-365-000007632 | to | ELP-365-000007632 |
| ELP-365-000015359 | to | ELP-365-000015359 |
| ELP-374-000000166 | to | ELP-374-000000166 |
| ELP-374-000001288 | to | ELP-374-000001288 |
| ELP-374-000001289 | to | ELP-374-000001289 |
| ELP-378-000000176 | to | ELP-378-000000176 |
| ELP-378-000000557 | to | ELP-378-000000557 |
| ELP-379-000007932 | to | ELP-379-000007932 |
| ELP-379-000023481 | to | ELP-379-000023481 |
| ELP-379-000013590 | to | ELP-379-000013590 |
| ELP-379-000026565 | to | ELP-379-000026565 |
| ELP-379-000026566 | to | ELP-379-000026566 |
| ELP-379-000026567 | to | ELP-379-000026567 |
| ELP-379-000026568 | to | ELP-379-000026568 |
| ELP-384-000014490 | to | ELP-384-000014490 |
| ELP-384-000040964 | to | ELP-384-000040964 |
| ELP-384-000026450 | to | ELP-384-000026450 |
| ELP-384-000049700 | to | ELP-384-000049700 |
| ELP-384-000026455 | to | ELP-384-000026455 |
| ELP-384-000049304 | to | ELP-384-000049304 |
| ELP-385-000001762 | to | ELP-385-000001762 |
| ELP-385-000007648 | to | ELP-385-000007648 |
| ELP-385-000007649 | to | ELP-385-000007649 |
| ELP-385-000003682 | to | ELP-385-000003682 |
| ELP-385-000009388 | to | ELP-385-000009388 |
| ELP-385-000003739 | to | ELP-385-000003739 |
| ELP-385-000009684 | to | ELP-385-000009684 |
| ELP-386-000015908 | to | ELP-386-000015908 |

| | | |
|---|---|---|
| ELP-386-000023819 | to | ELP-386-000023819 |
| ELP-387-000008667 | to | ELP-387-000008667 |
| ELP-387-000026002 | to | ELP-387-000026002 |
| ELP-387-000008668 | to | ELP-387-000008668 |
| ELP-387-000025929 | to | ELP-387-000025929 |
| ELP-387-000008669 | to | ELP-387-000008669 |
| ELP-387-000025932 | to | ELP-387-000025932 |
| ELP-387-000014029 | to | ELP-387-000014029 |
| ELP-387-000032152 | to | ELP-387-000032152 |
| ELP-387-000032153 | to | ELP-387-000032153 |
| ELP-389-000005554 | to | ELP-389-000005554 |
| ELP-389-000009085 | to | ELP-389-000009085 |
| ELP-390-000000885 | to | ELP-390-000000885 |
| ELP-390-000001825 | to | ELP-390-000001825 |
| ELP-390-000001826 | to | ELP-390-000001826 |
| ELP-390-000002531 | to | ELP-390-000002531 |
| ELP-391-000000481 | to | ELP-391-000000481 |
| ELP-391-000005397 | to | ELP-391-000005397 |
| ELP-391-000000550 | to | ELP-391-000000550 |
| ELP-391-000004895 | to | ELP-391-000004895 |
| ELP-391-000004896 | to | ELP-391-000004896 |
| ELP-391-000004897 | to | ELP-391-000004897 |
| ELP-392-000002617 | to | ELP-392-000002617 |
| ELP-392-000010288 | to | ELP-392-000010288 |
| ELP-392-000010289 | to | ELP-392-000010289 |
| ELP-394-000004201 | to | ELP-394-000004201 |
| ELP-394-000008595 | to | ELP-394-000008595 |
| ELP-395-000000773 | to | ELP-395-000000773 |
| ELP-395-000003291 | to | ELP-395-000003291 |
| ELP-396-000000621 | to | ELP-396-000000621 |
| ELP-396-000002902 | to | ELP-396-000002902 |
| ELP-399-000000177 | to | ELP-399-000000177 |
| ELP-399-000002688 | to | ELP-399-000002688 |
| ELP-399-000000178 | to | ELP-399-000000178 |
| ELP-399-000002702 | to | ELP-399-000002702 |
| ELP-399-000000179 | to | ELP-399-000000179 |
| ELP-399-000002714 | to | ELP-399-000002714 |
| ELP-399-000002715 | to | ELP-399-000002715 |
| ELP-399-000000311 | to | ELP-399-000000311 |
| ELP-401-000002539 | to | ELP-401-000002539 |
| ELP-403-000000345 | to | ELP-403-000000345 |
| ELP-403-000000992 | to | ELP-403-000000992 |
| ELP-405-000002264 | to | ELP-405-000002264 |
| ELP-405-000004918 | to | ELP-405-000004918 |

54

| | | |
|---|---|---|
| ELP-405-000007291 | to | ELP-405-000007291 |
| ELP-405-000004927 | to | ELP-405-000004927 |
| ELP-405-000007125 | to | ELP-405-000007125 |
| ELP-407-000007535 | to | ELP-407-000007535 |
| ELP-407-000021403 | to | ELP-407-000021403 |
| ELP-415-000000217 | to | ELP-415-000000217 |
| ELP-415-000003390 | to | ELP-415-000003390 |
| ELP-415-000003391 | to | ELP-415-000003391 |
| ELP-417-000005937 | to | ELP-417-000005937 |
| ELP-417-000016172 | to | ELP-417-000016172 |
| ELP-417-000016173 | to | ELP-417-000016173 |
| FLP-003-000000151 | to | FLP-003-000000151 |
| FLP-003-000000218 | to | FLP-003-000000218 |
| FLP-003-000000274 | to | FLP-003-000000274 |
| FLP-003-000000566 | to | FLP-003-000000566 |
| FLP-003-000000278 | to | FLP-003-000000278 |
| FLP-003-000000613 | to | FLP-003-000000613 |
| FLP-003-000000375 | to | FLP-003-000000375 |
| FLP-003-000012032 | to | FLP-003-000012032 |
| FLP-003-000000508 | to | FLP-003-000000508 |
| FLP-003-000012092 | to | FLP-003-000012092 |
| FLP-003-000003745 | to | FLP-003-000003745 |
| FLP-003-000004557 | to | FLP-003-000004557 |
| FLP-003-000005397 | to | FLP-003-000005397 |
| FLP-003-000008213 | to | FLP-003-000008213 |
| FLP-005-000007217 | to | FLP-005-000007217 |
| FLP-005-000008866 | to | FLP-005-000008866 |
| FLP-005-000022691 | to | FLP-005-000022691 |
| FLP-005-000009311 | to | FLP-005-000009311 |
| FLP-005-000025503 | to | FLP-005-000025503 |
| FLP-005-000009915 | to | FLP-005-000009915 |
| FLP-005-000023112 | to | FLP-005-000023112 |
| FLP-005-000023113 | to | FLP-005-000023113 |
| FLP-005-000010187 | to | FLP-005-000010187 |
| FLP-005-000022967 | to | FLP-005-000022967 |
| FLP-005-000010352 | to | FLP-005-000010352 |
| FLP-005-000023090 | to | FLP-005-000023090 |
| HFP-205-000000007 | to | HFP-205-000000007 |
| HFP-205-000000013 | to | HFP-205-000000013 |
| HFP-205-000000014 | to | HFP-205-000000014 |
| HFP-205-000000018 | to | HFP-205-000000018 |
| HFP-205-000000019 | to | HFP-205-000000019 |
| HFP-205-000000025 | to | HFP-205-000000025 |
| HFP-205-000000026 | to | HFP-205-000000026 |

| | | |
|---|---|---|
| HFP-205-000000027 | to | HFP-205-000000027 |
| HFP-205-000000028 | to | HFP-205-000000028 |
| HFP-207-000001935 | to | HFP-207-000001935 |
| HFP-208-000000917 | to | HFP-208-000000917 |
| HFP-208-000001033 | to | HFP-208-000001033 |
| HFP-208-000001082 | to | HFP-208-000001082 |
| HFP-208-000001086 | to | HFP-208-000001086 |
| HFP-208-000001113 | to | HFP-208-000001113 |
| HFP-208-000001117 | to | HFP-208-000001117 |
| HFP-208-000001169 | to | HFP-208-000001169 |
| HFP-208-000001171 | to | HFP-208-000001171 |
| HFP-208-000001251 | to | HFP-208-000001251 |
| HFP-208-000001343 | to | HFP-208-000001343 |
| HFP-208-000001364 | to | HFP-208-000001364 |
| HFP-208-000001365 | to | HFP-208-000001365 |
| HFP-208-000001381 | to | HFP-208-000001381 |
| HFP-208-000001936 | to | HFP-208-000001936 |
| HFP-208-000002208 | to | HFP-208-000002208 |
| HLP-007-000000354 | to | HLP-007-000000354 |
| HLP-007-000007109 | to | HLP-007-000007109 |
| HLP-007-000007110 | to | HLP-007-000007110 |
| HLP-007-000007111 | to | HLP-007-000007111 |
| HLP-007-000007112 | to | HLP-007-000007112 |
| HLP-007-000007113 | to | HLP-007-000007113 |
| HLP-007-000007114 | to | HLP-007-000007114 |
| HLP-007-000001425 | to | HLP-007-000001425 |
| HLP-007-000008342 | to | HLP-007-000008342 |
| HLP-007-000002455 | to | HLP-007-000002455 |
| HLP-007-000008105 | to | HLP-007-000008105 |
| HLP-007-000008106 | to | HLP-007-000008106 |
| HLP-007-000002670 | to | HLP-007-000002670 |
| HLP-007-000008387 | to | HLP-007-000008387 |
| HLP-007-000008388 | to | HLP-007-000008388 |
| HLP-007-000008389 | to | HLP-007-000008389 |
| HLP-007-000008390 | to | HLP-007-000008390 |
| HLP-007-000008391 | to | HLP-007-000008391 |
| HLP-007-000008392 | to | HLP-007-000008392 |
| HLP-007-000004091 | to | HLP-007-000004091 |
| HLP-007-000010128 | to | HLP-007-000010128 |
| HLP-007-000006113 | to | HLP-007-000006113 |
| HLP-007-000011442 | to | HLP-007-000011442 |
| HLP-007-000006117 | to | HLP-007-000006117 |
| HLP-007-000011535 | to | HLP-007-000011535 |
| HLP-008-000000973 | to | HLP-008-000000973 |

| | | |
|---|---|---|
| HLP-008-000003543 | to | HLP-008-000003543 |
| HLP-008-00001138 | to | HLP-008-000001138 |
| HLP-008-000003583 | to | HLP-008-000003583 |
| HLP-008-000001541 | to | HLP-008-000001541 |
| HLP-008-000002853 | to | HLP-008-000002853 |
| HLP-008-00002855 | to | HLP-008-000002855 |
| HLP-011-000000263 | to | HLP-011-000000263 |
| HLP-011-000000480 | to | HLP-011-000000480 |
| HLP-011-000000264 | to | HLP-011-000000264 |
| HLP-011-000000484 | to | HLP-011-000000484 |
| HLP-011-000000265 | to | HLP-011-000000265 |
| HLP-011-000000493 | to | HLP-011-000000493 |
| HLP-011-000000494 | to | HLP-011-000000494 |
| HLP-011-000000266 | to | HLP-011-000000266 |
| HLP-011-000000499 | to | HLP-011-000000499 |
| HLP-015-000000028 | to | HLP-015-000000028 |
| HLP-015-000000635 | to | HLP-015-000000635 |
| HLP-015-000000636 | to | HLP-015-000000636 |
| HLP-015-000000906 | to | HLP-015-000000906 |
| HLP-015-000003309 | to | HLP-015-000003309 |
| HLP-015-000001953 | to | HLP-015-000001953 |
| HLP-015-000004672 | to | HLP-015-000004672 |
| HLP-015-000002048 | to | HLP-015-000002048 |
| HLP-015-000005008 | to | HLP-015-000005008 |
| HLP-015-000005009 | to | HLP-015-000005009 |
| HLP-016-000000528 | to | HLP-016-000000528 |
| HLP-016-000001923 | to | HLP-016-000001923 |
| HLP-016-000001924 | to | HLP-016-000001924 |
| HLP-017-000000831 | to | HLP-017-000000831 |
| HLP-017-000005571 | to | HLP-017-000005571 |
| HLP-017-000001084 | to | HLP-017-000001084 |
| HLP-017-000005392 | to | HLP-017-000005392 |
| HLP-017-000005393 | to | HLP-017-000005393 |
| HLP-017-000001085 | to | HLP-017-000001085 |
| HLP-017-000005402 | to | HLP-017-000005402 |
| HLP-017-000005404 | to | HLP-017-000005404 |
| HLP-017-000001087 | to | HLP-017-000001087 |
| HLP-017-000005578 | to | HLP-017-000005578 |
| HLP-017-000005579 | to | HLP-017-000005579 |
| HLP-017-000002945 | to | HLP-017-000002945 |
| HLP-017-000007266 | to | HLP-017-000007266 |
| HLP-020-000000179 | to | HLP-020-000000179 |
| HLP-020-000001587 | to | HLP-020-000001587 |
| HLP-020-000001588 | to | HLP-020-000001588 |

| | | |
|---|---|---|
| HLP-020-000000186 | to | HLP-020-000000186 |
| HLP-020-000001596 | to | HLP-020-000001596 |
| HLP-029-000002741 | to | HLP-029-000002741 |
| HLP-029-000004541 | to | HLP-029-000004541 |
| HLP-029-000004542 | to | HLP-029-000004542 |
| HLP-029-000002806 | to | HLP-029-000002806 |
| HLP-029-000004922 | to | HLP-029-000004922 |
| HLP-029-000007634 | to | HLP-029-000007634 |
| HLP-029-000010343 | to | HLP-029-000010343 |
| HLP-029-000007640 | to | HLP-029-000007640 |
| HLP-029-000010472 | to | HLP-029-000010472 |
| HLP-031-000003240 | to | HLP-031-000003240 |
| HLP-031-000012953 | to | HLP-031-000012953 |
| HLP-031-000012954 | to | HLP-031-000012954 |
| HLP-031-000003298 | to | HLP-031-000003298 |
| HLP-031-000012729 | to | HLP-031-000012729 |
| HLP-031-000012731 | to | HLP-031-000012731 |
| HLP-031-000004227 | to | HLP-031-000004227 |
| HLP-031-000015673 | to | HLP-031-000015673 |
| HLP-031-000007476 | to | HLP-031-000007476 |
| HLP-031-000014311 | to | HLP-031-000014311 |
| HLP-031-000008003 | to | HLP-031-000008003 |
| HLP-031-000013796 | to | HLP-031-000013796 |
| HLP-031-000013797 | to | HLP-031-000013797 |
| HLP-031-000013798 | to | HLP-031-000013798 |
| HLP-031-000013799 | to | HLP-031-000013799 |
| HLP-031-000013800 | to | HLP-031-000013800 |
| HLP-031-000013801 | to | HLP-031-000013801 |
| HLP-032-000000235 | to | HLP-032-000000235 |
| HLP-032-000002471 | to | HLP-032-000002471 |
| HLP-032-000003989 | to | HLP-032-000003989 |
| HLP-032-000009496 | to | HLP-032-000009496 |
| HLP-032-000004574 | to | HLP-032-000004574 |
| HLP-032-000010776 | to | HLP-032-000010776 |
| HLP-032-000004934 | to | HLP-032-000004934 |
| HLP-032-000010180 | to | HLP-032-000010180 |
| HLP-032-000010182 | to | HLP-032-000010182 |
| HLP-032-000012456 | to | HLP-032-000012456 |
| HLP-032-000012481 | to | HLP-032-000012481 |
| HLP-032-000012482 | to | HLP-032-000012482 |
| HLP-032-000005395 | to | HLP-032-000005395 |
| HLP-032-000006978 | to | HLP-032-000006978 |
| HLP-032-000008061 | to | HLP-032-000008061 |
| HLP-033-000001639 | to | HLP-033-000001639 |

| | | |
|---|---|---|
| HLP-033-000002683 | to | HLP-033-000002683 |
| HLP-035-000001632 | to | HLP-035-000001632 |
| HLP-035-000005845 | to | HLP-035-000005845 |
| HLP-035-000001668 | to | HLP-035-000001668 |
| HLP-035-000006661 | to | HLP-035-000006661 |
| HLP-035-000003484 | to | HLP-035-000003484 |
| HLP-035-000005375 | to | HLP-035-000005375 |
| HLP-035-000003787 | to | HLP-035-000003787 |
| HLP-035-000005497 | to | HLP-035-000005497 |
| HLP-036-000000647 | to | HLP-036-000000647 |
| HLP-036-000004134 | to | HLP-036-000004134 |
| HLP-036-000004135 | to | HLP-036-000004135 |
| HLP-037-000002323 | to | HLP-037-000002323 |
| HLP-037-000009366 | to | HLP-037-000009366 |
| HLP-037-000005949 | to | HLP-037-000005949 |
| HLP-037-000010286 | to | HLP-037-000010286 |
| HLP-037-000010287 | to | HLP-037-000010287 |
| HLP-037-000005991 | to | HLP-037-000005991 |
| HLP-037-000010430 | to | HLP-037-000010430 |
| HLP-037-000018128 | to | HLP-037-000018128 |
| HLP-037-000020797 | to | HLP-037-000020797 |
| HLP-037-000020798 | to | HLP-037-000020798 |
| HLP-037-000020799 | to | HLP-037-000020799 |
| HLP-039-000000695 | to | HLP-039-000000695 |
| HLP-039-000002793 | to | HLP-039-000002793 |
| HLP-039-000004850 | to | HLP-039-000004850 |
| HLP-039-000004851 | to | HLP-039-000004851 |
| HLP-041-000003557 | to | HLP-041-000003557 |
| HLP-041-000013576 | to | HLP-041-000013576 |
| HLP-041-000013577 | to | HLP-041-000013577 |
| HLP-041-000013578 | to | HLP-041-000013578 |
| HLP-043-000000795 | to | HLP-043-000000795 |
| HLP-043-000008757 | to | HLP-043-000008757 |
| HLP-043-000008758 | to | HLP-043-000008758 |
| HLP-043-000002473 | to | HLP-043-000002473 |
| HLP-043-000008629 | to | HLP-043-000008629 |
| HLP-043-000002643 | to | HLP-043-000002643 |
| HLP-043-000006884 | to | HLP-043-000006884 |
| HLP-045-000002230 | to | HLP-045-000002230 |
| HLP-045-000012818 | to | HLP-045-000012818 |
| HLP-045-000002614 | to | HLP-045-000002614 |
| HLP-045-000002755 | to | HLP-045-000002755 |
| HLP-045-000012845 | to | HLP-045-000012845 |
| HLP-045-000005689 | to | HLP-045-000005689 |

| | | |
|---|---|---|
| HLP-045-000016693 | to | HLP-045-000016693 |
| HLP-045-000016694 | to | HLP-045-000016694 |
| HLP-045-000005795 | to | HLP-045-000005795 |
| HLP-045-000018375 | to | HLP-045-000018375 |
| HLP-045-000006343 | to | HLP-045-000006343 |
| HLP-045-000006350 | to | HLP-045-000006350 |
| HLP-045-000010327 | to | HLP-045-000010327 |
| HLP-045-000020476 | to | HLP-045-000020476 |
| HLP-045-000010329 | to | HLP-045-000010329 |
| HLP-045-000020484 | to | HLP-045-000020484 |
| HLP-046-000001241 | to | HLP-046-000001241 |
| HLP-046-000001242 | to | HLP-046-000001242 |
| HLP-046-000001244 | to | HLP-046-000001244 |
| HLP-046-000001541 | to | HLP-046-000001541 |
| HLP-046-000001633 | to | HLP-046-000001633 |
| HLP-046-000009204 | to | HLP-046-000009204 |
| HLP-046-000001871 | to | HLP-046-000001871 |
| HLP-046-000009291 | to | HLP-046-000009291 |
| HLP-046-000009292 | to | HLP-046-000009292 |
| HLP-046-000009293 | to | HLP-046-000009293 |
| HLP-046-000009294 | to | HLP-046-000009294 |
| HLP-046-000009296 | to | HLP-046-000009296 |
| HLP-046-000009298 | to | HLP-046-000009298 |
| HLP-046-000003953 | to | HLP-046-000003953 |
| HLP-046-000011501 | to | HLP-046-000011501 |
| HLP-046-000003954 | to | HLP-046-000003954 |
| HLP-046-000011505 | to | HLP-046-000011505 |
| HLP-046-000004478 | to | HLP-046-000004478 |
| HLP-046-000004738 | to | HLP-046-000004738 |
| HLP-046-000011242 | to | HLP-046-000011242 |
| HLP-046-000006852 | to | HLP-046-000006852 |
| HLP-046-000016470 | to | HLP-046-000016470 |
| HLP-046-000010544 | to | HLP-046-000010544 |
| HLP-046-000014904 | to | HLP-046-000014904 |
| HLP-046-000014905 | to | HLP-046-000014905 |
| HLP-046-000014906 | to | HLP-046-000014906 |
| HLP-046-000012486 | to | HLP-046-000012486 |
| HLP-046-000019517 | to | HLP-046-000019517 |
| HLP-047-000007367 | to | HLP-047-000007367 |
| HLP-073-000002797 | to | HLP-073-000002797 |
| HLP-073-000015707 | to | HLP-073-000015707 |
| HLP-073-000015708 | to | HLP-073-000015708 |
| HLP-073-000002855 | to | HLP-073-000002855 |
| HLP-073-000015285 | to | HLP-073-000015285 |

| | | |
|---|---|---|
| HLP-073-000015287 | to | HLP-073-000015287 |
| HLP-073-000003784 | to | HLP-073-000003784 |
| HLP-073-000012626 | to | HLP-073-000012626 |
| HLP-073-000007033 | to | HLP-073-000007033 |
| HLP-073-000016355 | to | HLP-073-000016355 |
| HLP-073-000007560 | to | HLP-073-000007560 |
| HLP-073-000014261 | to | HLP-073-000014261 |
| HLP-073-000014262 | to | HLP-073-000014262 |
| HLP-073-000014264 | to | HLP-073-000014264 |
| HLP-073-000014265 | to | HLP-073-000014265 |
| HLP-073-000014266 | to | HLP-073-000014266 |
| HLP-073-000014267 | to | HLP-073-000014267 |
| HLP-079-000002942 | to | HLP-079-000002942 |
| HLP-079-000002943 | to | HLP-079-000002943 |
| HLP-079-000003268 | to | HLP-079-000003268 |
| HLP-079-000015968 | to | HLP-079-000015968 |
| HLP-079-000003269 | to | HLP-079-000003269 |
| HLP-079-000015976 | to | HLP-079-000015976 |
| HLP-079-000005570 | to | HLP-079-000005570 |
| HLP-079-000020938 | to | HLP-079-000020938 |
| HLP-079-000020939 | to | HLP-079-000020939 |
| HLP-079-000006110 | to | HLP-079-000006110 |
| HLP-079-000022516 | to | HLP-079-000022516 |
| HLP-079-000022517 | to | HLP-079-000022517 |
| HLP-079-000022518 | to | HLP-079-000022518 |
| HLP-079-000006204 | to | HLP-079-000006204 |
| HLP-079-000024507 | to | HLP-079-000024507 |
| HLP-079-000006291 | to | HLP-079-000006291 |
| HLP-079-000023272 | to | HLP-079-000023272 |
| HLP-079-000006292 | to | HLP-079-000006292 |
| HLP-079-000023296 | to | HLP-079-000023296 |
| HLP-079-000006351 | to | HLP-079-000006351 |
| HLP-079-000022556 | to | HLP-079-000022556 |
| HLP-079-000022557 | to | HLP-079-000022557 |
| HLP-079-000022558 | to | HLP-079-000022558 |
| HLP-079-000006473 | to | HLP-079-000006473 |
| HLP-079-000021956 | to | HLP-079-000021956 |
| HLP-079-000021957 | to | HLP-079-000021957 |
| HLP-079-000021958 | to | HLP-079-000021958 |
| HLP-079-000021959 | to | HLP-079-000021959 |
| HLP-079-000021960 | to | HLP-079-000021960 |
| HLP-079-000021961 | to | HLP-079-000021961 |
| HLP-079-000007404 | to | HLP-079-000007404 |
| HLP-079-000022288 | to | HLP-079-000022288 |

| | | |
|---|---|---|
| HLP-079-000022289 | to | HLP-079-000022289 |
| HLP-079-000022290 | to | HLP-079-000022290 |
| HLP-079-000007798 | to | HLP-079-000007798 |
| HLP-079-000023420 | to | HLP-079-000023420 |
| HLP-079-000023421 | to | HLP-079-000023421 |
| HLP-079-000023422 | to | HLP-079-000023422 |
| HLP-079-000008404 | to | HLP-079-000008404 |
| HLP-079-000023977 | to | HLP-079-000023977 |
| HLP-079-000023978 | to | HLP-079-000023978 |
| HLP-079-000008803 | to | HLP-079-000008803 |
| HLP-079-000019401 | to | HLP-079-000019401 |
| HLP-079-000010521 | to | HLP-079-000010521 |
| HLP-079-000018079 | to | HLP-079-000018079 |
| HLP-079-000024815 | to | HLP-079-000024815 |
| HLP-079-000024816 | to | HLP-079-000024816 |
| HLP-079-000010980 | to | HLP-079-000010980 |
| HLP-079-000018301 | to | HLP-079-000018301 |
| HLP-079-000011633 | to | HLP-079-000011633 |
| HLP-079-000018090 | to | HLP-079-000018090 |
| HLP-079-000018091 | to | HLP-079-000018091 |
| HLP-079-000018092 | to | HLP-079-000018092 |
| HLP-079-000012105 | to | HLP-079-000012105 |
| HLP-079-000019663 | to | HLP-079-000019663 |
| HLP-079-000019664 | to | HLP-079-000019664 |
| HLP-080-000003712 | to | HLP-080-000003712 |
| HLP-080-000003713 | to | HLP-080-000003713 |
| HLP-080-000008582 | to | HLP-080-000008582 |
| HLP-080-000012973 | to | HLP-080-000012973 |
| HLP-080-000057187 | to | HLP-080-000057187 |
| HLP-080-000057188 | to | HLP-080-000057188 |
| HLP-080-000014164 | to | HLP-080-000014164 |
| HLP-080-000056217 | to | HLP-080-000056217 |
| HLP-080-000056218 | to | HLP-080-000056218 |
| HLP-080-000056219 | to | HLP-080-000056219 |
| HLP-080-000014441 | to | HLP-080-000014441 |
| HLP-080-000058583 | to | HLP-080-000058583 |
| HLP-080-000014669 | to | HLP-080-000014669 |
| HLP-080-000057883 | to | HLP-080-000057883 |
| HLP-080-000014670 | to | HLP-080-000014670 |
| HLP-080-000057886 | to | HLP-080-000057886 |
| HLP-080-000014843 | to | HLP-080-000014843 |
| HLP-080-000056426 | to | HLP-080-000056426 |
| HLP-080-000056427 | to | HLP-080-000056427 |
| HLP-080-000056428 | to | HLP-080-000056428 |

| | | |
|---|---|---|
| HLP-080-000015132 | to | HLP-080-000015132 |
| HLP-080-000058822 | to | HLP-080-000058822 |
| HLP-080-000058823 | to | HLP-080-000058823 |
| HLP-080-000058824 | to | HLP-080-000058824 |
| HLP-080-000058825 | to | HLP-080-000058825 |
| HLP-080-000058826 | to | HLP-080-000058826 |
| HLP-080-000058827 | to | HLP-080-000058827 |
| HLP-080-000017213 | to | HLP-080-000017213 |
| HLP-080-000059809 | to | HLP-080-000059809 |
| HLP-080-000059810 | to | HLP-080-000059810 |
| HLP-080-000059811 | to | HLP-080-000059811 |
| HLP-080-000018126 | to | HLP-080-000018126 |
| HLP-080-000059492 | to | HLP-080-000059492 |
| HLP-080-000059493 | to | HLP-080-000059493 |
| HLP-080-000059494 | to | HLP-080-000059494 |
| HLP-080-000019414 | to | HLP-080-000019414 |
| HLP-080-000057945 | to | HLP-080-000057945 |
| HLP-080-000057946 | to | HLP-080-000057946 |
| HLP-080-000020287 | to | HLP-080-000020287 |
| HLP-080-000059216 | to | HLP-080-000059216 |
| HLP-080-000043216 | to | HLP-080-000043216 |
| HLP-080-000055165 | to | HLP-080-000055165 |
| HLP-080-000061675 | to | HLP-080-000061675 |
| HLP-080-000061676 | to | HLP-080-000061676 |
| HLP-080-000044297 | to | HLP-080-000044297 |
| HLP-080-000054298 | to | HLP-080-000054298 |
| HLP-080-000045742 | to | HLP-080-000045742 |
| HLP-080-000054092 | to | HLP-080-000054092 |
| HLP-080-000054093 | to | HLP-080-000054093 |
| HLP-080-000054094 | to | HLP-080-000054094 |
| HLP-080-000046802 | to | HLP-080-000046802 |
| HLP-080-000055303 | to | HLP-080-000055303 |
| HLP-080-000055304 | to | HLP-080-000055304 |
| HLP-082-000000424 | to | HLP-082-000000424 |
| HLP-082-000014808 | to | HLP-082-000014808 |
| HLP-082-000002258 | to | HLP-082-000002258 |
| HLP-082-000016089 | to | HLP-082-000016089 |
| HLP-082-000002875 | to | HLP-082-000002875 |
| HLP-082-000015505 | to | HLP-082-000015505 |
| HLP-082-000003041 | to | HLP-082-000003041 |
| HLP-082-000003175 | to | HLP-082-000003175 |
| HLP-082-000015782 | to | HLP-082-000015782 |
| HLP-082-000015783 | to | HLP-082-000015783 |
| HLP-082-000003186 | to | HLP-082-000003186 |

| | | |
|---|---|---|
| HLP-082-000015860 | to | HLP-082-000015860 |
| HLP-082-000015861 | to | HLP-082-000015861 |
| HLP-082-000015863 | to | HLP-082-000015863 |
| HLP-082-000015864 | to | HLP-082-000015864 |
| HLP-082-000003268 | to | HLP-082-000003268 |
| HLP-082-000015609 | to | HLP-082-000015609 |
| HLP-082-000003400 | to | HLP-082-000003400 |
| HLP-082-000016392 | to | HLP-082-000016392 |
| HLP-082-000004699 | to | HLP-082-000004699 |
| HLP-082-000025585 | to | HLP-082-000025585 |
| HLP-082-000004704 | to | HLP-082-000004704 |
| HLP-082-000025702 | to | HLP-082-000025702 |
| HLP-082-000005117 | to | HLP-082-000005117 |
| HLP-082-000024378 | to | HLP-082-000024378 |
| HLP-082-000006927 | to | HLP-082-000006927 |
| HLP-082-000022707 | to | HLP-082-000022707 |
| HLP-082-000022710 | to | HLP-082-000022710 |
| HLP-082-000008702 | to | HLP-082-000008702 |
| HLP-082-000019162 | to | HLP-082-000019162 |
| HLP-083-000000012 | to | HLP-083-000000012 |
| HLP-083-000000013 | to | HLP-083-000000013 |
| HLP-083-000003588 | to | HLP-083-000003588 |
| HLP-083-000003589 | to | HLP-083-000003589 |
| HLP-083-000005539 | to | HLP-083-000005539 |
| HLP-083-000005540 | to | HLP-083-000005540 |
| HLP-086-000001696 | to | HLP-086-000001696 |
| HLP-086-000011160 | to | HLP-086-000011160 |
| HLP-086-000002429 | to | HLP-086-000002429 |
| HLP-086-000009852 | to | HLP-086-000009852 |
| HLP-086-000002430 | to | HLP-086-000002430 |
| HLP-086-000009873 | to | HLP-086-000009873 |
| HLP-087-000000753 | to | HLP-087-000000753 |
| HLP-087-000006039 | to | HLP-087-000006039 |
| HLP-087-000000773 | to | HLP-087-000000773 |
| HLP-087-000005982 | to | HLP-087-000005982 |
| HLP-087-000001646 | to | HLP-087-000001646 |
| HLP-087-000005426 | to | HLP-087-000005426 |
| HLP-087-000005427 | to | HLP-087-000005427 |
| HLP-094-000001675 | to | HLP-094-000001675 |
| HLP-094-000004040 | to | HLP-094-000004040 |
| HLP-094-000004041 | to | HLP-094-000004041 |
| HLP-095-000003318 | to | HLP-095-000003318 |
| HLP-095-000003559 | to | HLP-095-000003559 |
| HLP-095-000003560 | to | HLP-095-000003560 |

| | | |
|---|---|---|
| HLP-096-000002174 | to | HLP-096-000002174 |
| HLP-096-000003873 | to | HLP-096-000003873 |
| HLP-096-000003875 | to | HLP-096-000003875 |
| HLP-096-000003878 | to | HLP-096-000003878 |
| HLP-096-000002175 | to | HLP-096-000002175 |
| HLP-096-000003914 | to | HLP-096-000003914 |
| HLP-096-000002178 | to | HLP-096-000002178 |
| HLP-096-000003931 | to | HLP-096-000003931 |
| HLP-096-000002179 | to | HLP-096-000002179 |
| HLP-096-000003954 | to | HLP-096-000003954 |
| HLP-096-000002180 | to | HLP-096-000002180 |
| HLP-096-000003965 | to | HLP-096-000003965 |
| HLP-096-000005490 | to | HLP-096-000005490 |
| HLP-096-000012276 | to | HLP-096-000012276 |
| HLP-096-000005500 | to | HLP-096-000005500 |
| HLP-096-000012329 | to | HLP-096-000012329 |
| HLP-096-000012330 | to | HLP-096-000012330 |
| HLP-096-000005526 | to | HLP-096-000005526 |
| HLP-096-000013533 | to | HLP-096-000013533 |
| HLP-096-000006382 | to | HLP-096-000006382 |
| HLP-096-000012133 | to | HLP-096-000012133 |
| HLP-096-000007542 | to | HLP-096-000007542 |
| HLP-096-000015095 | to | HLP-096-000015095 |
| HLP-096-000009963 | to | HLP-096-000009963 |
| HLP-096-000015720 | to | HLP-096-000015720 |
| HLP-096-000015721 | to | HLP-096-000015721 |
| HLP-100-000000747 | to | HLP-100-000000747 |
| HLP-100-000002014 | to | HLP-100-000002014 |
| HLP-100-000002015 | to | HLP-100-000002015 |
| HLP-100-000002016 | to | HLP-100-000002016 |
| HLP-100-000002017 | to | HLP-100-000002017 |
| HLP-100-000002018 | to | HLP-100-000002018 |
| HLP-100-000002019 | to | HLP-100-000002019 |
| HLP-100-000002020 | to | HLP-100-000002020 |
| HLP-100-000000748 | to | HLP-100-000000748 |
| HLP-100-000002070 | to | HLP-100-000002070 |
| HLP-100-000002071 | to | HLP-100-000002071 |
| HLP-100-000002072 | to | HLP-100-000002072 |
| HLP-100-000002073 | to | HLP-100-000002073 |
| HLP-100-000000750 | to | HLP-100-000000750 |
| HLP-100-000002125 | to | HLP-100-000002125 |
| HLP-100-000002127 | to | HLP-100-000002127 |
| HLP-100-000002129 | to | HLP-100-000002129 |
| HLP-100-000000751 | to | HLP-100-000000751 |

| | | |
|---|---|---|
| HLP-100-000002168 | to | HLP-100-000002168 |
| HLP-100-000002169 | to | HLP-100-000002169 |
| HLP-100-000002170 | to | HLP-100-000002170 |
| HLP-100-000002171 | to | HLP-100-000002171 |
| HLP-100-000001472 | to | HLP-100-000001472 |
| HLP-100-000003867 | to | HLP-100-000003867 |
| HLP-100-000001633 | to | HLP-100-000001633 |
| HLP-100-000003673 | to | HLP-100-000003673 |
| HLP-101-000000213 | to | HLP-101-000000213 |
| HLP-101-000002761 | to | HLP-101-000002761 |
| HLP-103-000005237 | to | HLP-103-000005237 |
| HLP-103-000021540 | to | HLP-103-000021540 |
| HLP-103-000021541 | to | HLP-103-000021541 |
| HLP-103-000025425 | to | HLP-103-000025425 |
| HLP-103-000025426 | to | HLP-103-000025426 |
| HLP-103-000005279 | to | HLP-103-000005279 |
| HLP-103-000021640 | to | HLP-103-000021640 |
| HLP-103-000007445 | to | HLP-103-000007445 |
| HLP-103-000007446 | to | HLP-103-000007446 |
| HLP-103-000007448 | to | HLP-103-000007448 |
| HLP-103-000007547 | to | HLP-103-000007547 |
| HLP-103-000018144 | to | HLP-103-000018144 |
| HLP-103-000007636 | to | HLP-103-000007636 |
| HLP-103-000020117 | to | HLP-103-000020117 |
| HLP-103-000007795 | to | HLP-103-000007795 |
| HLP-103-000017928 | to | HLP-103-000017928 |
| HLP-103-000017929 | to | HLP-103-000017929 |
| HLP-103-000007984 | to | HLP-103-000007984 |
| HLP-103-000019551 | to | HLP-103-000019551 |
| HLP-103-000019552 | to | HLP-103-000019552 |
| HLP-103-000008098 | to | HLP-103-000008098 |
| HLP-103-000020084 | to | HLP-103-000020084 |
| HLP-103-000020085 | to | HLP-103-000020085 |
| HLP-103-000008979 | to | HLP-103-000008979 |
| HLP-103-000017452 | to | HLP-103-000017452 |
| HLP-103-000017453 | to | HLP-103-000017453 |
| HLP-103-000009142 | to | HLP-103-000009142 |
| HLP-103-000019486 | to | HLP-103-000019486 |
| HLP-103-000019487 | to | HLP-103-000019487 |
| HLP-103-000009299 | to | HLP-103-000009299 |
| HLP-103-000019484 | to | HLP-103-000019484 |
| HLP-103-000019485 | to | HLP-103-000019485 |
| HLP-103-000009853 | to | HLP-103-000009853 |
| HLP-103-000018088 | to | HLP-103-000018088 |

| | | |
|---|---|---|
| HLP-103-000010735 | to | HLP-103-000010735 |
| HLP-103-000017864 | to | HLP-103-000017864 |
| HLP-103-000011009 | to | HLP-103-000011009 |
| HLP-103-000023692 | to | HLP-103-000023692 |
| HLP-103-000023693 | to | HLP-103-000023693 |
| HLP-103-000023694 | to | HLP-103-000023694 |
| HLP-103-000011060 | to | HLP-103-000011060 |
| HLP-103-000021085 | to | HLP-103-000021085 |
| HLP-103-000021086 | to | HLP-103-000021086 |
| HLP-103-000021087 | to | HLP-103-000021087 |
| HLP-103-000011679 | to | HLP-103-000011679 |
| HLP-103-000023744 | to | HLP-103-000023744 |
| HLP-103-000011777 | to | HLP-103-000011777 |
| HLP-103-000021249 | to | HLP-103-000021249 |
| HLP-103-000011831 | to | HLP-103-000011831 |
| HLP-103-000021626 | to | HLP-103-000021626 |
| HLP-103-000012069 | to | HLP-103-000012069 |
| HLP-103-000017225 | to | HLP-103-000017225 |
| HLP-103-000012105 | to | HLP-103-000012105 |
| HLP-103-000023404 | to | HLP-103-000023404 |
| HLP-103-000023405 | to | HLP-103-000023405 |
| HLP-103-000012114 | to | HLP-103-000012114 |
| HLP-103-000023643 | to | HLP-103-000023643 |
| HLP-103-000012152 | to | HLP-103-000012152 |
| HLP-103-000023037 | to | HLP-103-000023037 |
| HLP-103-000014718 | to | HLP-103-000014718 |
| HLP-103-000015035 | to | HLP-103-000015035 |
| HLP-103-000024191 | to | HLP-103-000024191 |
| HLP-104-000003378 | to | HLP-104-000003378 |
| HLP-104-000008749 | to | HLP-104-000008749 |
| HLP-104-000008750 | to | HLP-104-000008750 |
| HLP-108-000001710 | to | HLP-108-000001710 |
| HLP-108-000004841 | to | HLP-108-000004841 |
| HLP-108-000002476 | to | HLP-108-000002476 |
| HLP-108-000004599 | to | HLP-108-000004599 |
| HLP-108-000004600 | to | HLP-108-000004600 |
| HLP-111-000001370 | to | HLP-111-000001370 |
| HLP-111-000001867 | to | HLP-111-000001867 |
| HLP-111-000001372 | to | HLP-111-000001372 |
| HLP-111-000001890 | to | HLP-111-000001890 |
| HLP-111-000003038 | to | HLP-111-000003038 |
| HLP-111-000011053 | to | HLP-111-000011053 |
| HLP-111-000003159 | to | HLP-111-000003159 |
| HLP-111-000009831 | to | HLP-111-000009831 |

| | | |
|---|---|---|
| HLP-111-000005700 | to | HLP-111-000005700 |
| HLP-111-000009516 | to | HLP-111-000009516 |
| HLP-111-000009517 | to | HLP-111-000009517 |
| HLP-111-000009518 | to | HLP-111-000009518 |
| HLP-111-000009519 | to | HLP-111-000009519 |
| HLP-111-000009520 | to | HLP-111-000009520 |
| HLP-111-000009521 | to | HLP-111-000009521 |
| HLP-111-000005988 | to | HLP-111-000005988 |
| HLP-111-000012311 | to | HLP-111-000012311 |
| HLP-111-000005991 | to | HLP-111-000005991 |
| HLP-111-000005993 | to | HLP-111-000005993 |
| HLP-111-000005995 | to | HLP-111-000005995 |
| HLP-111-000006556 | to | HLP-111-000006556 |
| HLP-111-000009110 | to | HLP-111-000009110 |
| HLP-111-000006920 | to | HLP-111-000006920 |
| HLP-111-000013232 | to | HLP-111-000013232 |
| HLP-111-000007227 | to | HLP-111-000007227 |
| HLP-111-000010758 | to | HLP-111-000010758 |
| HLP-111-000007895 | to | HLP-111-000007895 |
| HLP-111-000010514 | to | HLP-111-000010514 |
| HLP-111-000008328 | to | HLP-111-000008328 |
| HLP-111-000011943 | to | HLP-111-000011943 |
| HLP-111-000008336 | to | HLP-111-000008336 |
| HLP-111-000012081 | to | HLP-111-000012081 |
| HLP-119-000000837 | to | HLP-119-000000837 |
| HLP-119-000005859 | to | HLP-119-000005859 |
| HLP-119-000000846 | to | HLP-119-000000846 |
| HLP-119-000005612 | to | HLP-119-000005612 |
| HLP-119-000000853 | to | HLP-119-000000853 |
| HLP-119-000005720 | to | HLP-119-000005720 |
| HLP-119-000001310 | to | HLP-119-000001310 |
| HLP-119-000005540 | to | HLP-119-000005540 |
| HLP-119-000001493 | to | HLP-119-000001493 |
| HLP-119-000005390 | to | HLP-119-000005390 |
| HLP-119-000005391 | to | HLP-119-000005391 |
| HLP-119-000005392 | to | HLP-119-000005392 |
| HLP-119-000001641 | to | HLP-119-000001641 |
| HLP-119-000004664 | to | HLP-119-000004664 |
| HLP-119-000002656 | to | HLP-119-000002656 |
| HLP-119-000012801 | to | HLP-119-000012801 |
| HLP-119-000012802 | to | HLP-119-000012802 |
| HLP-119-000003339 | to | HLP-119-000003339 |
| HLP-119-000012505 | to | HLP-119-000012505 |
| HLP-119-000012506 | to | HLP-119-000012506 |

| | | |
|---|---|---|
| HLP-119-000017915 | to | HLP-119-000017915 |
| HLP-119-000004090 | to | HLP-119-000004090 |
| HLP-119-000006213 | to | HLP-119-000006213 |
| HLP-119-000006214 | to | HLP-119-000006214 |
| HLP-119-000004153 | to | HLP-119-000004153 |
| HLP-119-000012815 | to | HLP-119-000012815 |
| HLP-119-000012816 | to | HLP-119-000012816 |
| HLP-119-000004183 | to | HLP-119-000004183 |
| HLP-119-000012997 | to | HLP-119-000012997 |
| HLP-119-000012999 | to | HLP-119-000012999 |
| HLP-119-000013001 | to | HLP-119-000013001 |
| HLP-119-000004457 | to | HLP-119-000004457 |
| HLP-119-000012645 | to | HLP-119-000012645 |
| HLP-119-000012646 | to | HLP-119-000012646 |
| HLP-119-000012647 | to | HLP-119-000012647 |
| HLP-119-000012648 | to | HLP-119-000012648 |
| HLP-119-000012649 | to | HLP-119-000012649 |
| HLP-119-000012650 | to | HLP-119-000012650 |
| HLP-119-000004794 | to | HLP-119-000004794 |
| HLP-119-000006210 | to | HLP-119-000006210 |
| HLP-119-000006898 | to | HLP-119-000006898 |
| HLP-119-000014293 | to | HLP-119-000014293 |
| HLP-119-000014294 | to | HLP-119-000014294 |
| HLP-119-000007003 | to | HLP-119-000007003 |
| HLP-119-000014408 | to | HLP-119-000014408 |
| HLP-119-000007155 | to | HLP-119-000007155 |
| HLP-119-000015819 | to | HLP-119-000015819 |
| HLP-119-000007254 | to | HLP-119-000007254 |
| HLP-119-000016910 | to | HLP-119-000016910 |
| HLP-119-000007379 | to | HLP-119-000007379 |
| HLP-119-000017597 | to | HLP-119-000017597 |
| HLP-119-000007419 | to | HLP-119-000007419 |
| HLP-119-000013769 | to | HLP-119-000013769 |
| HLP-119-000013770 | to | HLP-119-000013770 |
| HLP-119-000007432 | to | HLP-119-000007432 |
| HLP-119-000013591 | to | HLP-119-000013591 |
| HLP-119-000013592 | to | HLP-119-000013592 |
| HLP-119-000007713 | to | HLP-119-000007713 |
| HLP-119-000016140 | to | HLP-119-000016140 |
| HLP-119-000016142 | to | HLP-119-000016142 |
| HLP-119-000007967 | to | HLP-119-000007967 |
| HLP-119-000014364 | to | HLP-119-000014364 |
| HLP-119-000014365 | to | HLP-119-000014365 |
| HLP-119-000014366 | to | HLP-119-000014366 |

| | | |
|---|---|---|
| HLP-119-000008278 | to | HLP-119-000008278 |
| HLP-119-000014645 | to | HLP-119-000014645 |
| HLP-119-000014648 | to | HLP-119-000014648 |
| HLP-119-000008679 | to | HLP-119-000008679 |
| HLP-119-000014093 | to | HLP-119-000014093 |
| HLP-119-000014094 | to | HLP-119-000014094 |
| HLP-119-000008765 | to | HLP-119-000008765 |
| HLP-119-000014353 | to | HLP-119-000014353 |
| HLP-119-000014354 | to | HLP-119-000014354 |
| HLP-119-000008835 | to | HLP-119-000008835 |
| HLP-119-000014443 | to | HLP-119-000014443 |
| HLP-119-000008900 | to | HLP-119-000008900 |
| HLP-119-000014121 | to | HLP-119-000014121 |
| HLP-119-000014122 | to | HLP-119-000014122 |
| HLP-119-000008944 | to | HLP-119-000008944 |
| HLP-119-000015247 | to | HLP-119-000015247 |
| HLP-119-000008959 | to | HLP-119-000008959 |
| HLP-119-000015433 | to | HLP-119-000015433 |
| HLP-119-000015435 | to | HLP-119-000015435 |
| HLP-119-000009035 | to | HLP-119-000009035 |
| HLP-119-000014641 | to | HLP-119-000014641 |
| HLP-119-000014646 | to | HLP-119-000014646 |
| HLP-119-000009121 | to | HLP-119-000009121 |
| HLP-119-000014442 | to | HLP-119-000014442 |
| HLP-119-000014445 | to | HLP-119-000014445 |
| HLP-119-000009170 | to | HLP-119-000009170 |
| HLP-119-000014973 | to | HLP-119-000014973 |
| HLP-119-000014975 | to | HLP-119-000014975 |
| HLP-119-000009225 | to | HLP-119-000009225 |
| HLP-119-000015194 | to | HLP-119-000015194 |
| HLP-119-000015195 | to | HLP-119-000015195 |
| HLP-119-000009257 | to | HLP-119-000009257 |
| HLP-119-000016117 | to | HLP-119-000016117 |
| HLP-119-000009282 | to | HLP-119-000009282 |
| HLP-119-000016508 | to | HLP-119-000016508 |
| HLP-119-000016510 | to | HLP-119-000016510 |
| HLP-119-000009343 | to | HLP-119-000009343 |
| HLP-119-000016547 | to | HLP-119-000016547 |
| HLP-119-000016548 | to | HLP-119-000016548 |
| HLP-119-000009418 | to | HLP-119-000009418 |
| HLP-119-000017513 | to | HLP-119-000017513 |
| HLP-119-000017514 | to | HLP-119-000017514 |
| HLP-119-000009474 | to | HLP-119-000009474 |
| HLP-119-000016987 | to | HLP-119-000016987 |

| | | |
|---|---|---|
| HLP-119-000016990 | to | HLP-119-000016990 |
| HLP-119-000009542 | to | HLP-119-000009542 |
| HLP-119-000009684 | to | HLP-119-000009684 |
| HLP-119-000017783 | to | HLP-119-000017783 |
| HLP-119-000017784 | to | HLP-119-000017784 |
| HLP-119-000009789 | to | HLP-119-000009789 |
| HLP-119-000016972 | to | HLP-119-000016972 |
| HLP-119-000009998 | to | HLP-119-000009998 |
| HLP-119-000015066 | to | HLP-119-000015066 |
| HLP-119-000010031 | to | HLP-119-000010031 |
| HLP-119-000014818 | to | HLP-119-000014818 |
| HLP-119-000014819 | to | HLP-119-000014819 |
| HLP-119-000014820 | to | HLP-119-000014820 |
| HLP-119-000014822 | to | HLP-119-000014822 |
| HLP-119-000010039 | to | HLP-119-000010039 |
| HLP-119-000015151 | to | HLP-119-000015151 |
| HLP-119-000010068 | to | HLP-119-000010068 |
| HLP-119-000014665 | to | HLP-119-000014665 |
| HLP-119-000010120 | to | HLP-119-000010120 |
| HLP-119-000014707 | to | HLP-119-000014707 |
| HLP-119-000010197 | to | HLP-119-000010197 |
| HLP-119-000015802 | to | HLP-119-000015802 |
| HLP-119-000010215 | to | HLP-119-000010215 |
| HLP-119-000016060 | to | HLP-119-000016060 |
| HLP-119-000016061 | to | HLP-119-000016061 |
| HLP-119-000010217 | to | HLP-119-000010217 |
| HLP-119-000016338 | to | HLP-119-000016338 |
| HLP-119-000010232 | to | HLP-119-000010232 |
| HLP-119-000018513 | to | HLP-119-000018513 |
| HLP-119-000010552 | to | HLP-119-000010552 |
| HLP-119-000015401 | to | HLP-119-000015401 |
| HLP-119-000015402 | to | HLP-119-000015402 |
| HLP-119-000010574 | to | HLP-119-000010574 |
| HLP-119-000014757 | to | HLP-119-000014757 |
| HLP-119-000014758 | to | HLP-119-000014758 |
| HLP-119-000010661 | to | HLP-119-000010661 |
| HLP-119-000016085 | to | HLP-119-000016085 |
| HLP-119-000016086 | to | HLP-119-000016086 |
| HLP-119-000010710 | to | HLP-119-000010710 |
| HLP-119-000016554 | to | HLP-119-000016554 |
| HLP-119-000016555 | to | HLP-119-000016555 |
| HLP-119-000010829 | to | HLP-119-000010829 |
| HLP-119-000017809 | to | HLP-119-000017809 |
| HLP-119-000017810 | to | HLP-119-000017810 |

| | | |
|---|---|---|
| HLP-119-000010891 | to | HLP-119-000010891 |
| HLP-119-000016075 | to | HLP-119-000016075 |
| HLP-119-000016076 | to | HLP-119-000016076 |
| HLP-119-000010909 | to | HLP-119-000010909 |
| HLP-119-000016040 | to | HLP-119-000016040 |
| HLP-119-000010955 | to | HLP-119-000010955 |
| HLP-119-000016879 | to | HLP-119-000016879 |
| HLP-119-000010988 | to | HLP-119-000010988 |
| HLP-119-000017172 | to | HLP-119-000017172 |
| HLP-119-000017173 | to | HLP-119-000017173 |
| HLP-119-000011054 | to | HLP-119-000011054 |
| HLP-119-000014635 | to | HLP-119-000014635 |
| HLP-119-000011055 | to | HLP-119-000011055 |
| HLP-119-000014676 | to | HLP-119-000014676 |
| HLP-119-000014677 | to | HLP-119-000014677 |
| HLP-119-000011057 | to | HLP-119-000011057 |
| HLP-119-000014886 | to | HLP-119-000014886 |
| HLP-119-000011113 | to | HLP-119-000011113 |
| HLP-119-000014577 | to | HLP-119-000014577 |
| HLP-119-000014578 | to | HLP-119-000014578 |
| HLP-119-000011127 | to | HLP-119-000011127 |
| HLP-119-000013889 | to | HLP-119-000013889 |
| HLP-119-000013890 | to | HLP-119-000013890 |
| HLP-119-000011193 | to | HLP-119-000011193 |
| HLP-119-000014144 | to | HLP-119-000014144 |
| HLP-119-000011212 | to | HLP-119-000011212 |
| HLP-119-000013642 | to | HLP-119-000013642 |
| HLP-119-000013643 | to | HLP-119-000013643 |
| HLP-119-000011250 | to | HLP-119-000011250 |
| HLP-119-000013584 | to | HLP-119-000013584 |
| HLP-119-000011253 | to | HLP-119-000011253 |
| HLP-119-000013615 | to | HLP-119-000013615 |
| HLP-119-000011308 | to | HLP-119-000011308 |
| HLP-119-000016980 | to | HLP-119-000016980 |
| HLP-119-000016981 | to | HLP-119-000016981 |
| HLP-119-000011342 | to | HLP-119-000011342 |
| HLP-119-000016511 | to | HLP-119-000016511 |
| HLP-119-000016512 | to | HLP-119-000016512 |
| HLP-119-000011410 | to | HLP-119-000011410 |
| HLP-119-000015873 | to | HLP-119-000015873 |
| HLP-119-000015874 | to | HLP-119-000015874 |
| HLP-119-000015875 | to | HLP-119-000015875 |
| HLP-119-000011447 | to | HLP-119-000011447 |
| HLP-119-000015827 | to | HLP-119-000015827 |

| | | |
|---|---|---|
| HLP-119-000015828 | to | HLP-119-000015828 |
| HLP-119-000011461 | to | HLP-119-000011461 |
| HLP-119-000015934 | to | HLP-119-000015934 |
| HLP-119-000015935 | to | HLP-119-000015935 |
| HLP-119-000015936 | to | HLP-119-000015936 |
| HLP-119-000011547 | to | HLP-119-000011547 |
| HLP-119-000015167 | to | HLP-119-000015167 |
| HLP-119-000011664 | to | HLP-119-000011664 |
| HLP-119-000015750 | to | HLP-119-000015750 |
| HLP-119-000015751 | to | HLP-119-000015751 |
| HLP-119-000011748 | to | HLP-119-000011748 |
| HLP-119-000015683 | to | HLP-119-000015683 |
| HLP-119-000012158 | to | HLP-119-000012158 |
| HLP-119-000016406 | to | HLP-119-000016406 |
| HLP-119-000016407 | to | HLP-119-000016407 |
| HLP-120-000000058 | to | HLP-120-000000058 |
| HLP-120-000000510 | to | HLP-120-000000510 |
| HLP-120-000000511 | to | HLP-120-000000511 |
| HLP-122-000000549 | to | HLP-122-000000549 |
| HLP-122-000022446 | to | HLP-122-000022446 |
| HLP-122-000022447 | to | HLP-122-000022447 |
| HLP-122-000006680 | to | HLP-122-000006680 |
| HLP-122-000014470 | to | HLP-122-000014470 |
| HLP-122-000006712 | to | HLP-122-000006712 |
| HLP-122-000015660 | to | HLP-122-000015660 |
| HLP-122-000006791 | to | HLP-122-000006791 |
| HLP-122-000016069 | to | HLP-122-000016069 |
| HLP-122-000016070 | to | HLP-122-000016070 |
| HLP-122-000006880 | to | HLP-122-000006880 |
| HLP-122-000016764 | to | HLP-122-000016764 |
| HLP-122-000016765 | to | HLP-122-000016765 |
| HLP-122-000006956 | to | HLP-122-000006956 |
| HLP-122-000016867 | to | HLP-122-000016867 |
| HLP-122-000016868 | to | HLP-122-000016868 |
| HLP-122-000007290 | to | HLP-122-000007290 |
| HLP-122-000016124 | to | HLP-122-000016124 |
| HLP-122-000016125 | to | HLP-122-000016125 |
| HLP-122-000007354 | to | HLP-122-000007354 |
| HLP-122-000017342 | to | HLP-122-000017342 |
| HLP-122-000017343 | to | HLP-122-000017343 |
| HLP-122-000007396 | to | HLP-122-000007396 |
| HLP-122-000016106 | to | HLP-122-000016106 |
| HLP-122-000016107 | to | HLP-122-000016107 |
| HLP-122-000007804 | to | HLP-122-000007804 |

| | | |
|---|---|---|
| HLP-122-000013912 | to | HLP-122-000013912 |
| HLP-122-000007806 | to | HLP-122-000007806 |
| HLP-122-000013953 | to | HLP-122-000013953 |
| HLP-122-000007919 | to | HLP-122-000007919 |
| HLP-122-000015362 | to | HLP-122-000015362 |
| HLP-122-000015363 | to | HLP-122-000015363 |
| HLP-122-000008042 | to | HLP-122-000008042 |
| HLP-122-000013788 | to | HLP-122-000013788 |
| HLP-122-000013790 | to | HLP-122-000013790 |
| HLP-122-000008082 | to | HLP-122-000008082 |
| HLP-122-000013604 | to | HLP-122-000013604 |
| HLP-122-000008085 | to | HLP-122-000008085 |
| HLP-122-000013644 | to | HLP-122-000013644 |
| HLP-122-000013645 | to | HLP-122-000013645 |
| HLP-122-000008090 | to | HLP-122-000008090 |
| HLP-122-000013647 | to | HLP-122-000013647 |
| HLP-122-000008160 | to | HLP-122-000008160 |
| HLP-122-000015494 | to | HLP-122-000015494 |
| HLP-122-000015496 | to | HLP-122-000015496 |
| HLP-122-000008267 | to | HLP-122-000008267 |
| HLP-122-000015256 | to | HLP-122-000015256 |
| HLP-122-000015257 | to | HLP-122-000015257 |
| HLP-122-000008303 | to | HLP-122-000008303 |
| HLP-122-000013101 | to | HLP-122-000013101 |
| HLP-122-000008329 | to | HLP-122-000008329 |
| HLP-122-000013440 | to | HLP-122-000013440 |
| HLP-122-000013441 | to | HLP-122-000013441 |
| HLP-122-000008360 | to | HLP-122-000008360 |
| HLP-122-000013406 | to | HLP-122-000013406 |
| HLP-122-000013407 | to | HLP-122-000013407 |
| HLP-122-000008447 | to | HLP-122-000008447 |
| HLP-122-000014004 | to | HLP-122-000014004 |
| HLP-122-000014009 | to | HLP-122-000014009 |
| HLP-122-000014010 | to | HLP-122-000014010 |
| HLP-122-000008497 | to | HLP-122-000008497 |
| HLP-122-000014152 | to | HLP-122-000014152 |
| HLP-122-000014153 | to | HLP-122-000014153 |
| HLP-122-000008511 | to | HLP-122-000008511 |
| HLP-122-000014011 | to | HLP-122-000014011 |
| HLP-122-000014012 | to | HLP-122-000014012 |
| HLP-122-000014013 | to | HLP-122-000014013 |
| HLP-122-000008514 | to | HLP-122-000008514 |
| HLP-122-000014074 | to | HLP-122-000014074 |
| HLP-122-000014075 | to | HLP-122-000014075 |

| | | |
|---|---|---|
| HLP-122-000014076 | to | HLP-122-000014076 |
| HLP-122-000008642 | to | HLP-122-000008642 |
| HLP-122-000013291 | to | HLP-122-000013291 |
| HLP-122-000013292 | to | HLP-122-000013292 |
| HLP-122-000013293 | to | HLP-122-000013293 |
| HLP-122-000008659 | to | HLP-122-000008659 |
| HLP-122-000013881 | to | HLP-122-000013881 |
| HLP-122-000008677 | to | HLP-122-000008677 |
| HLP-122-000014059 | to | HLP-122-000014059 |
| HLP-122-000008697 | to | HLP-122-000008697 |
| HLP-122-000013860 | to | HLP-122-000013860 |
| HLP-122-000013861 | to | HLP-122-000013861 |
| HLP-122-000013862 | to | HLP-122-000013862 |
| HLP-122-000008712 | to | HLP-122-000008712 |
| HLP-122-000008713 | to | HLP-122-000008713 |
| HLP-122-000008714 | to | HLP-122-000008714 |
| HLP-122-000008720 | to | HLP-122-000008720 |
| HLP-122-000008738 | to | HLP-122-000008738 |
| HLP-122-000013879 | to | HLP-122-000013879 |
| HLP-122-000013880 | to | HLP-122-000013880 |
| HLP-122-000008797 | to | HLP-122-000008797 |
| HLP-122-000015577 | to | HLP-122-000015577 |
| HLP-122-000015578 | to | HLP-122-000015578 |
| HLP-122-000015579 | to | HLP-122-000015579 |
| HLP-122-000008837 | to | HLP-122-000008837 |
| HLP-122-000014953 | to | HLP-122-000014953 |
| HLP-122-000014954 | to | HLP-122-000014954 |
| HLP-122-000008910 | to | HLP-122-000008910 |
| HLP-122-000013232 | to | HLP-122-000013232 |
| HLP-122-000013233 | to | HLP-122-000013233 |
| HLP-122-000008920 | to | HLP-122-000008920 |
| HLP-122-000014383 | to | HLP-122-000014383 |
| HLP-122-000008997 | to | HLP-122-000008997 |
| HLP-122-000015553 | to | HLP-122-000015553 |
| HLP-122-000015554 | to | HLP-122-000015554 |
| HLP-122-000015555 | to | HLP-122-000015555 |
| HLP-122-000009103 | to | HLP-122-000009103 |
| HLP-122-000013852 | to | HLP-122-000013852 |
| HLP-122-000013853 | to | HLP-122-000013853 |
| HLP-122-000009108 | to | HLP-122-000009108 |
| HLP-122-000015011 | to | HLP-122-000015011 |
| HLP-122-000009134 | to | HLP-122-000009134 |
| HLP-122-000015845 | to | HLP-122-000015845 |
| HLP-122-000009171 | to | HLP-122-000009171 |

| | | |
|---|---|---|
| HLP-122-000014379 | to | HLP-122-000014379 |
| HLP-122-000014380 | to | HLP-122-000014380 |
| HLP-122-000014381 | to | HLP-122-000014381 |
| HLP-122-000014382 | to | HLP-122-000014382 |
| HLP-122-000009197 | to | HLP-122-000009197 |
| HLP-122-000014468 | to | HLP-122-000014468 |
| HLP-122-000009245 | to | HLP-122-000009245 |
| HLP-122-000015139 | to | HLP-122-000015139 |
| HLP-122-000009417 | to | HLP-122-000009417 |
| HLP-122-000015900 | to | HLP-122-000015900 |
| HLP-122-000009420 | to | HLP-122-000009420 |
| HLP-122-000015956 | to | HLP-122-000015956 |
| HLP-122-000010001 | to | HLP-122-000010001 |
| HLP-122-000013610 | to | HLP-122-000013610 |
| HLP-122-000011159 | to | HLP-122-000011159 |
| HLP-122-000018667 | to | HLP-122-000018667 |
| HLP-122-000018668 | to | HLP-122-000018668 |
| HLP-122-000011852 | to | HLP-122-000011852 |
| HLP-122-000018493 | to | HLP-122-000018493 |
| HLP-126-000000262 | to | HLP-126-000000262 |
| HLP-126-000000669 | to | HLP-126-000000669 |
| HLP-126-000000670 | to | HLP-126-000000670 |
| HLP-126-000000267 | to | HLP-126-000000267 |
| HLP-126-000000725 | to | HLP-126-000000725 |
| HLP-126-000000726 | to | HLP-126-000000726 |
| HLP-126-000000274 | to | HLP-126-000000274 |
| HLP-126-000000680 | to | HLP-126-000000680 |
| HLP-126-000000681 | to | HLP-126-000000681 |
| HLP-126-000000276 | to | HLP-126-000000276 |
| HLP-126-000000619 | to | HLP-126-000000619 |
| HLP-126-000000620 | to | HLP-126-000000620 |
| HLP-126-000000284 | to | HLP-126-000000284 |
| HLP-126-000000645 | to | HLP-126-000000645 |
| HLP-126-000000646 | to | HLP-126-000000646 |
| HLP-126-000000294 | to | HLP-126-000000294 |
| HLP-126-000000858 | to | HLP-126-000000858 |
| HLP-126-000000859 | to | HLP-126-000000859 |
| HLP-126-000000296 | to | HLP-126-000000296 |
| HLP-126-000000609 | to | HLP-126-000000609 |
| HLP-126-000000610 | to | HLP-126-000000610 |
| HLP-126-000000300 | to | HLP-126-000000300 |
| HLP-126-000000817 | to | HLP-126-000000817 |
| HLP-126-000000818 | to | HLP-126-000000818 |
| HLP-126-000000302 | to | HLP-126-000000302 |

| | | |
|---|---|---|
| HLP-126-000000838 | to | HLP-126-000000838 |
| HLP-126-000000839 | to | HLP-126-000000839 |
| HLP-126-000000306 | to | HLP-126-000000306 |
| HLP-126-000000810 | to | HLP-126-000000810 |
| HLP-126-000000811 | to | HLP-126-000000811 |
| HLP-126-000000310 | to | HLP-126-000000310 |
| HLP-126-000000682 | to | HLP-126-000000682 |
| HLP-126-000000683 | to | HLP-126-000000683 |
| HLP-126-000000315 | to | HLP-126-000000315 |
| HLP-126-000000649 | to | HLP-126-000000649 |
| HLP-126-000000650 | to | HLP-126-000000650 |
| HLP-126-000000337 | to | HLP-126-000000337 |
| HLP-126-000000795 | to | HLP-126-000000795 |
| HLP-126-000000796 | to | HLP-126-000000796 |
| HLP-126-000000340 | to | HLP-126-000000340 |
| HLP-126-000000751 | to | HLP-126-000000751 |
| HLP-126-000000752 | to | HLP-126-000000752 |
| HLP-126-000000359 | to | HLP-126-000000359 |
| HLP-126-000000730 | to | HLP-126-000000730 |
| HLP-126-000000731 | to | HLP-126-000000731 |
| HLP-126-000000386 | to | HLP-126-000000386 |
| HLP-126-000000606 | to | HLP-126-000000606 |
| HLP-126-000000607 | to | HLP-126-000000607 |
| HLP-126-000000451 | to | HLP-126-000000451 |
| HLP-126-000000529 | to | HLP-126-000000529 |
| HLP-126-000000530 | to | HLP-126-000000530 |
| HLP-128-000001086 | to | HLP-128-000001086 |
| HLP-128-000004923 | to | HLP-128-000004923 |
| HLP-128-000004924 | to | HLP-128-000004924 |
| HLP-128-000001101 | to | HLP-128-000001101 |
| HLP-128-000003456 | to | HLP-128-000003456 |
| HLP-128-000003458 | to | HLP-128-000003458 |
| HLP-129-000001368 | to | HLP-129-000001368 |
| HLP-129-000006472 | to | HLP-129-000006472 |
| HLP-129-000006473 | to | HLP-129-000006473 |
| HLP-129-000002747 | to | HLP-129-000002747 |
| HLP-129-000007926 | to | HLP-129-000007926 |
| HLP-129-000007927 | to | HLP-129-000007927 |
| HLP-129-000003835 | to | HLP-129-000003835 |
| HLP-129-000008872 | to | HLP-129-000008872 |
| HLP-129-000011157 | to | HLP-129-000011157 |
| HLP-129-000003839 | to | HLP-129-000003839 |
| HLP-129-000008830 | to | HLP-129-000008830 |
| HLP-130-000000194 | to | HLP-130-000000194 |

| | | |
|---|---|---|
| HLP-130-000001534 | to | HLP-130-000001534 |
| HLP-130-000000954 | to | HLP-130-000000954 |
| HLP-130-000001299 | to | HLP-130-000001299 |
| HLP-131-000002577 | to | HLP-131-000002577 |
| HLP-131-000005641 | to | HLP-131-000005641 |
| HLP-131-000005642 | to | HLP-131-000005642 |
| HLP-131-000005643 | to | HLP-131-000005643 |
| HLP-134-000000094 | to | HLP-134-000000094 |
| HLP-134-000001007 | to | HLP-134-000001007 |
| HLP-134-000000118 | to | HLP-134-000000118 |
| HLP-134-000001082 | to | HLP-134-000001082 |
| HLP-134-000000132 | to | HLP-134-000000132 |
| HLP-134-000000973 | to | HLP-134-000000973 |
| HLP-134-000000157 | to | HLP-134-000000157 |
| HLP-134-000001039 | to | HLP-134-000001039 |
| HLP-134-000000260 | to | HLP-134-000000260 |
| HLP-134-000001286 | to | HLP-134-000001286 |
| HLP-134-000001287 | to | HLP-134-000001287 |
| HLP-134-000000749 | to | HLP-134-000000749 |
| HLP-134-000001158 | to | HLP-134-000001158 |
| HLP-134-000001159 | to | HLP-134-000001159 |
| HLP-135-000000476 | to | HLP-135-000000476 |
| HLP-135-000001677 | to | HLP-135-000001677 |
| HLP-135-000001678 | to | HLP-135-000001678 |
| HLP-136-000000089 | to | HLP-136-000000089 |
| HLP-136-000000218 | to | HLP-136-000000218 |
| HLP-136-000000219 | to | HLP-136-000000219 |
| HLP-136-000001182 | to | HLP-136-000001182 |
| HLP-136-000002765 | to | HLP-136-000002765 |
| HLP-136-000002766 | to | HLP-136-000002766 |
| HLP-136-000002767 | to | HLP-136-000002767 |
| HLP-136-000001271 | to | HLP-136-000001271 |
| HLP-136-000002502 | to | HLP-136-000002502 |
| HLP-136-000002503 | to | HLP-136-000002503 |
| HLP-136-000001367 | to | HLP-136-000001367 |
| HLP-136-000003861 | to | HLP-136-000003861 |
| HLP-136-000001370 | to | HLP-136-000001370 |
| HLP-136-000003956 | to | HLP-136-000003956 |
| HLP-136-000003957 | to | HLP-136-000003957 |
| HLP-136-000001435 | to | HLP-136-000001435 |
| HLP-136-000004217 | to | HLP-136-000004217 |
| HLP-136-000004218 | to | HLP-136-000004218 |
| HLP-136-000004219 | to | HLP-136-000004219 |
| HLP-136-000001450 | to | HLP-136-000001450 |

| | | |
|---|---|---|
| HLP-136-000004282 | to | HLP-136-000004282 |
| HLP-136-000001498 | to | HLP-136-000001498 |
| HLP-136-000002858 | to | HLP-136-000002858 |
| HLP-136-000002859 | to | HLP-136-000002859 |
| HLP-136-000001552 | to | HLP-136-000001552 |
| HLP-136-000002199 | to | HLP-136-000002199 |
| HLP-136-000002200 | to | HLP-136-000002200 |
| HLP-136-000001621 | to | HLP-136-000001621 |
| HLP-136-000002603 | to | HLP-136-000002603 |
| HLP-136-000002604 | to | HLP-136-000002604 |
| HLP-136-000002605 | to | HLP-136-000002605 |
| HLP-136-000001721 | to | HLP-136-000001721 |
| HLP-136-000002419 | to | HLP-136-000002419 |
| HLP-136-000002420 | to | HLP-136-000002420 |
| HLP-136-000001788 | to | HLP-136-000001788 |
| HLP-136-000003036 | to | HLP-136-000003036 |
| HLP-136-000003037 | to | HLP-136-000003037 |
| HLP-136-000003038 | to | HLP-136-000003038 |
| HLP-136-000001842 | to | HLP-136-000001842 |
| HLP-136-000002703 | to | HLP-136-000002703 |
| HLP-136-000002704 | to | HLP-136-000002704 |
| HLP-136-000002705 | to | HLP-136-000002705 |
| HLP-136-000001969 | to | HLP-136-000001969 |
| HLP-136-000002379 | to | HLP-136-000002379 |
| HLP-136-000002380 | to | HLP-136-000002380 |
| HLP-136-000002082 | to | HLP-136-000002082 |
| HLP-136-000002398 | to | HLP-136-000002398 |
| HLP-136-000002399 | to | HLP-136-000002399 |
| HLP-136-000002129 | to | HLP-136-000002129 |
| HLP-136-000002328 | to | HLP-136-000002328 |
| HLP-136-000002329 | to | HLP-136-000002329 |
| HLP-136-000004767 | to | HLP-136-000004767 |
| HLP-136-000011179 | to | HLP-136-000011179 |
| HLP-136-000011180 | to | HLP-136-000011180 |
| HLP-136-000004856 | to | HLP-136-000004856 |
| HLP-136-000011196 | to | HLP-136-000011196 |
| HLP-136-000011197 | to | HLP-136-000011197 |
| HLP-136-000005013 | to | HLP-136-000005013 |
| HLP-136-000011443 | to | HLP-136-000011443 |
| HLP-136-000005016 | to | HLP-136-000005016 |
| HLP-136-000011520 | to | HLP-136-000011520 |
| HLP-136-000011521 | to | HLP-136-000011521 |
| HLP-136-000005058 | to | HLP-136-000005058 |
| HLP-136-000011558 | to | HLP-136-000011558 |

| | | |
|---|---|---|
| HLP-136-000011560 | to | HLP-136-000011560 |
| HLP-136-000005157 | to | HLP-136-000005157 |
| HLP-136-000010734 | to | HLP-136-000010734 |
| HLP-136-000010735 | to | HLP-136-000010735 |
| HLP-136-000005228 | to | HLP-136-000005228 |
| HLP-136-000011940 | to | HLP-136-000011940 |
| HLP-136-000011941 | to | HLP-136-000011941 |
| HLP-136-000005417 | to | HLP-136-000005417 |
| HLP-136-000011613 | to | HLP-136-000011613 |
| HLP-136-000011614 | to | HLP-136-000011614 |
| HLP-136-000005511 | to | HLP-136-000005511 |
| HLP-136-000013010 | to | HLP-136-000013010 |
| HLP-136-000013011 | to | HLP-136-000013011 |
| HLP-136-000005621 | to | HLP-136-000005621 |
| HLP-136-000012566 | to | HLP-136-000012566 |
| HLP-136-000012567 | to | HLP-136-000012567 |
| HLP-136-000005679 | to | HLP-136-000005679 |
| HLP-136-000012685 | to | HLP-136-000012685 |
| HLP-136-000012687 | to | HLP-136-000012687 |
| HLP-136-000005844 | to | HLP-136-000005844 |
| HLP-136-000012132 | to | HLP-136-000012132 |
| HLP-136-000006041 | to | HLP-136-000006041 |
| HLP-136-000012853 | to | HLP-136-000012853 |
| HLP-136-000012854 | to | HLP-136-000012854 |
| HLP-136-000006106 | to | HLP-136-000006106 |
| HLP-136-000012175 | to | HLP-136-000012175 |
| HLP-136-000012177 | to | HLP-136-000012177 |
| HLP-136-000006111 | to | HLP-136-000006111 |
| HLP-136-000012206 | to | HLP-136-000012206 |
| HLP-136-000006197 | to | HLP-136-000006197 |
| HLP-136-000012730 | to | HLP-136-000012730 |
| HLP-136-000012732 | to | HLP-136-000012732 |
| HLP-136-000006289 | to | HLP-136-000006289 |
| HLP-136-000011877 | to | HLP-136-000011877 |
| HLP-136-000011878 | to | HLP-136-000011878 |
| HLP-136-000006363 | to | HLP-136-000006363 |
| HLP-136-000012761 | to | HLP-136-000012761 |
| HLP-136-000012762 | to | HLP-136-000012762 |
| HLP-136-000006435 | to | HLP-136-000006435 |
| HLP-136-000012328 | to | HLP-136-000012328 |
| HLP-136-000006451 | to | HLP-136-000006451 |
| HLP-136-000011397 | to | HLP-136-000011397 |
| HLP-136-000011398 | to | HLP-136-000011398 |
| HLP-136-000006513 | to | HLP-136-000006513 |

| | | |
|---|---|---|
| HLP-136-000011459 | to | HLP-136-000011459 |
| HLP-136-000011460 | to | HLP-136-000011460 |
| HLP-136-000006648 | to | HLP-136-000006648 |
| HLP-136-000013821 | to | HLP-136-000013821 |
| HLP-136-000013822 | to | HLP-136-000013822 |
| HLP-136-000006722 | to | HLP-136-000006722 |
| HLP-136-000013323 | to | HLP-136-000013323 |
| HLP-136-000013327 | to | HLP-136-000013327 |
| HLP-136-000006794 | to | HLP-136-000006794 |
| HLP-136-000014624 | to | HLP-136-000014624 |
| HLP-136-000014625 | to | HLP-136-000014625 |
| HLP-136-000006918 | to | HLP-136-000006918 |
| HLP-136-000014260 | to | HLP-136-000014260 |
| HLP-136-000014266 | to | HLP-136-000014266 |
| HLP-136-000006992 | to | HLP-136-000006992 |
| HLP-136-000014821 | to | HLP-136-000014821 |
| HLP-136-000014824 | to | HLP-136-000014824 |
| HLP-136-000007364 | to | HLP-136-000007364 |
| HLP-136-000013357 | to | HLP-136-000013357 |
| HLP-136-000013358 | to | HLP-136-000013358 |
| HLP-136-000007593 | to | HLP-136-000007593 |
| HLP-136-000014611 | to | HLP-136-000014611 |
| HLP-136-000007664 | to | HLP-136-000007664 |
| HLP-136-000015314 | to | HLP-136-000015314 |
| HLP-136-000015315 | to | HLP-136-000015315 |
| HLP-136-000007682 | to | HLP-136-000007682 |
| HLP-136-000015193 | to | HLP-136-000015193 |
| HLP-136-000015195 | to | HLP-136-000015195 |
| HLP-136-000015196 | to | HLP-136-000015196 |
| HLP-136-000007745 | to | HLP-136-000007745 |
| HLP-136-000012461 | to | HLP-136-000012461 |
| HLP-136-000012466 | to | HLP-136-000012466 |
| HLP-136-000007854 | to | HLP-136-000007854 |
| HLP-136-000013705 | to | HLP-136-000013705 |
| HLP-136-000013706 | to | HLP-136-000013706 |
| HLP-136-000007899 | to | HLP-136-000007899 |
| HLP-136-000013282 | to | HLP-136-000013282 |
| HLP-136-000013283 | to | HLP-136-000013283 |
| HLP-136-000007957 | to | HLP-136-000007957 |
| HLP-136-000013669 | to | HLP-136-000013669 |
| HLP-136-000013670 | to | HLP-136-000013670 |
| HLP-136-000008000 | to | HLP-136-000008000 |
| HLP-136-000014082 | to | HLP-136-000014082 |
| HLP-136-000014083 | to | HLP-136-000014083 |

| | | |
|---|---|---|
| HLP-136-000008105 | to | HLP-136-000008105 |
| HLP-136-000014587 | to | HLP-136-000014587 |
| HLP-136-000014589 | to | HLP-136-000014589 |
| HLP-136-000008165 | to | HLP-136-000008165 |
| HLP-136-000014484 | to | HLP-136-000014484 |
| HLP-136-000008287 | to | HLP-136-000008287 |
| HLP-136-000014885 | to | HLP-136-000014885 |
| HLP-136-000008380 | to | HLP-136-000008380 |
| HLP-136-000015291 | to | HLP-136-000015291 |
| HLP-136-000008462 | to | HLP-136-000008462 |
| HLP-136-000012635 | to | HLP-136-000012635 |
| HLP-136-000008537 | to | HLP-136-000008537 |
| HLP-136-000013232 | to | HLP-136-000013232 |
| HLP-136-000013233 | to | HLP-136-000013233 |
| HLP-136-000008577 | to | HLP-136-000008577 |
| HLP-136-000013979 | to | HLP-136-000013979 |
| HLP-136-000008613 | to | HLP-136-000008613 |
| HLP-136-000013651 | to | HLP-136-000013651 |
| HLP-137-000000257 | to | HLP-137-000000257 |
| HLP-137-000002337 | to | HLP-137-000002337 |
| HLP-137-000000266 | to | HLP-137-000000266 |
| HLP-137-000002404 | to | HLP-137-000002404 |
| HLP-137-000000273 | to | HLP-137-000000273 |
| HLP-137-000017321 | to | HLP-137-000017321 |
| HLP-137-000000554 | to | HLP-137-000000554 |
| HLP-137-000002560 | to | HLP-137-000002560 |
| HLP-137-000001676 | to | HLP-137-000001676 |
| HLP-137-000017008 | to | HLP-137-000017008 |
| HLP-137-000017009 | to | HLP-137-000017009 |
| HLP-137-000017010 | to | HLP-137-000017010 |
| HLP-137-000001751 | to | HLP-137-000001751 |
| HLP-137-000018081 | to | HLP-137-000018081 |
| HLP-137-000002968 | to | HLP-137-000002968 |
| HLP-137-000005283 | to | HLP-137-000005283 |
| HLP-137-000005284 | to | HLP-137-000005284 |
| HLP-137-000003643 | to | HLP-137-000003643 |
| HLP-137-000005670 | to | HLP-137-000005670 |
| HLP-137-000005671 | to | HLP-137-000005671 |
| HLP-137-000005768 | to | HLP-137-000005768 |
| HLP-137-000004359 | to | HLP-137-000004359 |
| HLP-137-000017021 | to | HLP-137-000017021 |
| HLP-137-000017022 | to | HLP-137-000017022 |
| HLP-137-000004417 | to | HLP-137-000004417 |
| HLP-137-000005448 | to | HLP-137-000005448 |

| | | |
|---|---|---|
| HLP-137-000005449 | to | HLP-137-000005449 |
| HLP-137-000004447 | to | HLP-137-000004447 |
| HLP-137-000016999 | to | HLP-137-000016999 |
| HLP-137-000017000 | to | HLP-137-000017000 |
| HLP-137-000017001 | to | HLP-137-000017001 |
| HLP-137-000004702 | to | HLP-137-000004702 |
| HLP-137-000016735 | to | HLP-137-000016735 |
| HLP-137-000016736 | to | HLP-137-000016736 |
| HLP-137-000016737 | to | HLP-137-000016737 |
| HLP-137-000016738 | to | HLP-137-000016738 |
| HLP-137-000016739 | to | HLP-137-000016739 |
| HLP-137-000016740 | to | HLP-137-000016740 |
| HLP-137-000005012 | to | HLP-137-000005012 |
| HLP-137-000017887 | to | HLP-137-000017887 |
| HLP-137-000006168 | to | HLP-137-000006168 |
| HLP-137-000012269 | to | HLP-137-000012269 |
| HLP-137-000012270 | to | HLP-137-000012270 |
| HLP-137-000006273 | to | HLP-137-000006273 |
| HLP-137-000014725 | to | HLP-137-000014725 |
| HLP-137-000006425 | to | HLP-137-000006425 |
| HLP-137-000014880 | to | HLP-137-000014880 |
| HLP-137-000006524 | to | HLP-137-000006524 |
| HLP-137-000014013 | to | HLP-137-000014013 |
| HLP-137-000006649 | to | HLP-137-000006649 |
| HLP-137-000015687 | to | HLP-137-000015687 |
| HLP-137-000006689 | to | HLP-137-000006689 |
| HLP-137-000011957 | to | HLP-137-000011957 |
| HLP-137-000011958 | to | HLP-137-000011958 |
| HLP-137-000006702 | to | HLP-137-000006702 |
| HLP-137-000012972 | to | HLP-137-000012972 |
| HLP-137-000012973 | to | HLP-137-000012973 |
| HLP-137-000006983 | to | HLP-137-000006983 |
| HLP-137-000015340 | to | HLP-137-000015340 |
| HLP-137-000015342 | to | HLP-137-000015342 |
| HLP-137-000007237 | to | HLP-137-000007237 |
| HLP-137-000014692 | to | HLP-137-000014692 |
| HLP-137-000014693 | to | HLP-137-000014693 |
| HLP-137-000014694 | to | HLP-137-000014694 |
| HLP-137-000007548 | to | HLP-137-000007548 |
| HLP-137-000014306 | to | HLP-137-000014306 |
| HLP-137-000014307 | to | HLP-137-000014307 |
| HLP-137-000007949 | to | HLP-137-000007949 |
| HLP-137-000011852 | to | HLP-137-000011852 |
| HLP-137-000011853 | to | HLP-137-000011853 |

| | | |
|---|---|---|
| HLP-137-000008035 | to | HLP-137-000008035 |
| HLP-137-000011757 | to | HLP-137-000011757 |
| HLP-137-000011758 | to | HLP-137-000011758 |
| HLP-137-000008105 | to | HLP-137-000008105 |
| HLP-137-000013395 | to | HLP-137-000013395 |
| HLP-137-000008170 | to | HLP-137-000008170 |
| HLP-137-000012796 | to | HLP-137-000012796 |
| HLP-137-000012797 | to | HLP-137-000012797 |
| HLP-137-000008214 | to | HLP-137-000008214 |
| HLP-137-000012641 | to | HLP-137-000012641 |
| HLP-137-000008229 | to | HLP-137-000008229 |
| HLP-137-000013335 | to | HLP-137-000013335 |
| HLP-137-000013336 | to | HLP-137-000013336 |
| HLP-137-000008305 | to | HLP-137-000008305 |
| HLP-137-000012141 | to | HLP-137-000012141 |
| HLP-137-000012142 | to | HLP-137-000012142 |
| HLP-137-000008391 | to | HLP-137-000008391 |
| HLP-137-000011951 | to | HLP-137-000011951 |
| HLP-137-000011952 | to | HLP-137-000011952 |
| HLP-137-000008440 | to | HLP-137-000008440 |
| HLP-137-000012408 | to | HLP-137-000012408 |
| HLP-137-000012409 | to | HLP-137-000012409 |
| HLP-137-000008495 | to | HLP-137-000008495 |
| HLP-137-000011821 | to | HLP-137-000011821 |
| HLP-137-000011822 | to | HLP-137-000011822 |
| HLP-137-000008527 | to | HLP-137-000008527 |
| HLP-137-000012295 | to | HLP-137-000012295 |
| HLP-137-000008552 | to | HLP-137-000008552 |
| HLP-137-000011879 | to | HLP-137-000011879 |
| HLP-137-000011882 | to | HLP-137-000011882 |
| HLP-137-000008613 | to | HLP-137-000008613 |
| HLP-137-000013238 | to | HLP-137-000013238 |
| HLP-137-000013239 | to | HLP-137-000013239 |
| HLP-137-000008688 | to | HLP-137-000008688 |
| HLP-137-000013279 | to | HLP-137-000013279 |
| HLP-137-000013281 | to | HLP-137-000013281 |
| HLP-137-000008744 | to | HLP-137-000008744 |
| HLP-137-000013838 | to | HLP-137-000013838 |
| HLP-137-000013839 | to | HLP-137-000013839 |
| HLP-137-000008812 | to | HLP-137-000008812 |
| HLP-137-000008954 | to | HLP-137-000008954 |
| HLP-137-000012422 | to | HLP-137-000012422 |
| HLP-137-000012424 | to | HLP-137-000012424 |
| HLP-137-000009059 | to | HLP-137-000009059 |

| | | |
|---|---|---|
| HLP-137-000012922 | to | HLP-137-000012922 |
| HLP-137-000009268 | to | HLP-137-000009268 |
| HLP-137-000011713 | to | HLP-137-000011713 |
| HLP-137-000009301 | to | HLP-137-000009301 |
| HLP-137-000012616 | to | HLP-137-000012616 |
| HLP-137-000012617 | to | HLP-137-000012617 |
| HLP-137-000012619 | to | HLP-137-000012619 |
| HLP-137-000012621 | to | HLP-137-000012621 |
| HLP-137-000009309 | to | HLP-137-000009309 |
| HLP-137-000012993 | to | HLP-137-000012993 |
| HLP-137-000009338 | to | HLP-137-000009338 |
| HLP-137-000015162 | to | HLP-137-000015162 |
| HLP-137-000009390 | to | HLP-137-000009390 |
| HLP-137-000014293 | to | HLP-137-000014293 |
| HLP-137-000009467 | to | HLP-137-000009467 |
| HLP-137-000015684 | to | HLP-137-000015684 |
| HLP-137-000009485 | to | HLP-137-000009485 |
| HLP-137-000015400 | to | HLP-137-000015400 |
| HLP-137-000015402 | to | HLP-137-000015402 |
| HLP-137-000009487 | to | HLP-137-000009487 |
| HLP-137-000015479 | to | HLP-137-000015479 |
| HLP-137-000009502 | to | HLP-137-000009502 |
| HLP-137-000015475 | to | HLP-137-000015475 |
| HLP-137-000009822 | to | HLP-137-000009822 |
| HLP-137-000013873 | to | HLP-137-000013873 |
| HLP-137-000013874 | to | HLP-137-000013874 |
| HLP-137-000009844 | to | HLP-137-000009844 |
| HLP-137-000013957 | to | HLP-137-000013957 |
| HLP-137-000013960 | to | HLP-137-000013960 |
| HLP-137-000009931 | to | HLP-137-000009931 |
| HLP-137-000014370 | to | HLP-137-000014370 |
| HLP-137-000014371 | to | HLP-137-000014371 |
| HLP-137-000009980 | to | HLP-137-000009980 |
| HLP-137-000014120 | to | HLP-137-000014120 |
| HLP-137-000014121 | to | HLP-137-000014121 |
| HLP-137-000010099 | to | HLP-137-000010099 |
| HLP-137-000015488 | to | HLP-137-000015488 |
| HLP-137-000015492 | to | HLP-137-000015492 |
| HLP-137-000010161 | to | HLP-137-000010161 |
| HLP-137-000015854 | to | HLP-137-000015854 |
| HLP-137-000015855 | to | HLP-137-000015855 |
| HLP-137-000010179 | to | HLP-137-000010179 |
| HLP-137-000015365 | to | HLP-137-000015365 |
| HLP-137-000010225 | to | HLP-137-000010225 |

| | | |
|---|---|---|
| HLP-137-000015950 | to | HLP-137-000015950 |
| HLP-137-000010258 | to | HLP-137-000010258 |
| HLP-137-000015841 | to | HLP-137-000015841 |
| HLP-137-000015844 | to | HLP-137-000015844 |
| HLP-137-000010324 | to | HLP-137-000010324 |
| HLP-137-000013376 | to | HLP-137-000013376 |
| HLP-137-000010325 | to | HLP-137-000010325 |
| HLP-137-000013420 | to | HLP-137-000013420 |
| HLP-137-000013421 | to | HLP-137-000013421 |
| HLP-137-000010327 | to | HLP-137-000010327 |
| HLP-137-000013122 | to | HLP-137-000013122 |
| HLP-137-000010383 | to | HLP-137-000010383 |
| HLP-137-000013575 | to | HLP-137-000013575 |
| HLP-137-000013576 | to | HLP-137-000013576 |
| HLP-137-000010397 | to | HLP-137-000010397 |
| HLP-137-000013584 | to | HLP-137-000013584 |
| HLP-137-000013585 | to | HLP-137-000013585 |
| HLP-137-000010463 | to | HLP-137-000010463 |
| HLP-137-000013620 | to | HLP-137-000013620 |
| HLP-137-000010482 | to | HLP-137-000010482 |
| HLP-137-000014114 | to | HLP-137-000014114 |
| HLP-137-000014115 | to | HLP-137-000014115 |
| HLP-137-000010520 | to | HLP-137-000010520 |
| HLP-137-000014482 | to | HLP-137-000014482 |
| HLP-137-000010523 | to | HLP-137-000010523 |
| HLP-137-000014066 | to | HLP-137-000014066 |
| HLP-137-000010578 | to | HLP-137-000010578 |
| HLP-137-000014155 | to | HLP-137-000014155 |
| HLP-137-000014156 | to | HLP-137-000014156 |
| HLP-137-000010612 | to | HLP-137-000010612 |
| HLP-137-000016137 | to | HLP-137-000016137 |
| HLP-137-000016138 | to | HLP-137-000016138 |
| HLP-137-000010680 | to | HLP-137-000010680 |
| HLP-137-000016100 | to | HLP-137-000016100 |
| HLP-137-000016101 | to | HLP-137-000016101 |
| HLP-137-000016102 | to | HLP-137-000016102 |
| HLP-137-000010717 | to | HLP-137-000010717 |
| HLP-137-000015139 | to | HLP-137-000015139 |
| HLP-137-000015140 | to | HLP-137-000015140 |
| HLP-137-000010731 | to | HLP-137-000010731 |
| HLP-137-000015867 | to | HLP-137-000015867 |
| HLP-137-000015868 | to | HLP-137-000015868 |
| HLP-137-000015869 | to | HLP-137-000015869 |
| HLP-137-000010817 | to | HLP-137-000010817 |

| | | |
|---|---|---|
| HLP-137-000015566 | to | HLP-137-000015566 |
| HLP-137-000010934 | to | HLP-137-000010934 |
| HLP-137-000013783 | to | HLP-137-000013783 |
| HLP-137-000013784 | to | HLP-137-000013784 |
| HLP-137-000011018 | to | HLP-137-000011018 |
| HLP-137-000013427 | to | HLP-137-000013427 |
| HLP-137-000011428 | to | HLP-137-000011428 |
| HLP-137-000015988 | to | HLP-137-000015988 |
| HLP-137-000015989 | to | HLP-137-000015989 |
| HLP-140-000000537 | to | HLP-140-000000537 |
| HLP-140-000009819 | to | HLP-140-000009819 |
| HLP-140-000009820 | to | HLP-140-000009820 |
| HLP-140-000009821 | to | HLP-140-000009821 |
| HLP-140-000003307 | to | HLP-140-000003307 |
| HLP-140-000012970 | to | HLP-140-000012970 |
| HLP-140-000003894 | to | HLP-140-000003894 |
| HLP-140-000012519 | to | HLP-140-000012519 |
| HLP-140-000006492 | to | HLP-140-000006492 |
| HLP-140-000015999 | to | HLP-140-000015999 |
| HLP-140-000017132 | to | HLP-140-000017132 |
| HLP-140-000017133 | to | HLP-140-000017133 |
| HLP-140-000006996 | to | HLP-140-000006996 |
| HLP-140-000015347 | to | HLP-140-000015347 |
| HLP-141-000001523 | to | HLP-141-000001523 |
| HLP-141-000010853 | to | HLP-141-000010853 |
| HLP-141-000001529 | to | HLP-141-000001529 |
| HLP-141-000010935 | to | HLP-141-000010935 |
| HLP-141-000001544 | to | HLP-141-000001544 |
| HLP-141-000010923 | to | HLP-141-000010923 |
| HLP-141-000001727 | to | HLP-141-000001727 |
| HLP-141-000010702 | to | HLP-141-000010702 |
| HLP-141-000003379 | to | HLP-141-000003379 |
| HLP-141-000009646 | to | HLP-141-000009646 |
| HLP-141-000004349 | to | HLP-141-000004349 |
| HLP-141-000004351 | to | HLP-141-000004351 |
| HLP-141-000004353 | to | HLP-141-000004353 |
| HLP-141-000004360 | to | HLP-141-000004360 |
| HLP-141-000004624 | to | HLP-141-000004624 |
| HLP-141-000004625 | to | HLP-141-000004625 |
| HLP-141-000004627 | to | HLP-141-000004627 |
| HLP-141-000004628 | to | HLP-141-000004628 |
| HLP-141-000004629 | to | HLP-141-000004629 |
| HLP-141-000004630 | to | HLP-141-000004630 |
| HLP-141-000004632 | to | HLP-141-000004632 |

| | | |
|---|---|---|
| HLP-141-000005096 | to | HLP-141-000005096 |
| HLP-141-000011513 | to | HLP-141-000011513 |
| HLP-141-000011514 | to | HLP-141-000011514 |
| HLP-141-000011515 | to | HLP-141-000011515 |
| HLP-141-000011517 | to | HLP-141-000011517 |
| HLP-141-000011518 | to | HLP-141-000011518 |
| HLP-141-000011519 | to | HLP-141-000011519 |
| HLP-141-000005271 | to | HLP-141-000005271 |
| HLP-141-000011886 | to | HLP-141-000011886 |
| HLP-141-000005353 | to | HLP-141-000005353 |
| HLP-141-000011491 | to | HLP-141-000011491 |
| HLP-141-000005434 | to | HLP-141-000005434 |
| HLP-141-000011158 | to | HLP-141-000011158 |
| HLP-141-000011159 | to | HLP-141-000011159 |
| HLP-141-000005508 | to | HLP-141-000005508 |
| HLP-141-000012247 | to | HLP-141-000012247 |
| HLP-141-000005619 | to | HLP-141-000005619 |
| HLP-141-000012120 | to | HLP-141-000012120 |
| HLP-141-000006428 | to | HLP-141-000006428 |
| HLP-141-000012348 | to | HLP-141-000012348 |
| HLP-143-000000397 | to | HLP-143-000000397 |
| HLP-143-000001397 | to | HLP-143-000001397 |
| HLP-143-000000623 | to | HLP-143-000000623 |
| HLP-143-000002261 | to | HLP-143-000002261 |
| HLP-143-000000625 | to | HLP-143-000000625 |
| HLP-143-000001931 | to | HLP-143-000001931 |
| HLP-143-000000628 | to | HLP-143-000000628 |
| HLP-143-000001990 | to | HLP-143-000001990 |
| HLP-143-000009915 | to | HLP-143-000009915 |
| HLP-143-000018222 | to | HLP-143-000018222 |
| HLP-144-000000757 | to | HLP-144-000000757 |
| HLP-144-000000776 | to | HLP-144-000000776 |
| HLP-144-000005836 | to | HLP-144-000005836 |
| HLP-145-000000774 | to | HLP-145-000000774 |
| HLP-145-000004667 | to | HLP-145-000004667 |
| HLP-145-000004668 | to | HLP-145-000004668 |
| HLP-145-000001029 | to | HLP-145-000001029 |
| HLP-145-000005546 | to | HLP-145-000005546 |
| HLP-145-000005547 | to | HLP-145-000005547 |
| HLP-147-000000415 | to | HLP-147-000000415 |
| HLP-147-000001139 | to | HLP-147-000001139 |
| HLP-148-000000412 | to | HLP-148-000000412 |
| HLP-148-000001747 | to | HLP-148-000001747 |
| HLP-148-000001748 | to | HLP-148-000001748 |

| | | |
|---|---|---|
| HLP-151-000000118 | to | HLP-151-000000118 |
| HLP-151-000002109 | to | HLP-151-000002109 |
| HLP-151-000000903 | to | HLP-151-000000903 |
| HLP-151-000003411 | to | HLP-151-000003411 |
| HLP-151-000003412 | to | HLP-151-000003412 |
| HLP-154-000000330 | to | HLP-154-000000330 |
| HLP-154-000001502 | to | HLP-154-000001502 |
| HLP-154-000001503 | to | HLP-154-000001503 |
| HLP-154-000000579 | to | HLP-154-000000579 |
| HLP-154-000001536 | to | HLP-154-000001536 |
| HLP-155-000000118 | to | HLP-155-000000118 |
| HLP-155-000003265 | to | HLP-155-000003265 |
| HLP-155-000000903 | to | HLP-155-000000903 |
| HLP-155-000002464 | to | HLP-155-000002464 |
| HLP-155-000002465 | to | HLP-155-000002465 |
| HLP-156-000000039 | to | HLP-156-000000039 |
| HLP-156-000000086 | to | HLP-156-000000086 |
| HLP-156-000000087 | to | HLP-156-000000087 |
| HLP-161-000000513 | to | HLP-161-000000513 |
| HLP-161-000010760 | to | HLP-161-000010760 |
| HLP-161-000010761 | to | HLP-161-000010761 |
| HLP-161-000002749 | to | HLP-161-000002749 |
| HLP-161-000008916 | to | HLP-161-000008916 |
| HLP-161-000003846 | to | HLP-161-000003846 |
| HLP-161-000004846 | to | HLP-161-000004846 |
| HLP-161-000006401 | to | HLP-161-000006401 |
| HLP-161-000005054 | to | HLP-161-000005054 |
| HLP-161-000008315 | to | HLP-161-000008315 |
| HLP-161-000005058 | to | HLP-161-000005058 |
| HLP-161-000008595 | to | HLP-161-000008595 |
| HLP-165-000002644 | to | HLP-165-000002644 |
| HLP-165-000012851 | to | HLP-165-000012851 |
| HLP-165-000002919 | to | HLP-165-000002919 |
| HLP-165-000014378 | to | HLP-165-000014378 |
| HLP-165-000003484 | to | HLP-165-000003484 |
| HLP-165-000014462 | to | HLP-165-000014462 |
| HLP-165-000004332 | to | HLP-165-000004332 |
| HLP-165-000004511 | to | HLP-165-000004511 |
| HLP-165-000013770 | to | HLP-165-000013770 |
| HLP-165-000013771 | to | HLP-165-000013771 |
| HLP-165-000004513 | to | HLP-165-000004513 |
| HLP-165-000014116 | to | HLP-165-000014116 |
| HLP-165-000014117 | to | HLP-165-000014117 |
| HLP-165-000004539 | to | HLP-165-000004539 |

| | | |
|---|---|---|
| HLP-165-000013526 | to | HLP-165-000013526 |
| HLP-165-000005428 | to | HLP-165-000005428 |
| HLP-165-000013448 | to | HLP-165-000013448 |
| HLP-165-000005477 | to | HLP-165-000005477 |
| HLP-165-000013069 | to | HLP-165-000013069 |
| HLP-165-000006204 | to | HLP-165-000006204 |
| HLP-165-000016320 | to | HLP-165-000016320 |
| HLP-165-000006726 | to | HLP-165-000006726 |
| HLP-165-000015181 | to | HLP-165-000015181 |
| HLP-165-000006750 | to | HLP-165-000006750 |
| HLP-165-000015083 | to | HLP-165-000015083 |
| HLP-165-000009007 | to | HLP-165-000009007 |
| HLP-165-000017313 | to | HLP-165-000017313 |
| HLP-165-000010319 | to | HLP-165-000010319 |
| HLP-165-000017350 | to | HLP-165-000017350 |
| HLP-165-000017976 | to | HLP-165-000017976 |
| HLP-165-000017977 | to | HLP-165-000017977 |
| HLP-165-000011366 | to | HLP-165-000011366 |
| HLP-165-000016889 | to | HLP-165-000016889 |
| HLP-167-000002939 | to | HLP-167-000002939 |
| HLP-167-000010255 | to | HLP-167-000010255 |
| HLP-167-000010256 | to | HLP-167-000010256 |
| HLP-168-000001368 | to | HLP-168-000001368 |
| HLP-168-000009075 | to | HLP-168-000009075 |
| HLP-168-000009076 | to | HLP-168-000009076 |
| HLP-168-000002747 | to | HLP-168-000002747 |
| HLP-168-000007082 | to | HLP-168-000007082 |
| HLP-168-000007084 | to | HLP-168-000007084 |
| HLP-168-000003545 | to | HLP-168-000003545 |
| HLP-168-000003835 | to | HLP-168-000003835 |
| HLP-168-000008786 | to | HLP-168-000008786 |
| HLP-168-000011198 | to | HLP-168-000011198 |
| HLP-168-000003839 | to | HLP-168-000003839 |
| HLP-168-000008630 | to | HLP-168-000008630 |
| HLP-169-000000331 | to | HLP-169-000000331 |
| HLP-169-000001132 | to | HLP-169-000001132 |
| HLP-169-000001506 | to | HLP-169-000001506 |
| HLP-169-000002395 | to | HLP-169-000002395 |
| HLP-169-000003455 | to | HLP-169-000003455 |
| HLP-169-000003456 | to | HLP-169-000003456 |
| HLP-169-000003076 | to | HLP-169-000003076 |
| HLP-172-000000194 | to | HLP-172-000000194 |
| HLP-172-000001327 | to | HLP-172-000001327 |
| HLP-172-000000318 | to | HLP-172-000000318 |

| | | |
|---|---|---|
| HLP-172-000000367 | to | HLP-172-000000367 |
| HLP-172-000000403 | to | HLP-172-000000403 |
| HLP-172-000000414 | to | HLP-172-000000414 |
| HLP-172-000000431 | to | HLP-172-000000431 |
| HLP-172-000000617 | to | HLP-172-000000617 |
| HLP-172-000000761 | to | HLP-172-000000761 |
| HLP-172-000000954 | to | HLP-172-000000954 |
| HLP-172-000001621 | to | HLP-172-000001621 |
| HLP-172-000000979 | to | HLP-172-000000979 |
| HLP-172-000001002 | to | HLP-172-000001002 |
| HLP-173-000001077 | to | HLP-173-000001077 |
| HLP-173-000001079 | to | HLP-173-000001079 |
| HLP-173-000002577 | to | HLP-173-000002577 |
| HLP-173-000007270 | to | HLP-173-000007270 |
| HLP-173-000007271 | to | HLP-173-000007271 |
| HLP-173-000007272 | to | HLP-173-000007272 |
| HLP-173-000004347 | to | HLP-173-000004347 |
| HLP-173-000004350 | to | HLP-173-000004350 |
| HLP-173-000004417 | to | HLP-173-000004417 |
| HLP-173-000004583 | to | HLP-173-000004583 |
| HLP-173-000004620 | to | HLP-173-000004620 |
| HLP-173-000004677 | to | HLP-173-000004677 |
| HLP-173-000004709 | to | HLP-173-000004709 |
| HLP-173-000004717 | to | HLP-173-000004717 |
| HLP-173-000004798 | to | HLP-173-000004798 |
| HLP-173-000004812 | to | HLP-173-000004812 |
| HLP-173-000004948 | to | HLP-173-000004948 |
| HLP-173-000004959 | to | HLP-173-000004959 |
| HLP-176-000000530 | to | HLP-176-000000530 |
| HLP-176-000007026 | to | HLP-176-000007026 |
| HLP-177-000000377 | to | HLP-177-000000377 |
| HLP-177-000011946 | to | HLP-177-000011946 |
| HLP-177-000011948 | to | HLP-177-000011948 |
| HLP-177-000011950 | to | HLP-177-000011950 |
| HLP-177-000002677 | to | HLP-177-000002677 |
| HLP-177-000003147 | to | HLP-177-000003147 |
| HLP-177-000015108 | to | HLP-177-000015108 |
| HLP-177-000003734 | to | HLP-177-000003734 |
| HLP-177-000007758 | to | HLP-177-000007758 |
| HLP-177-000003782 | to | HLP-177-000003782 |
| HLP-177-000003845 | to | HLP-177-000003845 |
| HLP-177-000006332 | to | HLP-177-000006332 |
| HLP-177-000008641 | to | HLP-177-000008641 |
| HLP-177-000016381 | to | HLP-177-000016381 |

| | | |
|---|---|---|
| HLP-177-000016382 | to | HLP-177-000016382 |
| HLP-177-000006836 | to | HLP-177-000006836 |
| HLP-177-000015991 | to | HLP-177-000015991 |
| HLP-177-000006903 | to | HLP-177-000006903 |
| HLP-177-000006932 | to | HLP-177-000006932 |
| HLP-178-000004717 | to | HLP-178-000004717 |
| HLP-178-000010414 | to | HLP-178-000010414 |
| HLP-178-000004723 | to | HLP-178-000004723 |
| HLP-178-000010568 | to | HLP-178-000010568 |
| HLP-178-000004738 | to | HLP-178-000004738 |
| HLP-178-000010923 | to | HLP-178-000010923 |
| HLP-178-000004921 | to | HLP-178-000004921 |
| HLP-178-000010512 | to | HLP-178-000010512 |
| HLP-178-000005492 | to | HLP-178-000005492 |
| HLP-178-000006035 | to | HLP-178-000006035 |
| HLP-178-000006304 | to | HLP-178-000006304 |
| HLP-178-000006573 | to | HLP-178-000006573 |
| HLP-178-000012725 | to | HLP-178-000012725 |
| HLP-178-000006633 | to | HLP-178-000006633 |
| HLP-178-000006725 | to | HLP-178-000006725 |
| HLP-178-000006798 | to | HLP-178-000006798 |
| HLP-178-000006826 | to | HLP-178-000006826 |
| HLP-178-000006882 | to | HLP-178-000006882 |
| HLP-178-000006996 | to | HLP-178-000006996 |
| HLP-178-000007543 | to | HLP-178-000007543 |
| HLP-178-000007545 | to | HLP-178-000007545 |
| HLP-178-000007547 | to | HLP-178-000007547 |
| HLP-178-000007554 | to | HLP-178-000007554 |
| HLP-178-000007818 | to | HLP-178-000007818 |
| HLP-178-000007819 | to | HLP-178-000007819 |
| HLP-178-000007821 | to | HLP-178-000007821 |
| HLP-178-000007822 | to | HLP-178-000007822 |
| HLP-178-000007823 | to | HLP-178-000007823 |
| HLP-178-000007824 | to | HLP-178-000007824 |
| HLP-178-000007826 | to | HLP-178-000007826 |
| HLP-178-000008290 | to | HLP-178-000008290 |
| HLP-178-000012151 | to | HLP-178-000012151 |
| HLP-178-000012152 | to | HLP-178-000012152 |
| HLP-178-000012153 | to | HLP-178-000012153 |
| HLP-178-000012154 | to | HLP-178-000012154 |
| HLP-178-000012155 | to | HLP-178-000012155 |
| HLP-178-000012156 | to | HLP-178-000012156 |
| HLP-178-000008465 | to | HLP-178-000008465 |
| HLP-178-000010622 | to | HLP-178-000010622 |

| | | |
|---|---|---|
| HLP-178-000008547 | to | HLP-178-000008547 |
| HLP-178-000011005 | to | HLP-178-000011005 |
| HLP-178-000008628 | to | HLP-178-000008628 |
| HLP-178-000012815 | to | HLP-178-000012815 |
| HLP-178-000012816 | to | HLP-178-000012816 |
| HLP-178-000008702 | to | HLP-178-000008702 |
| HLP-178-000012941 | to | HLP-178-000012941 |
| HLP-178-000008813 | to | HLP-178-000008813 |
| HLP-178-000010986 | to | HLP-178-000010986 |
| HLP-179-000000933 | to | HLP-179-000000933 |
| HLP-179-000002114 | to | HLP-179-000002114 |
| HLP-179-000002596 | to | HLP-179-000002596 |
| HLP-179-000002232 | to | HLP-179-000002232 |
| HLP-179-000004362 | to | HLP-179-000004362 |
| HLP-179-000004363 | to | HLP-179-000004363 |
| HLP-179-000002234 | to | HLP-179-000002234 |
| HLP-179-000004058 | to | HLP-179-000004058 |
| HLP-179-000004061 | to | HLP-179-000004061 |
| HLP-179-000002236 | to | HLP-179-000002236 |
| HLP-179-000003519 | to | HLP-179-000003519 |
| HLP-179-000003522 | to | HLP-179-000003522 |
| HLP-179-000002508 | to | HLP-179-000002508 |
| HLP-179-000002575 | to | HLP-179-000002575 |
| HLP-179-000008562 | to | HLP-179-000008562 |
| HLP-179-000009320 | to | HLP-179-000009320 |
| HLP-179-000009321 | to | HLP-179-000009321 |
| HLP-179-000008765 | to | HLP-179-000008765 |
| HLP-179-000008966 | to | HLP-179-000008966 |
| HLP-179-000009755 | to | HLP-179-000009755 |
| HLP-179-000010146 | to | HLP-179-000010146 |
| HLP-179-000010289 | to | HLP-179-000010289 |
| HLP-179-000015803 | to | HLP-179-000015803 |
| HLP-179-000010302 | to | HLP-179-000010302 |
| HLP-179-000015894 | to | HLP-179-000015894 |
| HLP-179-000010647 | to | HLP-179-000010647 |
| HLP-179-000016164 | to | HLP-179-000016164 |
| HLP-179-000010668 | to | HLP-179-000010668 |
| HLP-179-000014341 | to | HLP-179-000014341 |
| HLP-179-000010727 | to | HLP-179-000010727 |
| HLP-179-000011007 | to | HLP-179-000011007 |
| HLP-179-000015823 | to | HLP-179-000015823 |
| HLP-179-000011304 | to | HLP-179-000011304 |
| HLP-179-000013958 | to | HLP-179-000013958 |
| HLP-179-000011551 | to | HLP-179-000011551 |

| | | |
|---|---|---|
| HLP-179-000013131 | to | HLP-179-000013131 |
| HLP-179-000011859 | to | HLP-179-000011859 |
| HLP-179-000011860 | to | HLP-179-000011860 |
| HLP-179-000013679 | to | HLP-179-000013679 |
| HLP-179-000013680 | to | HLP-179-000013680 |
| HLP-179-000013681 | to | HLP-179-000013681 |
| HLP-179-000013682 | to | HLP-179-000013682 |
| HLP-179-000011933 | to | HLP-179-000011933 |
| HLP-179-000011935 | to | HLP-179-000011935 |
| HLP-179-000014131 | to | HLP-179-000014131 |
| HLP-179-000011973 | to | HLP-179-000011973 |
| HLP-181-000000122 | to | HLP-181-000000122 |
| HLP-181-000002477 | to | HLP-181-000002477 |
| HLP-181-000002478 | to | HLP-181-000002478 |
| HLP-181-000000254 | to | HLP-181-000000254 |
| HLP-181-000002763 | to | HLP-181-000002763 |
| HLP-230-000000658 | to | HLP-230-000000658 |
| HLP-230-000001766 | to | HLP-230-000001766 |
| HLP-230-000001767 | to | HLP-230-000001767 |
| ILP-002-000000017 | to | ILP-002-000000017 |
| ILP-002-000001026 | to | ILP-002-000001026 |
| ILP-002-000001027 | to | ILP-002-000001027 |
| ILP-002-000001031 | to | ILP-002-000001031 |
| ILP-002-000001295 | to | ILP-002-000001295 |
| ILP-002-000001303 | to | ILP-002-000001303 |
| ILP-002-000001304 | to | ILP-002-000001304 |
| ILP-002-000001328 | to | ILP-002-000001328 |
| ILP-002-000001329 | to | ILP-002-000001329 |
| ILP-002-000001331 | to | ILP-002-000001331 |
| ILP-002-000001332 | to | ILP-002-000001332 |
| ILP-002-000001335 | to | ILP-002-000001335 |
| ILP-002-000001336 | to | ILP-002-000001336 |
| ILP-002-000002403 | to | ILP-002-000002403 |
| ILP-002-000002404 | to | ILP-002-000002404 |
| ILP-002-000002887 | to | ILP-002-000002887 |
| ILP-002-000002888 | to | ILP-002-000002888 |
| ILP-002-000003405 | to | ILP-002-000003405 |
| ILP-002-000003406 | to | ILP-002-000003406 |
| ILP-002-000003407 | to | ILP-002-000003407 |
| ILP-002-000003421 | to | ILP-002-000003421 |
| ILP-002-000003422 | to | ILP-002-000003422 |
| ILP-002-000004410 | to | ILP-002-000004410 |
| ILP-002-000004411 | to | ILP-002-000004411 |
| ILP-002-000004664 | to | ILP-002-000004664 |

| | | |
|---|---|---|
| ILP-002-000004665 | to | ILP-002-000004665 |
| ILP-002-000004666 | to | ILP-002-000004666 |
| ILP-002-000004667 | to | ILP-002-000004667 |
| ILP-002-000004668 | to | ILP-002-000004668 |
| ILP-003-000002500 | to | ILP-003-000002500 |
| ILP-003-000002501 | to | ILP-003-000002501 |
| ILP-003-000002502 | to | ILP-003-000002502 |
| ILP-004-000000034 | to | ILP-004-000000034 |
| ILP-004-000000185 | to | ILP-004-000000185 |
| ILP-004-000000150 | to | ILP-004-000000150 |
| ILP-004-000000952 | to | ILP-004-000000952 |
| ILP-004-000000152 | to | ILP-004-000000152 |
| ILP-004-000000955 | to | ILP-004-000000955 |
| ILP-004-000000154 | to | ILP-004-000000154 |
| ILP-004-000000366 | to | ILP-004-000000366 |
| ILP-004-000000591 | to | ILP-004-000000591 |
| ILP-004-000000804 | to | ILP-004-000000804 |
| ILP-004-000000595 | to | ILP-004-000000595 |
| ILP-004-000000870 | to | ILP-004-000000870 |
| ILP-004-000000599 | to | ILP-004-000000599 |
| ILP-004-000000825 | to | ILP-004-000000825 |
| ILP-004-000001211 | to | ILP-004-000001211 |
| ILP-004-000001734 | to | ILP-004-000001734 |
| ILP-004-000002886 | to | ILP-004-000002886 |
| ILP-004-000009731 | to | ILP-004-000009731 |
| ILP-004-000009732 | to | ILP-004-000009732 |
| ILP-004-000002996 | to | ILP-004-000002996 |
| ILP-004-000006605 | to | ILP-004-000006605 |
| ILP-004-000003021 | to | ILP-004-000003021 |
| ILP-004-000006506 | to | ILP-004-000006506 |
| ILP-004-000004529 | to | ILP-004-000004529 |
| ILP-004-000006758 | to | ILP-004-000006758 |
| ILP-004-000006759 | to | ILP-004-000006759 |
| ILP-004-000006760 | to | ILP-004-000006760 |
| ILP-004-000006761 | to | ILP-004-000006761 |
| ILP-004-000006762 | to | ILP-004-000006762 |
| ILP-004-000006763 | to | ILP-004-000006763 |
| ILP-005-000000561 | to | ILP-005-000000561 |
| ILP-005-000005644 | to | ILP-005-000005644 |
| ILP-005-000005645 | to | ILP-005-000005645 |
| ILP-005-000000592 | to | ILP-005-000000592 |
| ILP-005-000005692 | to | ILP-005-000005692 |
| ILP-005-000000594 | to | ILP-005-000000594 |
| ILP-005-000005620 | to | ILP-005-000005620 |

| | | |
|---|---|---|
| ILP-005-000005621 | to | ILP-005-000005621 |
| ILP-008-000000561 | to | ILP-008-000000561 |
| ILP-008-000003242 | to | ILP-008-000003242 |
| ILP-008-000003244 | to | ILP-008-000003244 |
| ILP-008-000000592 | to | ILP-008-000000592 |
| ILP-008-000003675 | to | ILP-008-000003675 |
| ILP-008-000000594 | to | ILP-008-000000594 |
| ILP-008-000003708 | to | ILP-008-000003708 |
| ILP-008-000003709 | to | ILP-008-000003709 |
| ILP-009-000003340 | to | ILP-009-000003340 |
| ILP-009-000010509 | to | ILP-009-000010509 |
| ILP-009-000003440 | to | ILP-009-000003440 |
| ILP-009-000009818 | to | ILP-009-000009818 |
| ILP-009-000009819 | to | ILP-009-000009819 |
| ILP-009-000004683 | to | ILP-009-000004683 |
| ILP-009-000010747 | to | ILP-009-000010747 |
| ILP-009-000004928 | to | ILP-009-000004928 |
| ILP-009-000010764 | to | ILP-009-000010764 |
| ILP-009-000010765 | to | ILP-009-000010765 |
| ILP-009-000005668 | to | ILP-009-000005668 |
| ILP-009-000013934 | to | ILP-009-000013934 |
| ILP-019-000000681 | to | ILP-019-000000681 |
| ILP-019-000014848 | to | ILP-019-000014848 |
| ILP-019-000000682 | to | ILP-019-000000682 |
| ILP-019-000014853 | to | ILP-019-000014853 |
| ILP-019-000000683 | to | ILP-019-000000683 |
| ILP-019-000014855 | to | ILP-019-000014855 |
| ILP-019-000005975 | to | ILP-019-000005975 |
| ILP-019-000007011 | to | ILP-019-000007011 |
| ILP-019-000005976 | to | ILP-019-000005976 |
| ILP-019-000007037 | to | ILP-019-000007037 |
| ILP-019-000005977 | to | ILP-019-000005977 |
| ILP-019-000007089 | to | ILP-019-000007089 |
| ILP-029-000000076 | to | ILP-029-000000076 |
| ILP-029-000001884 | to | ILP-029-000001884 |
| ILP-029-000001216 | to | ILP-029-000001216 |
| ILP-029-000001217 | to | ILP-029-000001217 |
| ILP-029-000001218 | to | ILP-029-000001218 |
| ILP-029-000001219 | to | ILP-029-000001219 |
| ILP-029-000001220 | to | ILP-029-000001220 |
| ILP-029-000001258 | to | ILP-029-000001258 |
| ILP-029-000001791 | to | ILP-029-000001791 |
| ILP-029-000001792 | to | ILP-029-000001792 |
| ILP-029-000003910 | to | ILP-029-000003910 |

| | | |
|---|---|---|
| ILP-029-000021920 | to | ILP-029-000021920 |
| ILP-029-000004031 | to | ILP-029-000004031 |
| ILP-029-000022500 | to | ILP-029-000022500 |
| ILP-029-000006577 | to | ILP-029-000006577 |
| ILP-029-000020201 | to | ILP-029-000020201 |
| ILP-029-000020203 | to | ILP-029-000020203 |
| ILP-029-000020204 | to | ILP-029-000020204 |
| ILP-029-000020205 | to | ILP-029-000020205 |
| ILP-029-000020206 | to | ILP-029-000020206 |
| ILP-029-000020207 | to | ILP-029-000020207 |
| ILP-029-000006870 | to | ILP-029-000006870 |
| ILP-029-000019476 | to | ILP-029-000019476 |
| ILP-029-000006873 | to | ILP-029-000006873 |
| ILP-029-000006875 | to | ILP-029-000006875 |
| ILP-029-000006877 | to | ILP-029-000006877 |
| ILP-029-000007438 | to | ILP-029-000007438 |
| ILP-029-000019624 | to | ILP-029-000019624 |
| ILP-029-000007802 | to | ILP-029-000007802 |
| ILP-029-000023741 | to | ILP-029-000023741 |
| ILP-029-000008723 | to | ILP-029-000008723 |
| ILP-029-000027735 | to | ILP-029-000027735 |
| ILP-029-000008724 | to | ILP-029-000008724 |
| ILP-029-000027747 | to | ILP-029-000027747 |
| ILP-029-000008725 | to | ILP-029-000008725 |
| ILP-029-000027777 | to | ILP-029-000027777 |
| ILP-029-000014017 | to | ILP-029-000014017 |
| ILP-029-000028067 | to | ILP-029-000028067 |
| ILP-029-000014018 | to | ILP-029-000014018 |
| ILP-029-000028269 | to | ILP-029-000028269 |
| ILP-029-000014019 | to | ILP-029-000014019 |
| ILP-029-000028290 | to | ILP-029-000028290 |
| ILP-029-000016689 | to | ILP-029-000016689 |
| ILP-029-000036129 | to | ILP-029-000036129 |
| ILP-029-000018971 | to | ILP-029-000018971 |
| ILP-029-000036499 | to | ILP-029-000036499 |
| ILP-029-000018972 | to | ILP-029-000018972 |
| ILP-029-000036536 | to | ILP-029-000036536 |
| ILP-029-000018973 | to | ILP-029-000018973 |
| ILP-029-000036588 | to | ILP-029-000036588 |
| ILP-030-000000863 | to | ILP-030-000000863 |
| ILP-030-000000864 | to | ILP-030-000000864 |
| ILP-030-000000865 | to | ILP-030-000000865 |
| ILP-030-000001920 | to | ILP-030-000001920 |
| ILP-030-000013832 | to | ILP-030-000013832 |

| | | |
|---|---|---|
| ILP-030-000002852 | to | ILP-030-000002852 |
| ILP-030-000009242 | to | ILP-030-000009242 |
| ILP-030-000002854 | to | ILP-030-000002854 |
| ILP-030-000009369 | to | ILP-030-000009369 |
| ILP-030-000002879 | to | ILP-030-000002879 |
| ILP-030-000013575 | to | ILP-030-000013575 |
| ILP-030-000003061 | to | ILP-030-000003061 |
| ILP-030-000009102 | to | ILP-030-000009102 |
| ILP-030-000003429 | to | ILP-030-000003429 |
| ILP-030-000013624 | to | ILP-030-000013624 |
| ILP-030-000006110 | to | ILP-030-000006110 |
| ILP-030-000006169 | to | ILP-030-000006169 |
| ILP-030-000009503 | to | ILP-030-000009503 |
| ILP-030-000006361 | to | ILP-030-000006361 |
| ILP-030-000013013 | to | ILP-030-000013013 |
| ILP-030-000006618 | to | ILP-030-000006618 |
| ILP-030-000009311 | to | ILP-030-000009311 |
| ILP-030-000007752 | to | ILP-030-000007752 |
| ILP-030-000010378 | to | ILP-030-000010378 |
| ILP-030-000008487 | to | ILP-030-000008487 |
| ILP-030-000012360 | to | ILP-030-000012360 |
| ILP-030-000012361 | to | ILP-030-000012361 |
| ILP-031-000005937 | to | ILP-031-000005937 |
| ILP-031-000011410 | to | ILP-031-000011410 |
| ILP-031-000005973 | to | ILP-031-000005973 |
| ILP-031-000011896 | to | ILP-031-000011896 |
| ILP-031-000007789 | to | ILP-031-000007789 |
| ILP-031-000010969 | to | ILP-031-000010969 |
| ILP-031-000008092 | to | ILP-031-000008092 |
| ILP-031-000011872 | to | ILP-031-000011872 |
| ILP-033-000000005 | to | ILP-033-000000005 |
| ILP-033-000000006 | to | ILP-033-000000006 |
| ILP-033-000000016 | to | ILP-033-000000016 |
| ILP-033-000001716 | to | ILP-033-000001716 |
| ILP-033-000001733 | to | ILP-033-000001733 |
| ILP-033-000001790 | to | ILP-033-000001790 |
| ILP-033-000003009 | to | ILP-033-000003009 |
| ILP-033-000013926 | to | ILP-033-000013926 |
| ILP-033-000003246 | to | ILP-033-000003246 |
| ILP-033-000014376 | to | ILP-033-000014376 |
| ILP-033-000003667 | to | ILP-033-000003667 |
| ILP-033-000004454 | to | ILP-033-000004454 |
| ILP-033-000004585 | to | ILP-033-000004585 |
| ILP-033-000004690 | to | ILP-033-000004690 |

| | | |
|---|---|---|
| ILP-033-000005074 | to | ILP-033-000005074 |
| ILP-033-000015825 | to | ILP-033-000015825 |
| ILP-033-000005187 | to | ILP-033-000005187 |
| ILP-033-000005262 | to | ILP-033-000005262 |
| ILP-033-000006086 | to | ILP-033-000006086 |
| ILP-033-000006337 | to | ILP-033-000006337 |
| ILP-033-000015590 | to | ILP-033-000015590 |
| ILP-033-000006360 | to | ILP-033-000006360 |
| ILP-033-000016214 | to | ILP-033-000016214 |
| ILP-033-000007653 | to | ILP-033-000007653 |
| ILP-033-000007655 | to | ILP-033-000007655 |
| ILP-033-000009691 | to | ILP-033-000009691 |
| ILP-033-000021014 | to | ILP-033-000021014 |
| ILP-033-000021015 | to | ILP-033-000021015 |
| ILP-033-000009916 | to | ILP-033-000009916 |
| ILP-033-000009918 | to | ILP-033-000009918 |
| ILP-033-000010064 | to | ILP-033-000010064 |
| ILP-033-000010510 | to | ILP-033-000010510 |
| ILP-034-000002610 | to | ILP-034-000002610 |
| ILP-034-000005368 | to | ILP-034-000005368 |
| ILP-034-000011151 | to | ILP-034-000011151 |
| ILP-034-000005369 | to | ILP-034-000005369 |
| ILP-034-000011166 | to | ILP-034-000011166 |
| ILP-034-000005370 | to | ILP-034-000005370 |
| ILP-034-000011212 | to | ILP-034-000011212 |
| ILP-034-000006382 | to | ILP-034-000006382 |
| ILP-034-000015439 | to | ILP-034-000015439 |
| ILP-035-000001676 | to | ILP-035-000001676 |
| ILP-035-000003571 | to | ILP-035-000003571 |
| ILP-035-000001678 | to | ILP-035-000001678 |
| ILP-035-000003598 | to | ILP-035-000003598 |
| ILP-035-000004455 | to | ILP-035-000004455 |
| ILP-035-000015208 | to | ILP-035-000015208 |
| ILP-035-000004456 | to | ILP-035-000004456 |
| ILP-035-000015305 | to | ILP-035-000015305 |
| ILP-035-000004457 | to | ILP-035-000004457 |
| ILP-035-000014660 | to | ILP-035-000014660 |
| ILP-035-000009749 | to | ILP-035-000009749 |
| ILP-035-000018662 | to | ILP-035-000018662 |
| ILP-035-000009750 | to | ILP-035-000009750 |
| ILP-035-000018679 | to | ILP-035-000018679 |
| ILP-035-000009751 | to | ILP-035-000009751 |
| ILP-035-000018681 | to | ILP-035-000018681 |
| ILP-036-000000563 | to | ILP-036-000000563 |

| | | |
|---|---|---|
| ILP-036-000006319 | to | ILP-036-000006319 |
| ILP-036-000000713 | to | ILP-036-000000713 |
| ILP-036-000006488 | to | ILP-036-000006488 |
| ILP-037-000000365 | to | ILP-037-000000365 |
| ILP-037-000006804 | to | ILP-037-000006804 |
| ILP-037-000000370 | to | ILP-037-000000370 |
| ILP-037-000006477 | to | ILP-037-000006477 |
| ILP-037-000000390 | to | ILP-037-000000390 |
| ILP-037-000006836 | to | ILP-037-000006836 |
| ILP-037-000009562 | to | ILP-037-000009562 |
| ILP-037-000000415 | to | ILP-037-000000415 |
| ILP-037-000000418 | to | ILP-037-000000418 |
| ILP-037-000000464 | to | ILP-037-000000464 |
| ILP-037-000006590 | to | ILP-037-000006590 |
| ILP-037-000006592 | to | ILP-037-000006592 |
| ILP-037-000000468 | to | ILP-037-000000468 |
| ILP-037-000006663 | to | ILP-037-000006663 |
| ILP-037-000000506 | to | ILP-037-000000506 |
| ILP-037-000006679 | to | ILP-037-000006679 |
| ILP-037-000000507 | to | ILP-037-000000507 |
| ILP-037-000006379 | to | ILP-037-000006379 |
| ILP-037-000000516 | to | ILP-037-000000516 |
| ILP-037-000006476 | to | ILP-037-000006476 |
| ILP-037-000000802 | to | ILP-037-000000802 |
| ILP-037-000006785 | to | ILP-037-000006785 |
| ILP-037-000000807 | to | ILP-037-000000807 |
| ILP-037-000006677 | to | ILP-037-000006677 |
| ILP-037-000006678 | to | ILP-037-000006678 |
| ILP-037-000001125 | to | ILP-037-000001125 |
| ILP-037-000005580 | to | ILP-037-000005580 |
| ILP-037-000005581 | to | ILP-037-000005581 |
| ILP-037-000001299 | to | ILP-037-000001299 |
| ILP-037-000005110 | to | ILP-037-000005110 |
| ILP-037-000002122 | to | ILP-037-000002122 |
| ILP-037-000002125 | to | ILP-037-000002125 |
| ILP-037-000002130 | to | ILP-037-000002130 |
| ILP-037-000009805 | to | ILP-037-000009805 |
| ILP-037-000012005 | to | ILP-037-000012005 |
| ILP-037-000009811 | to | ILP-037-000009811 |
| ILP-037-000009816 | to | ILP-037-000009816 |
| ILP-037-000012055 | to | ILP-037-000012055 |
| ILP-037-000012056 | to | ILP-037-000012056 |
| ILP-037-000012057 | to | ILP-037-000012057 |
| ILP-037-000009818 | to | ILP-037-000009818 |

| | | |
|---|---|---|
| ILP-037-000009819 | to | ILP-037-000009819 |
| ILP-037-000011895 | to | ILP-037-000011895 |
| ILP-037-000009981 | to | ILP-037-000009981 |
| ILP-037-000012608 | to | ILP-037-000012608 |
| ILP-037-000010006 | to | ILP-037-000010006 |
| ILP-037-000012262 | to | ILP-037-000012262 |
| ILP-037-000010013 | to | ILP-037-000010013 |
| ILP-037-000012139 | to | ILP-037-000012139 |
| ILP-037-000012140 | to | ILP-037-000012140 |
| ILP-037-000010042 | to | ILP-037-000010042 |
| ILP-037-000012409 | to | ILP-037-000012409 |
| ILP-037-000010049 | to | ILP-037-000010049 |
| ILP-037-000012373 | to | ILP-037-000012373 |
| ILP-038-000000553 | to | ILP-038-000000553 |
| ILP-038-000008775 | to | ILP-038-000008775 |
| ILP-038-000001031 | to | ILP-038-000001031 |
| ILP-038-000009327 | to | ILP-038-000009327 |
| ILP-038-000004933 | to | ILP-038-000004933 |
| ILP-038-000015072 | to | ILP-038-000015072 |
| ILP-038-000008503 | to | ILP-038-000008503 |
| ILP-038-000017191 | to | ILP-038-000017191 |
| ILP-038-000008504 | to | ILP-038-000008504 |
| ILP-038-000017231 | to | ILP-038-000017231 |
| ILP-038-000008505 | to | ILP-038-000008505 |
| ILP-038-000016724 | to | ILP-038-000016724 |
| ILP-041-000000513 | to | ILP-041-000000513 |
| ILP-041-000024588 | to | ILP-041-000024588 |
| ILP-041-000000611 | to | ILP-041-000000611 |
| ILP-041-000025307 | to | ILP-041-000025307 |
| ILP-041-000004676 | to | ILP-041-000004676 |
| ILP-041-000028967 | to | ILP-041-000028967 |
| ILP-041-000005099 | to | ILP-041-000005099 |
| ILP-041-000032524 | to | ILP-041-000032524 |
| ILP-042-000005521 | to | ILP-042-000005521 |
| ILP-042-000012950 | to | ILP-042-000012950 |
| ILP-042-000012954 | to | ILP-042-000012954 |
| ILP-042-000012955 | to | ILP-042-000012955 |
| ILP-044-000000915 | to | ILP-044-000000915 |
| ILP-044-000003305 | to | ILP-044-000003305 |
| ILP-044-000000934 | to | ILP-044-000000934 |
| ILP-044-000003294 | to | ILP-044-000003294 |
| ILP-044-000002523 | to | ILP-044-000002523 |
| ILP-044-000004953 | to | ILP-044-000004953 |
| ILP-044-000002525 | to | ILP-044-000002525 |

| | | |
|---|---|---|
| ILP-044-000004971 | to | ILP-044-000004971 |
| ILP-044-000002531 | to | ILP-044-000002531 |
| ILP-044-000004830 | to | ILP-044-000004830 |
| ILP-044-000002532 | to | ILP-044-000002532 |
| ILP-044-000005157 | to | ILP-044-000005157 |
| ILP-044-000005158 | to | ILP-044-000005158 |
| ILP-044-000002533 | to | ILP-044-000002533 |
| ILP-044-000005163 | to | ILP-044-000005163 |
| ILP-044-000005333 | to | ILP-044-000005333 |
| ILP-044-000016328 | to | ILP-044-000016328 |
| ILP-044-000005346 | to | ILP-044-000005346 |
| ILP-044-000016603 | to | ILP-044-000016603 |
| ILP-044-000016604 | to | ILP-044-000016604 |
| ILP-044-000016605 | to | ILP-044-000016605 |
| ILP-044-000005360 | to | ILP-044-000005360 |
| ILP-044-000016314 | to | ILP-044-000016314 |
| ILP-044-000016315 | to | ILP-044-000016315 |
| ILP-044-000005539 | to | ILP-044-000005539 |
| ILP-044-000014318 | to | ILP-044-000014318 |
| ILP-044-000014319 | to | ILP-044-000014319 |
| ILP-044-000005645 | to | ILP-044-000005645 |
| ILP-044-000014640 | to | ILP-044-000014640 |
| ILP-044-000006177 | to | ILP-044-000006177 |
| ILP-044-000014207 | to | ILP-044-000014207 |
| ILP-044-000014208 | to | ILP-044-000014208 |
| ILP-044-000014209 | to | ILP-044-000014209 |
| ILP-044-000006295 | to | ILP-044-000006295 |
| ILP-044-000014801 | to | ILP-044-000014801 |
| ILP-044-000014802 | to | ILP-044-000014802 |
| ILP-044-000014803 | to | ILP-044-000014803 |
| ILP-044-000014804 | to | ILP-044-000014804 |
| ILP-044-000014805 | to | ILP-044-000014805 |
| ILP-044-000014806 | to | ILP-044-000014806 |
| ILP-044-000014807 | to | ILP-044-000014807 |
| ILP-044-000014808 | to | ILP-044-000014808 |
| ILP-044-000014809 | to | ILP-044-000014809 |
| ILP-044-000006468 | to | ILP-044-000006468 |
| ILP-044-000015412 | to | ILP-044-000015412 |
| ILP-044-000006473 | to | ILP-044-000006473 |
| ILP-044-000006475 | to | ILP-044-000006475 |
| ILP-044-000006845 | to | ILP-044-000006845 |
| ILP-044-000015210 | to | ILP-044-000015210 |
| ILP-044-000006904 | to | ILP-044-000006904 |
| ILP-044-000014948 | to | ILP-044-000014948 |

| | | |
|---|---|---|
| ILP-044-000006905 | to | ILP-044-000006905 |
| ILP-044-000015039 | to | ILP-044-000015039 |
| ILP-044-000006907 | to | ILP-044-000006907 |
| ILP-044-000015154 | to | ILP-044-000015154 |
| ILP-044-000015155 | to | ILP-044-000015155 |
| ILP-044-000006908 | to | ILP-044-000006908 |
| ILP-044-000015176 | to | ILP-044-000015176 |
| ILP-044-000006914 | to | ILP-044-000006914 |
| ILP-044-000015229 | to | ILP-044-000015229 |
| ILP-044-000009162 | to | ILP-044-000009162 |
| ILP-044-000015807 | to | ILP-044-000015807 |
| ILP-044-000015808 | to | ILP-044-000015808 |
| ILP-044-000015809 | to | ILP-044-000015809 |
| ILP-044-000015810 | to | ILP-044-000015810 |
| ILP-044-000015812 | to | ILP-044-000015812 |
| ILP-044-000015815 | to | ILP-044-000015815 |
| ILP-044-000009293 | to | ILP-044-000009293 |
| ILP-044-000014925 | to | ILP-044-000014925 |
| ILP-044-000010563 | to | ILP-044-000010563 |
| ILP-044-000019089 | to | ILP-044-000019089 |
| ILP-044-000019090 | to | ILP-044-000019090 |
| ILP-044-000010650 | to | ILP-044-000010650 |
| ILP-044-000018683 | to | ILP-044-000018683 |
| ILP-044-000018685 | to | ILP-044-000018685 |
| ILP-044-000011620 | to | ILP-044-000011620 |
| ILP-044-000021733 | to | ILP-044-000021733 |
| ILP-044-000021961 | to | ILP-044-000021961 |
| ILP-044-000021962 | to | ILP-044-000021962 |
| ILP-044-000021963 | to | ILP-044-000021963 |
| ILP-044-000011950 | to | ILP-044-000011950 |
| ILP-044-000019823 | to | ILP-044-000019823 |
| ILP-044-000019824 | to | ILP-044-000019824 |
| ILP-044-000019826 | to | ILP-044-000019826 |
| ILP-044-000019827 | to | ILP-044-000019827 |
| ILP-044-000019828 | to | ILP-044-000019828 |
| ILP-044-000021887 | to | ILP-044-000021887 |
| ILP-044-000021888 | to | ILP-044-000021888 |
| ILP-044-000021889 | to | ILP-044-000021889 |
| ILP-044-000012225 | to | ILP-044-000012225 |
| ILP-044-000016946 | to | ILP-044-000016946 |
| ILP-044-000016947 | to | ILP-044-000016947 |
| ILP-044-000016948 | to | ILP-044-000016948 |
| ILP-044-000016949 | to | ILP-044-000016949 |
| ILP-044-000016950 | to | ILP-044-000016950 |

| | | |
|---|---|---|
| ILP-044-000021801 | to | ILP-044-000021801 |
| ILP-044-000021802 | to | ILP-044-000021802 |
| ILP-044-000021803 | to | ILP-044-000021803 |
| ILP-044-000012552 | to | ILP-044-000012552 |
| ILP-044-000012553 | to | ILP-044-000012553 |
| ILP-044-000013294 | to | ILP-044-000013294 |
| ILP-044-000019176 | to | ILP-044-000019176 |
| ILP-044-000013786 | to | ILP-044-000013786 |
| ILP-044-000020268 | to | ILP-044-000020268 |
| ILP-046-000011324 | to | ILP-046-000011324 |
| ILP-046-000015624 | to | ILP-046-000015624 |
| ILP-046-000015625 | to | ILP-046-000015625 |
| ILP-046-000015626 | to | ILP-046-000015626 |
| ILP-046-000015627 | to | ILP-046-000015627 |
| ILP-046-000015628 | to | ILP-046-000015628 |
| ILP-046-000015629 | to | ILP-046-000015629 |
| ILP-046-000011903 | to | ILP-046-000011903 |
| ILP-046-000013406 | to | ILP-046-000013406 |
| ILP-048-000006850 | to | ILP-048-000006850 |
| ILP-048-000014198 | to | ILP-048-000014198 |
| ILP-048-000006899 | to | ILP-048-000006899 |
| ILP-048-000013757 | to | ILP-048-000013757 |
| ILP-048-000006901 | to | ILP-048-000006901 |
| ILP-048-000013789 | to | ILP-048-000013789 |
| ILP-048-000007342 | to | ILP-048-000007342 |
| ILP-048-000013375 | to | ILP-048-000013375 |
| ILP-048-000007346 | to | ILP-048-000007346 |
| ILP-048-000013388 | to | ILP-048-000013388 |
| ILP-048-000007358 | to | ILP-048-000007358 |
| ILP-048-000013539 | to | ILP-048-000013539 |
| ILP-048-000007370 | to | ILP-048-000007370 |
| ILP-048-000013742 | to | ILP-048-000013742 |
| ILP-048-000007371 | to | ILP-048-000007371 |
| ILP-048-000013269 | to | ILP-048-000013269 |
| ILP-048-000007372 | to | ILP-048-000007372 |
| ILP-048-000013390 | to | ILP-048-000013390 |
| LFP-057-000000047 | to | LFP-057-000000047 |
| LFP-057-000000208 | to | LFP-057-000000208 |
| LFP-057-000000233 | to | LFP-057-000000233 |
| LFP-057-000000234 | to | LFP-057-000000234 |
| LFP-057-000000235 | to | LFP-057-000000235 |
| LFP-057-000000241 | to | LFP-057-000000241 |
| LFP-060-000000180 | to | LFP-060-000000180 |
| LFP-060-000000181 | to | LFP-060-000000181 |

| | | |
|---|---|---|
| LFP-060-000000183 | to | LFP-060-000000183 |
| LFP-060-000000185 | to | LFP-060-000000185 |
| LFP-060-000000199 | to | LFP-060-000000199 |
| LFP-060-000000234 | to | LFP-060-000000234 |
| LFP-060-000000257 | to | LFP-060-000000257 |
| LFP-060-000000333 | to | LFP-060-000000333 |
| LFP-060-000000340 | to | LFP-060-000000340 |
| LFP-060-000000731 | to | LFP-060-000000731 |
| LFP-060-000000737 | to | LFP-060-000000737 |
| LFP-060-000000858 | to | LFP-060-000000858 |
| LFP-061-000000056 | to | LFP-061-000000056 |
| LFP-061-000000089 | to | LFP-061-000000089 |
| LFP-061-000000369 | to | LFP-061-000000369 |
| LFP-061-000000480 | to | LFP-061-000000480 |
| LFP-061-000000613 | to | LFP-061-000000613 |
| LFP-061-000000624 | to | LFP-061-000000624 |
| LFP-061-000000747 | to | LFP-061-000000747 |
| LFP-061-000000762 | to | LFP-061-000000762 |
| LFP-061-000000763 | to | LFP-061-000000763 |
| LFP-061-000000765 | to | LFP-061-000000765 |
| LFP-061-000000770 | to | LFP-061-000000770 |
| LFP-061-000001023 | to | LFP-061-000001023 |
| LFP-061-000001118 | to | LFP-061-000001118 |
| LFP-061-000001119 | to | LFP-061-000001119 |
| LFP-061-000001133 | to | LFP-061-000001133 |
| LFP-061-000001207 | to | LFP-061-000001207 |
| LFP-061-000001209 | to | LFP-061-000001209 |
| LFP-061-000001221 | to | LFP-061-000001221 |
| LFP-061-000001318 | to | LFP-061-000001318 |
| LFP-061-000001319 | to | LFP-061-000001319 |
| LFP-061-000001331 | to | LFP-061-000001331 |
| LFP-063-000000005 | to | LFP-063-000000005 |
| LFP-063-000000009 | to | LFP-063-000000009 |
| LFP-063-000000047 | to | LFP-063-000000047 |
| LFP-063-000000048 | to | LFP-063-000000048 |
| LFP-063-000000078 | to | LFP-063-000000078 |
| LFP-063-000000081 | to | LFP-063-000000081 |
| LFP-063-000000082 | to | LFP-063-000000082 |
| LFP-063-000000086 | to | LFP-063-000000086 |
| LFP-063-000000210 | to | LFP-063-000000210 |
| LFP-063-000000219 | to | LFP-063-000000219 |
| LFP-063-000000317 | to | LFP-063-000000317 |
| LFP-063-000000326 | to | LFP-063-000000326 |
| LFP-063-000000442 | to | LFP-063-000000442 |

LFP-063-000000443      to      LFP-063-000000443
LFP-063-000000463      to      LFP-063-000000463
LFP-063-000000464      to      LFP-063-000000464
LFP-063-000000466      to      LFP-063-000000466
LFP-063-000000467      to      LFP-063-000000467
LFP-063-000000468      to      LFP-063-000000468
LFP-063-000000469      to      LFP-063-000000469
LFP-063-000000470      to      LFP-063-000000470
LFP-063-000000471      to      LFP-063-000000471
LFP-063-000000472      to      LFP-063-000000472
LFP-063-000000484      to      LFP-063-000000484
LFP-063-000000510      to      LFP-063-000000510
LFP-063-000000678      to      LFP-063-000000678
LFP-063-000000679      to      LFP-063-000000679
LFP-063-000000703      to      LFP-063-000000703
LFP-063-000000724      to      LFP-063-000000724
LFP-063-000000725      to      LFP-063-000000725
LFP-063-000001134      to      LFP-063-000001134
LFP-066-000000083      to      LFP-066-000000083
LFP-068-000000096      to      LFP-068-000000096
LFP-068-000000103      to      LFP-068-000000103
LFP-068-000000105      to      LFP-068-000000105
LFP-068-000000108      to      LFP-068-000000108
LFP-068-000000112      to      LFP-068-000000112
LFP-068-000000151      to      LFP-068-000000151
LFP-068-000000184      to      LFP-068-000000184
LFP-068-000000191      to      LFP-068-000000191
LFP-068-000000199      to      LFP-068-000000199
LFP-068-000000200      to      LFP-068-000000200
LFP-068-000000201      to      LFP-068-000000201
LFP-068-000000203      to      LFP-068-000000203
LFP-068-000000208      to      LFP-068-000000208
LFP-068-000000209      to      LFP-068-000000209
LFP-068-000000211      to      LFP-068-000000211
LFP-068-000000212      to      LFP-068-000000212
LFP-068-000000213      to      LFP-068-000000213
LFP-068-000000214      to      LFP-068-000000214
LFP-068-000000215      to      LFP-068-000000215
LFP-068-000000216      to      LFP-068-000000216
LFP-068-000000219      to      LFP-068-000000219
LFP-068-000000224      to      LFP-068-000000224
LFP-068-000000260      to      LFP-068-000000260
LFP-068-000000261      to      LFP-068-000000261
LFP-068-000000262      to      LFP-068-000000262

| | | |
|---|---|---|
| LFP-068-000000332 | to | LFP-068-000000332 |
| LFP-068-000000341 | to | LFP-068-000000341 |
| LFP-068-000000342 | to | LFP-068-000000342 |
| LFP-068-000000347 | to | LFP-068-000000347 |
| LFP-068-000000353 | to | LFP-068-000000353 |
| LFP-068-000000355 | to | LFP-068-000000355 |
| LFP-068-000000360 | to | LFP-068-000000360 |
| LFP-068-000000372 | to | LFP-068-000000372 |
| LFP-068-000000454 | to | LFP-068-000000454 |
| LFP-068-000000455 | to | LFP-068-000000455 |
| LFP-068-000000464 | to | LFP-068-000000464 |
| LFP-068-000000517 | to | LFP-068-000000517 |
| LFP-068-000000595 | to | LFP-068-000000595 |
| LFP-068-000000603 | to | LFP-068-000000603 |
| LFP-068-000000625 | to | LFP-068-000000625 |
| LFP-068-000000626 | to | LFP-068-000000626 |
| LFP-068-000000633 | to | LFP-068-000000633 |
| LFP-068-000000640 | to | LFP-068-000000640 |
| LFP-068-000000706 | to | LFP-068-000000706 |
| LFP-068-000000723 | to | LFP-068-000000723 |
| LFP-068-000000724 | to | LFP-068-000000724 |
| LFP-068-000000725 | to | LFP-068-000000725 |
| LFP-068-000000728 | to | LFP-068-000000728 |
| LFP-068-000000812 | to | LFP-068-000000812 |
| LFP-068-000000813 | to | LFP-068-000000813 |
| LFP-068-000000820 | to | LFP-068-000000820 |
| LFP-068-000000821 | to | LFP-068-000000821 |
| LFP-068-000000824 | to | LFP-068-000000824 |
| LFP-069-000000096 | to | LFP-069-000000096 |
| LFP-069-000000102 | to | LFP-069-000000102 |
| LFP-069-000000111 | to | LFP-069-000000111 |
| LFP-070-000000011 | to | LFP-070-000000011 |
| LFP-070-000000029 | to | LFP-070-000000029 |
| LFP-070-000000058 | to | LFP-070-000000058 |
| LFP-070-000000061 | to | LFP-070-000000061 |
| LFP-070-000000102 | to | LFP-070-000000102 |
| LFP-070-000000290 | to | LFP-070-000000290 |
| LFP-070-000000338 | to | LFP-070-000000338 |
| LFP-072-000000216 | to | LFP-072-000000216 |
| LFP-072-000000218 | to | LFP-072-000000218 |
| LFP-074-000000002 | to | LFP-074-000000002 |
| LFP-074-000000012 | to | LFP-074-000000012 |
| LFP-074-000000017 | to | LFP-074-000000017 |
| LFP-074-000000018 | to | LFP-074-000000018 |

| | | |
|---|---|---|
| LFP-074-000000031 | to | LFP-074-000000031 |
| LFP-074-000000037 | to | LFP-074-000000037 |
| LFP-074-000000039 | to | LFP-074-000000039 |
| LFP-074-000000054 | to | LFP-074-000000054 |
| LFP-074-000000057 | to | LFP-074-000000057 |
| LFP-074-000000062 | to | LFP-074-000000062 |
| LFP-074-000000070 | to | LFP-074-000000070 |
| LFP-074-000000073 | to | LFP-074-000000073 |
| LFP-074-000000076 | to | LFP-074-000000076 |
| LFP-074-000000079 | to | LFP-074-000000079 |
| LFP-074-000000080 | to | LFP-074-000000080 |
| LFP-074-000000098 | to | LFP-074-000000098 |
| LFP-074-000000141 | to | LFP-074-000000141 |
| LFP-074-000000142 | to | LFP-074-000000142 |
| LFP-074-000000153 | to | LFP-074-000000153 |
| LFP-074-000000154 | to | LFP-074-000000154 |
| LFP-074-000000164 | to | LFP-074-000000164 |
| LFP-074-000000189 | to | LFP-074-000000189 |
| LFP-074-000000199 | to | LFP-074-000000199 |
| LFP-074-000000206 | to | LFP-074-000000206 |
| LFP-074-000000209 | to | LFP-074-000000209 |
| LFP-074-000000218 | to | LFP-074-000000218 |
| LFP-074-000000220 | to | LFP-074-000000220 |
| LFP-074-000000226 | to | LFP-074-000000226 |
| LFP-074-000000280 | to | LFP-074-000000280 |
| LFP-074-000000292 | to | LFP-074-000000292 |
| LFP-074-000000293 | to | LFP-074-000000293 |
| LFP-075-000000081 | to | LFP-075-000000081 |
| LFP-080-000000407 | to | LFP-080-000000407 |
| LFP-080-000000447 | to | LFP-080-000000447 |
| LFP-080-000000943 | to | LFP-080-000000943 |
| LFP-080-000001057 | to | LFP-080-000001057 |
| LFP-080-000001160 | to | LFP-080-000001160 |
| LFP-080-000001231 | to | LFP-080-000001231 |
| LFP-080-000001274 | to | LFP-080-000001274 |
| LFP-080-000001465 | to | LFP-080-000001465 |
| LFP-080-000001467 | to | LFP-080-000001467 |
| LFP-080-000001481 | to | LFP-080-000001481 |
| LFP-080-000001482 | to | LFP-080-000001482 |
| LFP-080-000001552 | to | LFP-080-000001552 |
| LFP-080-000001569 | to | LFP-080-000001569 |
| LFP-080-000001677 | to | LFP-080-000001677 |
| LFP-080-000001897 | to | LFP-080-000001897 |
| LFP-080-000001908 | to | LFP-080-000001908 |

| | | |
|---|---|---|
| LFP-082-000000222 | to | LFP-082-000000222 |
| LFP-082-000000236 | to | LFP-082-000000236 |
| LFP-082-000000240 | to | LFP-082-000000240 |
| LFP-082-000000246 | to | LFP-082-000000246 |
| LFP-082-000000260 | to | LFP-082-000000260 |
| LFP-082-000000275 | to | LFP-082-000000275 |
| LFP-082-000000315 | to | LFP-082-000000315 |
| LFP-082-000000317 | to | LFP-082-000000317 |
| LFP-082-000000318 | to | LFP-082-000000318 |
| LFP-082-000000442 | to | LFP-082-000000442 |
| LFP-082-000000504 | to | LFP-082-000000504 |
| LFP-082-000001176 | to | LFP-082-000001176 |
| LFP-082-000001177 | to | LFP-082-000001177 |
| LFP-082-000001180 | to | LFP-082-000001180 |
| LFP-082-000001181 | to | LFP-082-000001181 |
| LFP-082-000007687 | to | LFP-082-000007687 |
| LFP-082-000007707 | to | LFP-082-000007707 |
| LFP-082-000007788 | to | LFP-082-000007788 |
| LFP-083-000001071 | to | LFP-083-000001071 |
| LFP-084-000001151 | to | LFP-084-000001151 |
| LFP-084-000001782 | to | LFP-084-000001782 |
| LFP-084-000002170 | to | LFP-084-000002170 |
| LFP-084-000002386 | to | LFP-084-000002386 |
| LFP-084-000002650 | to | LFP-084-000002650 |
| LFP-084-000002654 | to | LFP-084-000002654 |
| LFP-087-000000003 | to | LFP-087-000000003 |
| LFP-090-000000321 | to | LFP-090-000000321 |
| LFP-094-000000845 | to | LFP-094-000000845 |
| LFP-094-000000847 | to | LFP-094-000000847 |
| LFP-094-000000852 | to | LFP-094-000000852 |
| LFP-094-000000896 | to | LFP-094-000000896 |
| LFP-094-000000897 | to | LFP-094-000000897 |
| LFP-094-000000898 | to | LFP-094-000000898 |
| LFP-094-000000907 | to | LFP-094-000000907 |
| LFP-095-000000029 | to | LFP-095-000000029 |
| LFP-118-000000038 | to | LFP-118-000000038 |
| LFP-118-000000122 | to | LFP-118-000000122 |
| LFP-118-000000188 | to | LFP-118-000000188 |
| LFP-118-000000214 | to | LFP-118-000000214 |
| LFP-118-000000215 | to | LFP-118-000000215 |
| LFP-118-000000216 | to | LFP-118-000000216 |
| LFP-119-000000217 | to | LFP-119-000000217 |
| LFP-119-000000568 | to | LFP-119-000000568 |
| LFP-119-000000821 | to | LFP-119-000000821 |

| | | |
|---|---|---|
| LFP-119-000000842 | to | LFP-119-000000842 |
| LFP-119-000001360 | to | LFP-119-000001360 |
| LFP-119-000001633 | to | LFP-119-000001633 |
| LFP-120-000000608 | to | LFP-120-000000608 |
| LFP-120-000000640 | to | LFP-120-000000640 |
| LFP-120-000000643 | to | LFP-120-000000643 |
| LFP-120-000000644 | to | LFP-120-000000644 |
| LFP-120-000000646 | to | LFP-120-000000646 |
| LFP-125-000004601 | to | LFP-125-000004601 |
| LFP-125-000004774 | to | LFP-125-000004774 |
| LFP-125-000007162 | to | LFP-125-000007162 |
| LFP-125-000007163 | to | LFP-125-000007163 |
| LFP-127-000000127 | to | LFP-127-000000127 |
| LFP-127-000000130 | to | LFP-127-000000130 |
| LFP-127-000000192 | to | LFP-127-000000192 |
| LFP-127-000000193 | to | LFP-127-000000193 |
| LFP-127-000000212 | to | LFP-127-000000212 |
| LFP-127-000000390 | to | LFP-127-000000390 |
| LFP-127-000000499 | to | LFP-127-000000499 |
| LFP-127-000000500 | to | LFP-127-000000500 |
| LFP-127-000001108 | to | LFP-127-000001108 |
| LFP-127-000001157 | to | LFP-127-000001157 |
| LFP-127-000001162 | to | LFP-127-000001162 |
| LFP-127-000001189 | to | LFP-127-000001189 |
| LFP-127-000001220 | to | LFP-127-000001220 |
| LFP-127-000001378 | to | LFP-127-000001378 |
| LFP-127-000001380 | to | LFP-127-000001380 |
| LFP-127-000001457 | to | LFP-127-000001457 |
| LFP-127-000001505 | to | LFP-127-000001505 |
| LFP-127-000001697 | to | LFP-127-000001697 |
| LFP-127-000001723 | to | LFP-127-000001723 |
| LFP-127-000001950 | to | LFP-127-000001950 |
| LFP-127-000001951 | to | LFP-127-000001951 |
| LFP-127-000001957 | to | LFP-127-000001957 |
| LFP-127-000001967 | to | LFP-127-000001967 |
| LFP-127-000001976 | to | LFP-127-000001976 |
| LFP-127-000002035 | to | LFP-127-000002035 |
| LFP-127-000002073 | to | LFP-127-000002073 |
| LFP-128-000000017 | to | LFP-128-000000017 |
| LFP-128-000000021 | to | LFP-128-000000021 |
| LFP-128-000000050 | to | LFP-128-000000050 |
| LFP-128-000000161 | to | LFP-128-000000161 |
| LFP-128-000000162 | to | LFP-128-000000162 |
| LFP-128-000000167 | to | LFP-128-000000167 |

| | | |
|---|---|---|
| LFP-128-000000182 | to | LFP-128-000000182 |
| LFP-128-000000193 | to | LFP-128-000000193 |
| LFP-128-000000233 | to | LFP-128-000000233 |
| LFP-128-000000236 | to | LFP-128-000000236 |
| LFP-128-000000263 | to | LFP-128-000000263 |
| LFP-128-000000474 | to | LFP-128-000000474 |
| LFP-128-000000519 | to | LFP-128-000000519 |
| LFP-128-000000520 | to | LFP-128-000000520 |
| LFP-128-000000521 | to | LFP-128-000000521 |
| LFP-128-000000522 | to | LFP-128-000000522 |
| LFP-128-000000523 | to | LFP-128-000000523 |
| LFP-128-000000524 | to | LFP-128-000000524 |
| LFP-130-000000008 | to | LFP-130-000000008 |
| LFP-130-000000344 | to | LFP-130-000000344 |
| LFP-130-000000350 | to | LFP-130-000000350 |
| LFP-130-000000356 | to | LFP-130-000000356 |
| LFP-130-000000390 | to | LFP-130-000000390 |
| LFP-130-000000422 | to | LFP-130-000000422 |
| LFP-130-000000475 | to | LFP-130-000000475 |
| LFP-130-000000644 | to | LFP-130-000000644 |
| LFP-130-000000663 | to | LFP-130-000000663 |
| LFP-130-000000916 | to | LFP-130-000000916 |
| LFP-131-000000210 | to | LFP-131-000000210 |
| LFP-131-000000235 | to | LFP-131-000000235 |
| LFP-131-000000339 | to | LFP-131-000000339 |
| LFP-131-000000345 | to | LFP-131-000000345 |
| LFP-131-000000365 | to | LFP-131-000000365 |
| LFP-131-000000843 | to | LFP-131-000000843 |
| LFP-132-000000319 | to | LFP-132-000000319 |
| LFP-132-000001848 | to | LFP-132-000001848 |
| LFP-134-000000390 | to | LFP-134-000000390 |
| LFP-134-000000411 | to | LFP-134-000000411 |
| LFP-134-000000606 | to | LFP-134-000000606 |
| LFP-135-000000046 | to | LFP-135-000000046 |
| LFP-135-000000050 | to | LFP-135-000000050 |
| LFP-135-000000051 | to | LFP-135-000000051 |
| LFP-135-000000052 | to | LFP-135-000000052 |
| LFP-135-000000129 | to | LFP-135-000000129 |
| LFP-135-000000143 | to | LFP-135-000000143 |
| LFP-135-000000152 | to | LFP-135-000000152 |
| LFP-135-000000157 | to | LFP-135-000000157 |
| LFP-135-000000160 | to | LFP-135-000000160 |
| LFP-135-000000162 | to | LFP-135-000000162 |
| LFP-135-000000168 | to | LFP-135-000000168 |

111

| | | |
|---|---|---|
| LFP-135-000000171 | to | LFP-135-000000171 |
| LFP-135-000000172 | to | LFP-135-000000172 |
| LFP-135-000000173 | to | LFP-135-000000173 |
| LFP-135-000000174 | to | LFP-135-000000174 |
| LFP-135-000000175 | to | LFP-135-000000175 |
| LFP-135-000000176 | to | LFP-135-000000176 |
| LFP-135-000000177 | to | LFP-135-000000177 |
| LFP-135-000000430 | to | LFP-135-000000430 |
| LFP-135-000000457 | to | LFP-135-000000457 |
| LFP-135-000000667 | to | LFP-135-000000667 |
| LFP-135-000000704 | to | LFP-135-000000704 |
| LFP-135-000000705 | to | LFP-135-000000705 |
| LFP-135-000000812 | to | LFP-135-000000812 |
| LFP-135-000000816 | to | LFP-135-000000816 |
| LFP-135-000001078 | to | LFP-135-000001078 |
| LFP-135-000001079 | to | LFP-135-000001079 |
| LFP-135-000001116 | to | LFP-135-000001116 |
| LFP-135-000001117 | to | LFP-135-000001117 |
| LFP-135-000001118 | to | LFP-135-000001118 |
| LFP-135-000001120 | to | LFP-135-000001120 |
| LFP-135-000001151 | to | LFP-135-000001151 |
| LFP-135-000001201 | to | LFP-135-000001201 |
| LFP-135-000001649 | to | LFP-135-000001649 |
| LFP-135-000001650 | to | LFP-135-000001650 |
| LFP-135-000001673 | to | LFP-135-000001673 |
| LFP-135-000001682 | to | LFP-135-000001682 |
| LFP-135-000001751 | to | LFP-135-000001751 |
| LFP-135-000001756 | to | LFP-135-000001756 |
| LFP-135-000001757 | to | LFP-135-000001757 |
| LFP-135-000002438 | to | LFP-135-000002438 |
| LFP-135-000002550 | to | LFP-135-000002550 |
| LFP-135-000002704 | to | LFP-135-000002704 |
| LFP-135-000002874 | to | LFP-135-000002874 |
| LFP-135-000002875 | to | LFP-135-000002875 |
| LFP-135-000002900 | to | LFP-135-000002900 |
| LFP-135-000002901 | to | LFP-135-000002901 |
| LFP-135-000002902 | to | LFP-135-000002902 |
| LFP-136-000000069 | to | LFP-136-000000069 |
| LFP-136-000000070 | to | LFP-136-000000070 |
| LFP-136-000000071 | to | LFP-136-000000071 |
| LFP-136-000000090 | to | LFP-136-000000090 |
| LFP-136-000000181 | to | LFP-136-000000181 |
| LFP-136-000000297 | to | LFP-136-000000297 |
| LFP-136-000000364 | to | LFP-136-000000364 |

LFP-136-000000972     to     LFP-136-000000972
LFP-136-000000976     to     LFP-136-000000976
LFP-136-000001001     to     LFP-136-000001001
LFP-136-000001013     to     LFP-136-000001013
LFP-136-000001029     to     LFP-136-000001029
LFP-136-000001066     to     LFP-136-000001066
LFP-136-000001077     to     LFP-136-000001077
LFP-136-000001124     to     LFP-136-000001124
LFP-136-000001130     to     LFP-136-000001130
LFP-136-000001182     to     LFP-136-000001182
LFP-136-000001221     to     LFP-136-000001221
LFP-136-000001233     to     LFP-136-000001233
LFP-136-000001234     to     LFP-136-000001234
LFP-136-000001235     to     LFP-136-000001235
LFP-136-000001241     to     LFP-136-000001241
LFP-136-000001248     to     LFP-136-000001248
LFP-136-000001288     to     LFP-136-000001288
LFP-136-000001307     to     LFP-136-000001307
LFP-136-000001319     to     LFP-136-000001319
LFP-136-000001348     to     LFP-136-000001348
LFP-136-000001350     to     LFP-136-000001350
LFP-136-000001351     to     LFP-136-000001351
LFP-136-000001357     to     LFP-136-000001357
LFP-136-000001358     to     LFP-136-000001358
LFP-136-000001359     to     LFP-136-000001359
LFP-136-000001366     to     LFP-136-000001366
LFP-136-000001396     to     LFP-136-000001396
LFP-136-000001399     to     LFP-136-000001399
LFP-136-000001418     to     LFP-136-000001418
LFP-136-000001422     to     LFP-136-000001422
LFP-136-000001557     to     LFP-136-000001557
LFP-136-000001579     to     LFP-136-000001579
LFP-136-000001580     to     LFP-136-000001580
LFP-136-000001683     to     LFP-136-000001683
LFP-136-000001686     to     LFP-136-000001686
LFP-136-000001712     to     LFP-136-000001712
LFP-136-000001722     to     LFP-136-000001722
LFP-136-000001735     to     LFP-136-000001735
LFP-136-000001745     to     LFP-136-000001745
LFP-136-000001820     to     LFP-136-000001820
LFP-136-000001828     to     LFP-136-000001828
LFP-136-000001846     to     LFP-136-000001846
LFP-136-000001847     to     LFP-136-000001847
LFP-136-000001943     to     LFP-136-000001943

| | | |
|---|---|---|
| LFP-136-000001980 | to | LFP-136-000001980 |
| LFP-136-000001981 | to | LFP-136-000001981 |
| LFP-136-000001987 | to | LFP-136-000001987 |
| LFP-136-000001997 | to | LFP-136-000001997 |
| LFP-136-000002029 | to | LFP-136-000002029 |
| LFP-136-000002108 | to | LFP-136-000002108 |
| LFP-136-000002109 | to | LFP-136-000002109 |
| LFP-136-000002111 | to | LFP-136-000002111 |
| LFP-136-000002112 | to | LFP-136-000002112 |
| LFP-136-000002136 | to | LFP-136-000002136 |
| LFP-136-000002192 | to | LFP-136-000002192 |
| LFP-136-000002193 | to | LFP-136-000002193 |
| LFP-136-000002195 | to | LFP-136-000002195 |
| LFP-136-000002206 | to | LFP-136-000002206 |
| LFP-136-000002209 | to | LFP-136-000002209 |
| LFP-136-000002214 | to | LFP-136-000002214 |
| LFP-136-000002555 | to | LFP-136-000002555 |
| LFP-136-000002556 | to | LFP-136-000002556 |
| LFP-136-000002787 | to | LFP-136-000002787 |
| LFP-136-000002790 | to | LFP-136-000002790 |
| LFP-136-000002826 | to | LFP-136-000002826 |
| LFP-136-000002827 | to | LFP-136-000002827 |
| LFP-136-000002828 | to | LFP-136-000002828 |
| LFP-136-000002829 | to | LFP-136-000002829 |
| LFP-136-000002830 | to | LFP-136-000002830 |
| LFP-136-000002831 | to | LFP-136-000002831 |
| LFP-136-000002832 | to | LFP-136-000002832 |
| LFP-136-000002833 | to | LFP-136-000002833 |
| LFP-136-000003501 | to | LFP-136-000003501 |
| LFP-136-000003508 | to | LFP-136-000003508 |
| LFP-136-000003509 | to | LFP-136-000003509 |
| LFP-136-000003510 | to | LFP-136-000003510 |
| LFP-136-000003511 | to | LFP-136-000003511 |
| LFP-136-000003515 | to | LFP-136-000003515 |
| LFP-136-000003516 | to | LFP-136-000003516 |
| LFP-136-000003530 | to | LFP-136-000003530 |
| LFP-136-000003532 | to | LFP-136-000003532 |
| LFP-136-000003583 | to | LFP-136-000003583 |
| LFP-136-000003740 | to | LFP-136-000003740 |
| LFP-136-000003829 | to | LFP-136-000003829 |
| LFP-136-000003835 | to | LFP-136-000003835 |
| LFP-136-000003856 | to | LFP-136-000003856 |
| LFP-136-000003864 | to | LFP-136-000003864 |
| LFP-136-000003871 | to | LFP-136-000003871 |

| | | |
|---|---|---|
| LFP-136-000003873 | to | LFP-136-000003873 |
| LFP-136-000003882 | to | LFP-136-000003882 |
| LFP-137-000000017 | to | LFP-137-000000017 |
| LFP-137-000000031 | to | LFP-137-000000031 |
| LFP-137-000000037 | to | LFP-137-000000037 |
| LFP-137-000000039 | to | LFP-137-000000039 |
| LFP-137-000000073 | to | LFP-137-000000073 |
| LFP-137-000000105 | to | LFP-137-000000105 |
| LFP-137-000000126 | to | LFP-137-000000126 |
| LFP-137-000000145 | to | LFP-137-000000145 |
| LFP-137-000000177 | to | LFP-137-000000177 |
| LFP-137-000000180 | to | LFP-137-000000180 |
| LFP-137-000000195 | to | LFP-137-000000195 |
| LFP-137-000000204 | to | LFP-137-000000204 |
| LFP-137-000000205 | to | LFP-137-000000205 |
| LFP-137-000000228 | to | LFP-137-000000228 |
| LFP-137-000000229 | to | LFP-137-000000229 |
| LFP-137-000000285 | to | LFP-137-000000285 |
| LFP-137-000000292 | to | LFP-137-000000292 |
| LFP-137-000000326 | to | LFP-137-000000326 |
| LFP-137-000000343 | to | LFP-137-000000343 |
| LFP-137-000000344 | to | LFP-137-000000344 |
| LFP-137-000000418 | to | LFP-137-000000418 |
| LFP-137-000000517 | to | LFP-137-000000517 |
| LFP-137-000000542 | to | LFP-137-000000542 |
| LFP-137-000000780 | to | LFP-137-000000780 |
| LFP-137-000000817 | to | LFP-137-000000817 |
| LFP-137-000000818 | to | LFP-137-000000818 |
| LFP-137-000001074 | to | LFP-137-000001074 |
| LFP-137-000001132 | to | LFP-137-000001132 |
| LFP-137-000001133 | to | LFP-137-000001133 |
| LFP-137-000001306 | to | LFP-137-000001306 |
| LFP-138-000000062 | to | LFP-138-000000062 |
| LFP-138-000000111 | to | LFP-138-000000111 |
| LFP-138-000000112 | to | LFP-138-000000112 |
| LFP-138-000000185 | to | LFP-138-000000185 |
| LFP-138-000000195 | to | LFP-138-000000195 |
| LFP-138-000000200 | to | LFP-138-000000200 |
| LFP-138-000000231 | to | LFP-138-000000231 |
| LFP-138-000000238 | to | LFP-138-000000238 |
| LFP-138-000000301 | to | LFP-138-000000301 |
| LFP-138-000000404 | to | LFP-138-000000404 |
| LFP-138-000000643 | to | LFP-138-000000643 |
| LFP-138-000000737 | to | LFP-138-000000737 |

| | | |
|---|---|---|
| LFP-138-000000770 | to | LFP-138-000000770 |
| LFP-138-000001333 | to | LFP-138-000001333 |
| LLP-005-000000093 | to | LLP-005-000000093 |
| LLP-005-000000130 | to | LLP-005-000000130 |
| LLP-005-000000183 | to | LLP-005-000000183 |
| LLP-005-000000196 | to | LLP-005-000000196 |
| LLP-005-000000212 | to | LLP-005-000000212 |
| LLP-005-000000230 | to | LLP-005-000000230 |
| LLP-005-000009338 | to | LLP-005-000009338 |
| LLP-005-000000261 | to | LLP-005-000000261 |
| LLP-005-000009272 | to | LLP-005-000009272 |
| LLP-005-000009273 | to | LLP-005-000009273 |
| LLP-005-000000297 | to | LLP-005-000000297 |
| LLP-005-000000318 | to | LLP-005-000000318 |
| LLP-005-000009491 | to | LLP-005-000009491 |
| LLP-005-000009492 | to | LLP-005-000009492 |
| LLP-005-000009493 | to | LLP-005-000009493 |
| LLP-005-000000365 | to | LLP-005-000000365 |
| LLP-005-000009614 | to | LLP-005-000009614 |
| LLP-005-000009615 | to | LLP-005-000009615 |
| LLP-005-000009616 | to | LLP-005-000009616 |
| LLP-005-000000393 | to | LLP-005-000000393 |
| LLP-005-000009606 | to | LLP-005-000009606 |
| LLP-005-000000486 | to | LLP-005-000000486 |
| LLP-005-000009391 | to | LLP-005-000009391 |
| LLP-005-000009392 | to | LLP-005-000009392 |
| LLP-005-000009393 | to | LLP-005-000009393 |
| LLP-005-000009394 | to | LLP-005-000009394 |
| LLP-005-000000487 | to | LLP-005-000000487 |
| LLP-005-000009407 | to | LLP-005-000009407 |
| LLP-005-000009408 | to | LLP-005-000009408 |
| LLP-005-000009409 | to | LLP-005-000009409 |
| LLP-005-000009410 | to | LLP-005-000009410 |
| LLP-005-000009411 | to | LLP-005-000009411 |
| LLP-005-000009412 | to | LLP-005-000009412 |
| LLP-005-000009413 | to | LLP-005-000009413 |
| LLP-005-000000488 | to | LLP-005-000000488 |
| LLP-005-000009416 | to | LLP-005-000009416 |
| LLP-005-000000953 | to | LLP-005-000000953 |
| LLP-005-000001024 | to | LLP-005-000001024 |
| LLP-005-000009864 | to | LLP-005-000009864 |
| LLP-005-000001027 | to | LLP-005-000001027 |
| LLP-005-000009682 | to | LLP-005-000009682 |
| LLP-005-000009683 | to | LLP-005-000009683 |

| | | |
|---|---|---|
| LLP-005-000001073 | to | LLP-005-000001073 |
| LLP-005-000009856 | to | LLP-005-000009856 |
| LLP-005-000009858 | to | LLP-005-000009858 |
| LLP-005-000009860 | to | LLP-005-000009860 |
| LLP-005-000009862 | to | LLP-005-000009862 |
| LLP-005-000001074 | to | LLP-005-000001074 |
| LLP-005-000009731 | to | LLP-005-000009731 |
| LLP-005-000009732 | to | LLP-005-000009732 |
| LLP-005-000009733 | to | LLP-005-000009733 |
| LLP-005-000009734 | to | LLP-005-000009734 |
| LLP-005-000001108 | to | LLP-005-000001108 |
| LLP-005-000010261 | to | LLP-005-000010261 |
| LLP-005-000001133 | to | LLP-005-000001133 |
| LLP-005-000001184 | to | LLP-005-000001184 |
| LLP-005-000009873 | to | LLP-005-000009873 |
| LLP-005-000001251 | to | LLP-005-000001251 |
| LLP-005-000009917 | to | LLP-005-000009917 |
| LLP-005-000001252 | to | LLP-005-000001252 |
| LLP-005-000009925 | to | LLP-005-000009925 |
| LLP-005-000001433 | to | LLP-005-000001433 |
| LLP-005-000001538 | to | LLP-005-000001538 |
| LLP-005-000010328 | to | LLP-005-000010328 |
| LLP-005-000001540 | to | LLP-005-000001540 |
| LLP-005-000010589 | to | LLP-005-000010589 |
| LLP-005-000010590 | to | LLP-005-000010590 |
| LLP-005-000001541 | to | LLP-005-000001541 |
| LLP-005-000010048 | to | LLP-005-000010048 |
| LLP-005-000001542 | to | LLP-005-000001542 |
| LLP-005-000010067 | to | LLP-005-000010067 |
| LLP-005-000001552 | to | LLP-005-000001552 |
| LLP-005-000001559 | to | LLP-005-000001559 |
| LLP-005-000001624 | to | LLP-005-000001624 |
| LLP-005-000010121 | to | LLP-005-000010121 |
| LLP-005-000001628 | to | LLP-005-000001628 |
| LLP-005-000010229 | to | LLP-005-000010229 |
| LLP-005-000001635 | to | LLP-005-000001635 |
| LLP-005-000001677 | to | LLP-005-000001677 |
| LLP-005-000001679 | to | LLP-005-000001679 |
| LLP-005-000001687 | to | LLP-005-000001687 |
| LLP-005-000001707 | to | LLP-005-000001707 |
| LLP-005-000001723 | to | LLP-005-000001723 |
| LLP-005-000010396 | to | LLP-005-000010396 |
| LLP-005-000002284 | to | LLP-005-000002284 |
| LLP-005-000002338 | to | LLP-005-000002338 |

| | | |
|---|---|---|
| LLP-005-000002508 | to | LLP-005-000002508 |
| LLP-005-000002524 | to | LLP-005-000002524 |
| LLP-005-000002531 | to | LLP-005-000002531 |
| LLP-005-000002551 | to | LLP-005-000002551 |
| LLP-005-000011324 | to | LLP-005-000011324 |
| LLP-005-000002563 | to | LLP-005-000002563 |
| LLP-005-000010902 | to | LLP-005-000010902 |
| LLP-005-000002586 | to | LLP-005-000002586 |
| LLP-005-000002725 | to | LLP-005-000002725 |
| LLP-005-000011221 | to | LLP-005-000011221 |
| LLP-005-000011222 | to | LLP-005-000011222 |
| LLP-005-000011223 | to | LLP-005-000011223 |
| LLP-005-000002729 | to | LLP-005-000002729 |
| LLP-005-000002743 | to | LLP-005-000002743 |
| LLP-005-000002804 | to | LLP-005-000002804 |
| LLP-005-000002833 | to | LLP-005-000002833 |
| LLP-005-000011071 | to | LLP-005-000011071 |
| LLP-005-000002846 | to | LLP-005-000002846 |
| LLP-005-000002849 | to | LLP-005-000002849 |
| LLP-005-000002962 | to | LLP-005-000002962 |
| LLP-005-000011100 | to | LLP-005-000011100 |
| LLP-005-000011101 | to | LLP-005-000011101 |
| LLP-005-000002984 | to | LLP-005-000002984 |
| LLP-005-000003139 | to | LLP-005-000003139 |
| LLP-005-000003171 | to | LLP-005-000003171 |
| LLP-005-000012206 | to | LLP-005-000012206 |
| LLP-005-000003233 | to | LLP-005-000003233 |
| LLP-005-000003263 | to | LLP-005-000003263 |
| LLP-005-000011996 | to | LLP-005-000011996 |
| LLP-005-000003266 | to | LLP-005-000003266 |
| LLP-005-000003273 | to | LLP-005-000003273 |
| LLP-005-000013022 | to | LLP-005-000013022 |
| LLP-005-000013023 | to | LLP-005-000013023 |
| LLP-005-000003338 | to | LLP-005-000003338 |
| LLP-005-000011933 | to | LLP-005-000011933 |
| LLP-005-000003343 | to | LLP-005-000003343 |
| LLP-005-000011318 | to | LLP-005-000011318 |
| LLP-005-000011319 | to | LLP-005-000011319 |
| LLP-005-000011321 | to | LLP-005-000011321 |
| LLP-005-000003380 | to | LLP-005-000003380 |
| LLP-005-000003394 | to | LLP-005-000003394 |
| LLP-005-000003405 | to | LLP-005-000003405 |
| LLP-005-000003469 | to | LLP-005-000003469 |
| LLP-005-000003481 | to | LLP-005-000003481 |

| | | |
|---|---|---|
| LLP-005-000003500 | to | LLP-005-000003500 |
| LLP-005-000011771 | to | LLP-005-000011771 |
| LLP-005-000003536 | to | LLP-005-000003536 |
| LLP-005-000011295 | to | LLP-005-000011295 |
| LLP-005-000003556 | to | LLP-005-000003556 |
| LLP-005-000003592 | to | LLP-005-000003592 |
| LLP-005-000011483 | to | LLP-005-000011483 |
| LLP-005-000011484 | to | LLP-005-000011484 |
| LLP-005-000003595 | to | LLP-005-000003595 |
| LLP-005-000011563 | to | LLP-005-000011563 |
| LLP-005-000003596 | to | LLP-005-000003596 |
| LLP-005-000011572 | to | LLP-005-000011572 |
| LLP-005-000003677 | to | LLP-005-000003677 |
| LLP-005-000011947 | to | LLP-005-000011947 |
| LLP-005-000011950 | to | LLP-005-000011950 |
| LLP-005-000011951 | to | LLP-005-000011951 |
| LLP-005-000003711 | to | LLP-005-000003711 |
| LLP-005-000010985 | to | LLP-005-000010985 |
| LLP-005-000003713 | to | LLP-005-000003713 |
| LLP-005-000011046 | to | LLP-005-000011046 |
| LLP-005-000003714 | to | LLP-005-000003714 |
| LLP-005-000010959 | to | LLP-005-000010959 |
| LLP-005-000003725 | to | LLP-005-000003725 |
| LLP-005-000003777 | to | LLP-005-000003777 |
| LLP-005-000012186 | to | LLP-005-000012186 |
| LLP-005-000003814 | to | LLP-005-000003814 |
| LLP-005-000011532 | to | LLP-005-000011532 |
| LLP-005-000011533 | to | LLP-005-000011533 |
| LLP-005-000011534 | to | LLP-005-000011534 |
| LLP-005-000003989 | to | LLP-005-000003989 |
| LLP-005-000004044 | to | LLP-005-000004044 |
| LLP-005-000004103 | to | LLP-005-000004103 |
| LLP-005-000004107 | to | LLP-005-000004107 |
| LLP-005-000004123 | to | LLP-005-000004123 |
| LLP-005-000004125 | to | LLP-005-000004125 |
| LLP-005-000012234 | to | LLP-005-000012234 |
| LLP-005-000004151 | to | LLP-005-000004151 |
| LLP-005-000012718 | to | LLP-005-000012718 |
| LLP-005-000004152 | to | LLP-005-000004152 |
| LLP-005-000012736 | to | LLP-005-000012736 |
| LLP-005-000004154 | to | LLP-005-000004154 |
| LLP-005-000012771 | to | LLP-005-000012771 |
| LLP-005-000004155 | to | LLP-005-000004155 |
| LLP-005-000012786 | to | LLP-005-000012786 |

| | | |
|---|---|---|
| LLP-005-000004178 | to | LLP-005-000004178 |
| LLP-005-000012311 | to | LLP-005-000012311 |
| LLP-005-000012312 | to | LLP-005-000012312 |
| LLP-005-000004204 | to | LLP-005-000004204 |
| LLP-005-000004315 | to | LLP-005-000004315 |
| LLP-005-000004323 | to | LLP-005-000004323 |
| LLP-005-000012820 | to | LLP-005-000012820 |
| LLP-005-000004363 | to | LLP-005-000004363 |
| LLP-005-000004427 | to | LLP-005-000004427 |
| LLP-005-000012405 | to | LLP-005-000012405 |
| LLP-005-000012406 | to | LLP-005-000012406 |
| LLP-005-000004648 | to | LLP-005-000004648 |
| LLP-005-000012636 | to | LLP-005-000012636 |
| LLP-005-000004769 | to | LLP-005-000004769 |
| LLP-005-000004809 | to | LLP-005-000004809 |
| LLP-005-000013730 | to | LLP-005-000013730 |
| LLP-005-000013731 | to | LLP-005-000013731 |
| LLP-005-000013732 | to | LLP-005-000013732 |
| LLP-005-000004813 | to | LLP-005-000004813 |
| LLP-005-000013748 | to | LLP-005-000013748 |
| LLP-005-000004916 | to | LLP-005-000004916 |
| LLP-005-000004928 | to | LLP-005-000004928 |
| LLP-005-000004966 | to | LLP-005-000004966 |
| LLP-005-000013611 | to | LLP-005-000013611 |
| LLP-005-000004969 | to | LLP-005-000004969 |
| LLP-005-000013647 | to | LLP-005-000013647 |
| LLP-005-000005199 | to | LLP-005-000005199 |
| LLP-005-000013332 | to | LLP-005-000013332 |
| LLP-005-000005202 | to | LLP-005-000005202 |
| LLP-005-000013389 | to | LLP-005-000013389 |
| LLP-005-000005293 | to | LLP-005-000005293 |
| LLP-005-000005328 | to | LLP-005-000005328 |
| LLP-005-000012813 | to | LLP-005-000012813 |
| LLP-005-000005414 | to | LLP-005-000005414 |
| LLP-005-000013810 | to | LLP-005-000013810 |
| LLP-005-000005419 | to | LLP-005-000005419 |
| LLP-005-000005474 | to | LLP-005-000005474 |
| LLP-005-000014098 | to | LLP-005-000014098 |
| LLP-005-000005931 | to | LLP-005-000005931 |
| LLP-005-000005932 | to | LLP-005-000005932 |
| LLP-005-000005959 | to | LLP-005-000005959 |
| LLP-005-000013285 | to | LLP-005-000013285 |
| LLP-005-000013286 | to | LLP-005-000013286 |
| LLP-005-000013288 | to | LLP-005-000013288 |

| | | |
|---|---|---|
| LLP-005-000005962 | to | LLP-005-000005962 |
| LLP-005-000012812 | to | LLP-005-000012812 |
| LLP-005-000005968 | to | LLP-005-000005968 |
| LLP-005-000006028 | to | LLP-005-000006028 |
| LLP-005-000013210 | to | LLP-005-000013210 |
| LLP-005-000006154 | to | LLP-005-000006154 |
| LLP-005-000006181 | to | LLP-005-000006181 |
| LLP-005-000006195 | to | LLP-005-000006195 |
| LLP-005-000013371 | to | LLP-005-000013371 |
| LLP-005-000006210 | to | LLP-005-000006210 |
| LLP-005-000006250 | to | LLP-005-000006250 |
| LLP-005-000012655 | to | LLP-005-000012655 |
| LLP-005-000006291 | to | LLP-005-000006291 |
| LLP-005-000006319 | to | LLP-005-000006319 |
| LLP-005-000006361 | to | LLP-005-000006361 |
| LLP-005-000006446 | to | LLP-005-000006446 |
| LLP-005-000006510 | to | LLP-005-000006510 |
| LLP-005-000006511 | to | LLP-005-000006511 |
| LLP-005-000006627 | to | LLP-005-000006627 |
| LLP-005-000014045 | to | LLP-005-000014045 |
| LLP-005-000006643 | to | LLP-005-000006643 |
| LLP-005-000012875 | to | LLP-005-000012875 |
| LLP-005-000006809 | to | LLP-005-000006809 |
| LLP-005-000013786 | to | LLP-005-000013786 |
| LLP-005-000006869 | to | LLP-005-000006869 |
| LLP-005-000006934 | to | LLP-005-000006934 |
| LLP-005-000007003 | to | LLP-005-000007003 |
| LLP-005-000007153 | to | LLP-005-000007153 |
| LLP-005-000014398 | to | LLP-005-000014398 |
| LLP-005-000007243 | to | LLP-005-000007243 |
| LLP-005-000015824 | to | LLP-005-000015824 |
| LLP-005-000015825 | to | LLP-005-000015825 |
| LLP-005-000015826 | to | LLP-005-000015826 |
| LLP-005-000015827 | to | LLP-005-000015827 |
| LLP-005-000015828 | to | LLP-005-000015828 |
| LLP-005-000015829 | to | LLP-005-000015829 |
| LLP-005-000007256 | to | LLP-005-000007256 |
| LLP-005-000015618 | to | LLP-005-000015618 |
| LLP-005-000007268 | to | LLP-005-000007268 |
| LLP-005-000007505 | to | LLP-005-000007505 |
| LLP-005-000015898 | to | LLP-005-000015898 |
| LLP-005-000007510 | to | LLP-005-000007510 |
| LLP-005-000015647 | to | LLP-005-000015647 |
| LLP-005-000007601 | to | LLP-005-000007601 |

121

| | | |
|---|---|---|
| LLP-005-000015067 | to | LLP-005-000015067 |
| LLP-005-000007734 | to | LLP-005-000007734 |
| LLP-005-000014546 | to | LLP-005-000014546 |
| LLP-005-000007849 | to | LLP-005-000007849 |
| LLP-005-000008322 | to | LLP-005-000008322 |
| LLP-005-000015900 | to | LLP-005-000015900 |
| LLP-005-000008570 | to | LLP-005-000008570 |
| LLP-005-000008571 | to | LLP-005-000008571 |
| LLP-005-000008698 | to | LLP-005-000008698 |
| LLP-007-000000016 | to | LLP-007-000000016 |
| LLP-007-000000605 | to | LLP-007-000000605 |
| LLP-007-000000210 | to | LLP-007-000000210 |
| LLP-007-000000885 | to | LLP-007-000000885 |
| LLP-008-000000168 | to | LLP-008-000000168 |
| LLP-008-000001788 | to | LLP-008-000001788 |
| LLP-008-000000171 | to | LLP-008-000000171 |
| LLP-008-000001811 | to | LLP-008-000001811 |
| LLP-008-000000177 | to | LLP-008-000000177 |
| LLP-008-000001870 | to | LLP-008-000001870 |
| LLP-008-000000178 | to | LLP-008-000000178 |
| LLP-008-000001891 | to | LLP-008-000001891 |
| LLP-008-000000552 | to | LLP-008-000000552 |
| LLP-008-000000810 | to | LLP-008-000000810 |
| LLP-008-000002737 | to | LLP-008-000002737 |
| LLP-008-000001008 | to | LLP-008-000001008 |
| LLP-008-000002421 | to | LLP-008-000002421 |
| LLP-008-000001317 | to | LLP-008-000001317 |
| LLP-008-000003440 | to | LLP-008-000003440 |
| LLP-008-000001412 | to | LLP-008-000001412 |
| LLP-008-000002804 | to | LLP-008-000002804 |
| LLP-008-000001428 | to | LLP-008-000001428 |
| LLP-008-000002625 | to | LLP-008-000002625 |
| LLP-008-000001625 | to | LLP-008-000001625 |
| LLP-008-000003313 | to | LLP-008-000003313 |
| LLP-008-000001645 | to | LLP-008-000001645 |
| LLP-008-000003065 | to | LLP-008-000003065 |
| LLP-009-000000053 | to | LLP-009-000000053 |
| LLP-009-000004048 | to | LLP-009-000004048 |
| LLP-009-000000117 | to | LLP-009-000000117 |
| LLP-009-000000387 | to | LLP-009-000000387 |
| LLP-009-000000463 | to | LLP-009-000000463 |
| LLP-009-000004524 | to | LLP-009-000004524 |
| LLP-009-000000610 | to | LLP-009-000000610 |
| LLP-009-000005635 | to | LLP-009-000005635 |

| | | |
|---|---|---|
| LLP-009-000001030 | to | LLP-009-000001030 |
| LLP-009-000004046 | to | LLP-009-000004046 |
| LLP-009-000001487 | to | LLP-009-000001487 |
| LLP-009-000004903 | to | LLP-009-000004903 |
| LLP-009-000001518 | to | LLP-009-000001518 |
| LLP-009-000004675 | to | LLP-009-000004675 |
| LLP-009-000001546 | to | LLP-009-000001546 |
| LLP-009-000004930 | to | LLP-009-000004930 |
| LLP-009-000001826 | to | LLP-009-000001826 |
| LLP-009-000006474 | to | LLP-009-000006474 |
| LLP-009-000006476 | to | LLP-009-000006476 |
| LLP-009-000001850 | to | LLP-009-000001850 |
| LLP-009-000006567 | to | LLP-009-000006567 |
| LLP-009-000006568 | to | LLP-009-000006568 |
| LLP-009-000001864 | to | LLP-009-000001864 |
| LLP-009-000006277 | to | LLP-009-000006277 |
| LLP-009-000006278 | to | LLP-009-000006278 |
| LLP-009-000001869 | to | LLP-009-000001869 |
| LLP-009-000006296 | to | LLP-009-000006296 |
| LLP-009-000001878 | to | LLP-009-000001878 |
| LLP-009-000006565 | to | LLP-009-000006565 |
| LLP-009-000006566 | to | LLP-009-000006566 |
| LLP-009-000001895 | to | LLP-009-000001895 |
| LLP-009-000006151 | to | LLP-009-000006151 |
| LLP-009-000006152 | to | LLP-009-000006152 |
| LLP-009-000001923 | to | LLP-009-000001923 |
| LLP-009-000006516 | to | LLP-009-000006516 |
| LLP-009-000006517 | to | LLP-009-000006517 |
| LLP-009-000002100 | to | LLP-009-000002100 |
| LLP-009-000006443 | to | LLP-009-000006443 |
| LLP-009-000002411 | to | LLP-009-000002411 |
| LLP-009-000006804 | to | LLP-009-000006804 |
| LLP-009-000006805 | to | LLP-009-000006805 |
| LLP-009-000002470 | to | LLP-009-000002470 |
| LLP-009-000005396 | to | LLP-009-000005396 |
| LLP-009-000005397 | to | LLP-009-000005397 |
| LLP-009-000002541 | to | LLP-009-000002541 |
| LLP-009-000002555 | to | LLP-009-000002555 |
| LLP-009-000005975 | to | LLP-009-000005975 |
| LLP-009-000005976 | to | LLP-009-000005976 |
| LLP-009-000002663 | to | LLP-009-000002663 |
| LLP-009-000005398 | to | LLP-009-000005398 |
| LLP-009-000005400 | to | LLP-009-000005400 |
| LLP-009-000002817 | to | LLP-009-000002817 |

LLP-009-000005810 to LLP-009-000005810
LLP-009-000002969 to LLP-009-000002969
LLP-009-000006167 to LLP-009-000006167
LLP-009-000006168 to LLP-009-000006168
LLP-009-000007208 to LLP-009-000007208
LLP-009-000008474 to LLP-009-000008474
LLP-009-000008475 to LLP-009-000008475
LLP-009-000008476 to LLP-009-000008476
LLP-009-000007621 to LLP-009-000007621
LLP-009-000008445 to LLP-009-000008445
LLP-009-000007622 to LLP-009-000007622
LLP-009-000008562 to LLP-009-000008562
LLP-009-000007652 to LLP-009-000007652
LLP-009-000008392 to LLP-009-000008392
LLP-010-000000192 to LLP-010-000000192
LLP-010-000000220 to LLP-010-000000220
LLP-011-000000025 to LLP-011-000000025
LLP-011-000001745 to LLP-011-000001745
LLP-011-000000027 to LLP-011-000000027
LLP-011-000000723 to LLP-011-000000723
LLP-011-000000047 to LLP-011-000000047
LLP-011-000000706 to LLP-011-000000706
LLP-011-000000209 to LLP-011-000000209
LLP-011-000001290 to LLP-011-000001290
LLP-011-000000228 to LLP-011-000000228
LLP-011-000001270 to LLP-011-000001270
LLP-011-000001271 to LLP-011-000001271
LLP-011-000000292 to LLP-011-000000292
LLP-011-000000911 to LLP-011-000000911
LLP-011-000000295 to LLP-011-000000295
LLP-011-000001091 to LLP-011-000001091
LLP-011-000000346 to LLP-011-000000346
LLP-011-000001655 to LLP-011-000001655
LLP-011-000000351 to LLP-011-000000351
LLP-011-000001427 to LLP-011-000001427
LLP-011-000000368 to LLP-011-000000368
LLP-011-000001612 to LLP-011-000001612
LLP-011-000000432 to LLP-011-000000432
LLP-011-000000796 to LLP-011-000000796
LLP-011-000000499 to LLP-011-000000499
LLP-011-000001435 to LLP-011-000001435
LLP-011-000001436 to LLP-011-000001436
LLP-011-000000507 to LLP-011-000000507
LLP-011-000001279 to LLP-011-000001279

124

| | | |
|---|---|---|
| LLP-011-000001281 | to | LLP-011-000001281 |
| LLP-011-000000508 | to | LLP-011-000000508 |
| LLP-011-000001297 | to | LLP-011-000001297 |
| LLP-011-000001298 | to | LLP-011-000001298 |
| LLP-011-000000509 | to | LLP-011-000000509 |
| LLP-011-000001329 | to | LLP-011-000001329 |
| LLP-011-000001330 | to | LLP-011-000001330 |
| LLP-011-000000547 | to | LLP-011-000000547 |
| LLP-011-000000755 | to | LLP-011-000000755 |
| LLP-011-000000559 | to | LLP-011-000000559 |
| LLP-011-000001011 | to | LLP-011-000001011 |
| LLP-012-000000758 | to | LLP-012-000000758 |
| LLP-012-000000985 | to | LLP-012-000000985 |
| LLP-012-000010156 | to | LLP-012-000010156 |
| LLP-012-000001545 | to | LLP-012-000001545 |
| LLP-012-000010429 | to | LLP-012-000010429 |
| LLP-012-000001772 | to | LLP-012-000001772 |
| LLP-012-000008869 | to | LLP-012-000008869 |
| LLP-012-000001845 | to | LLP-012-000001845 |
| LLP-012-000002011 | to | LLP-012-000002011 |
| LLP-012-000009664 | to | LLP-012-000009664 |
| LLP-012-000002017 | to | LLP-012-000002017 |
| LLP-012-000010000 | to | LLP-012-000010000 |
| LLP-012-000002485 | to | LLP-012-000002485 |
| LLP-012-000009520 | to | LLP-012-000009520 |
| LLP-012-000002687 | to | LLP-012-000002687 |
| LLP-012-000008975 | to | LLP-012-000008975 |
| LLP-012-000008976 | to | LLP-012-000008976 |
| LLP-012-000003463 | to | LLP-012-000003463 |
| LLP-012-000007151 | to | LLP-012-000007151 |
| LLP-012-000003684 | to | LLP-012-000003684 |
| LLP-012-000003698 | to | LLP-012-000003698 |
| LLP-012-000006566 | to | LLP-012-000006566 |
| LLP-012-000003767 | to | LLP-012-000003767 |
| LLP-012-000007813 | to | LLP-012-000007813 |
| LLP-012-000007814 | to | LLP-012-000007814 |
| LLP-012-000004184 | to | LLP-012-000004184 |
| LLP-012-000011699 | to | LLP-012-000011699 |
| LLP-012-000004185 | to | LLP-012-000004185 |
| LLP-012-000012153 | to | LLP-012-000012153 |
| LLP-012-000004602 | to | LLP-012-000004602 |
| LLP-012-000004940 | to | LLP-012-000004940 |
| LLP-012-000011577 | to | LLP-012-000011577 |
| LLP-012-000011578 | to | LLP-012-000011578 |

| | | |
|---|---|---|
| LLP-012-000011579 | to | LLP-012-000011579 |
| LLP-012-000011580 | to | LLP-012-000011580 |
| LLP-012-000011582 | to | LLP-012-000011582 |
| LLP-012-000011583 | to | LLP-012-000011583 |
| LLP-012-000004952 | to | LLP-012-000004952 |
| LLP-012-000010752 | to | LLP-012-000010752 |
| LLP-012-000004992 | to | LLP-012-000004992 |
| LLP-012-000012886 | to | LLP-012-000012886 |
| LLP-012-000005357 | to | LLP-012-000005357 |
| LLP-012-000005376 | to | LLP-012-000005376 |
| LLP-012-000006397 | to | LLP-012-000006397 |
| LLP-013-000000273 | to | LLP-013-000000273 |
| LLP-013-000000743 | to | LLP-013-000000743 |
| LLP-013-000000297 | to | LLP-013-000000297 |
| LLP-013-000000882 | to | LLP-013-000000882 |
| LLP-013-000000345 | to | LLP-013-000000345 |
| LLP-013-000000937 | to | LLP-013-000000937 |
| LLP-013-000000357 | to | LLP-013-000000357 |
| LLP-013-000000360 | to | LLP-013-000000360 |
| LLP-013-000000486 | to | LLP-013-000000486 |
| LLP-013-000000497 | to | LLP-013-000000497 |
| LLP-013-000000910 | to | LLP-013-000000910 |
| LLP-013-000000504 | to | LLP-013-000000504 |
| LLP-013-000000742 | to | LLP-013-000000742 |
| LLP-014-000002049 | to | LLP-014-000002049 |
| LLP-014-000002571 | to | LLP-014-000002571 |
| LLP-014-000002258 | to | LLP-014-000002258 |
| LLP-014-000003787 | to | LLP-014-000003787 |
| LLP-014-000003887 | to | LLP-014-000003887 |
| LLP-014-000003888 | to | LLP-014-000003888 |
| LLP-014-000002394 | to | LLP-014-000002394 |
| LLP-014-000002662 | to | LLP-014-000002662 |
| LLP-014-000002497 | to | LLP-014-000002497 |
| LLP-014-000003756 | to | LLP-014-000003756 |
| LLP-015-000000350 | to | LLP-015-000000350 |
| LLP-015-000000382 | to | LLP-015-000000382 |
| LLP-015-000001602 | to | LLP-015-000001602 |
| LLP-015-000001603 | to | LLP-015-000001603 |
| LLP-015-000001604 | to | LLP-015-000001604 |
| LLP-015-000001892 | to | LLP-015-000001892 |
| LLP-015-000002853 | to | LLP-015-000002853 |
| LLP-015-000001931 | to | LLP-015-000001931 |
| LLP-015-000002699 | to | LLP-015-000002699 |
| LLP-015-000002213 | to | LLP-015-000002213 |

| | | |
|---|---|---|
| LLP-015-000003677 | to | LLP-015-000003677 |
| LLP-015-000003678 | to | LLP-015-000003678 |
| LLP-015-000003679 | to | LLP-015-000003679 |
| LLP-015-000003680 | to | LLP-015-000003680 |
| LLP-015-000003681 | to | LLP-015-000003681 |
| LLP-015-000003682 | to | LLP-015-000003682 |
| LLP-017-000000530 | to | LLP-017-000000530 |
| LLP-017-000000810 | to | LLP-017-000000810 |
| LLP-017-000000811 | to | LLP-017-000000811 |
| LLP-019-000000122 | to | LLP-019-000000122 |
| LLP-019-000000827 | to | LLP-019-000000827 |
| LLP-019-000001743 | to | LLP-019-000001743 |
| LLP-019-000001744 | to | LLP-019-000001744 |
| LLP-019-000001745 | to | LLP-019-000001745 |
| LLP-019-000000255 | to | LLP-019-000000255 |
| LLP-019-000001742 | to | LLP-019-000001742 |
| LLP-019-000002785 | to | LLP-019-000002785 |
| LLP-019-000008940 | to | LLP-019-000008940 |
| LLP-019-000008941 | to | LLP-019-000008941 |
| LLP-019-000002794 | to | LLP-019-000002794 |
| LLP-019-000008884 | to | LLP-019-000008884 |
| LLP-019-000003247 | to | LLP-019-000003247 |
| LLP-019-000007543 | to | LLP-019-000007543 |
| LLP-019-000007544 | to | LLP-019-000007544 |
| LLP-019-000004089 | to | LLP-019-000004089 |
| LLP-019-000008422 | to | LLP-019-000008422 |
| LLP-019-000004095 | to | LLP-019-000004095 |
| LLP-019-000008630 | to | LLP-019-000008630 |
| LLP-019-000004785 | to | LLP-019-000004785 |
| LLP-019-000008410 | to | LLP-019-000008410 |
| LLP-019-000005998 | to | LLP-019-000005998 |
| LLP-019-000007655 | to | LLP-019-000007655 |
| LLP-019-000007656 | to | LLP-019-000007656 |
| LLP-020-000000032 | to | LLP-020-000000032 |
| LLP-020-000008073 | to | LLP-020-000008073 |
| LLP-020-000000579 | to | LLP-020-000000579 |
| LLP-020-000007347 | to | LLP-020-000007347 |
| LLP-020-000000600 | to | LLP-020-000000600 |
| LLP-020-000007583 | to | LLP-020-000007583 |
| LLP-020-000007585 | to | LLP-020-000007585 |
| LLP-020-000000602 | to | LLP-020-000000602 |
| LLP-020-000000609 | to | LLP-020-000000609 |
| LLP-020-000000627 | to | LLP-020-000000627 |
| LLP-020-000000651 | to | LLP-020-000000651 |

| | | |
|---|---|---|
| LLP-020-000007209 | to | LLP-020-000007209 |
| LLP-020-000000682 | to | LLP-020-000000682 |
| LLP-020-000000690 | to | LLP-020-000000690 |
| LLP-020-000000720 | to | LLP-020-000000720 |
| LLP-020-000000746 | to | LLP-020-000000746 |
| LLP-020-000000748 | to | LLP-020-000000748 |
| LLP-020-000000749 | to | LLP-020-000000749 |
| LLP-020-000000750 | to | LLP-020-000000750 |
| LLP-020-000000751 | to | LLP-020-000000751 |
| LLP-020-000000752 | to | LLP-020-000000752 |
| LLP-020-000000753 | to | LLP-020-000000753 |
| LLP-020-000000778 | to | LLP-020-000000778 |
| LLP-020-000007450 | to | LLP-020-000007450 |
| LLP-020-000000928 | to | LLP-020-000000928 |
| LLP-020-000008196 | to | LLP-020-000008196 |
| LLP-020-000000946 | to | LLP-020-000000946 |
| LLP-020-000008484 | to | LLP-020-000008484 |
| LLP-020-000008485 | to | LLP-020-000008485 |
| LLP-020-000008486 | to | LLP-020-000008486 |
| LLP-020-000000971 | to | LLP-020-000000971 |
| LLP-020-000007726 | to | LLP-020-000007726 |
| LLP-020-000000983 | to | LLP-020-000000983 |
| LLP-020-000007647 | to | LLP-020-000007647 |
| LLP-020-000001244 | to | LLP-020-000001244 |
| LLP-020-000007951 | to | LLP-020-000007951 |
| LLP-020-000007952 | to | LLP-020-000007952 |
| LLP-020-000007953 | to | LLP-020-000007953 |
| LLP-020-000007954 | to | LLP-020-000007954 |
| LLP-020-000007955 | to | LLP-020-000007955 |
| LLP-020-000007956 | to | LLP-020-000007956 |
| LLP-020-000001245 | to | LLP-020-000001245 |
| LLP-020-000007376 | to | LLP-020-000007376 |
| LLP-020-000001457 | to | LLP-020-000001457 |
| LLP-020-000009290 | to | LLP-020-000009290 |
| LLP-020-000001586 | to | LLP-020-000001586 |
| LLP-020-000008669 | to | LLP-020-000008669 |
| LLP-020-000001758 | to | LLP-020-000001758 |
| LLP-020-000002877 | to | LLP-020-000002877 |
| LLP-020-000003219 | to | LLP-020-000003219 |
| LLP-020-000011165 | to | LLP-020-000011165 |
| LLP-020-000003240 | to | LLP-020-000003240 |
| LLP-020-000003372 | to | LLP-020-000003372 |
| LLP-020-000004193 | to | LLP-020-000004193 |
| LLP-020-000012081 | to | LLP-020-000012081 |

| | | |
|---|---|---|
| LLP-020-000012082 | to | LLP-020-000012082 |
| LLP-020-000004546 | to | LLP-020-000004546 |
| LLP-020-000014166 | to | LLP-020-000014166 |
| LLP-020-000014167 | to | LLP-020-000014167 |
| LLP-020-000014168 | to | LLP-020-000014168 |
| LLP-020-000014169 | to | LLP-020-000014169 |
| LLP-020-000014170 | to | LLP-020-000014170 |
| LLP-020-000014171 | to | LLP-020-000014171 |
| LLP-020-000014172 | to | LLP-020-000014172 |
| LLP-020-000014173 | to | LLP-020-000014173 |
| LLP-020-000014174 | to | LLP-020-000014174 |
| LLP-020-000014175 | to | LLP-020-000014175 |
| LLP-020-000014176 | to | LLP-020-000014176 |
| LLP-020-000014177 | to | LLP-020-000014177 |
| LLP-020-000014178 | to | LLP-020-000014178 |
| LLP-020-000014179 | to | LLP-020-000014179 |
| LLP-020-000004620 | to | LLP-020-000004620 |
| LLP-020-000016200 | to | LLP-020-000016200 |
| LLP-020-000016201 | to | LLP-020-000016201 |
| LLP-020-000004671 | to | LLP-020-000004671 |
| LLP-020-000013936 | to | LLP-020-000013936 |
| LLP-020-000004674 | to | LLP-020-000004674 |
| LLP-020-000012786 | to | LLP-020-000012786 |
| LLP-020-000004744 | to | LLP-020-000004744 |
| LLP-020-000013204 | to | LLP-020-000013204 |
| LLP-020-000004781 | to | LLP-020-000004781 |
| LLP-020-000012874 | to | LLP-020-000012874 |
| LLP-020-000004800 | to | LLP-020-000004800 |
| LLP-020-000013171 | to | LLP-020-000013171 |
| LLP-020-000013172 | to | LLP-020-000013172 |
| LLP-020-000004821 | to | LLP-020-000004821 |
| LLP-020-000014389 | to | LLP-020-000014389 |
| LLP-020-000004827 | to | LLP-020-000004827 |
| LLP-020-000014349 | to | LLP-020-000014349 |
| LLP-020-000004962 | to | LLP-020-000004962 |
| LLP-020-000013547 | to | LLP-020-000013547 |
| LLP-020-000013548 | to | LLP-020-000013548 |
| LLP-020-000005048 | to | LLP-020-000005048 |
| LLP-020-000014083 | to | LLP-020-000014083 |
| LLP-020-000014084 | to | LLP-020-000014084 |
| LLP-020-000014085 | to | LLP-020-000014085 |
| LLP-020-000005049 | to | LLP-020-000005049 |
| LLP-020-000014412 | to | LLP-020-000014412 |
| LLP-020-000005179 | to | LLP-020-000005179 |

| | | |
|---|---|---|
| LLP-020-000015873 | to | LLP-020-000015873 |
| LLP-020-000015874 | to | LLP-020-000015874 |
| LLP-020-000005303 | to | LLP-020-000005303 |
| LLP-020-000015186 | to | LLP-020-000015186 |
| LLP-020-000015187 | to | LLP-020-000015187 |
| LLP-020-000015189 | to | LLP-020-000015189 |
| LLP-020-000015191 | to | LLP-020-000015191 |
| LLP-020-000005312 | to | LLP-020-000005312 |
| LLP-020-000015341 | to | LLP-020-000015341 |
| LLP-020-000005439 | to | LLP-020-000005439 |
| LLP-020-000014124 | to | LLP-020-000014124 |
| LLP-020-000014125 | to | LLP-020-000014125 |
| LLP-020-000005516 | to | LLP-020-000005516 |
| LLP-020-000015138 | to | LLP-020-000015138 |
| LLP-020-000015139 | to | LLP-020-000015139 |
| LLP-020-000005867 | to | LLP-020-000005867 |
| LLP-020-000015736 | to | LLP-020-000015736 |
| LLP-020-000015737 | to | LLP-020-000015737 |
| LLP-020-000015738 | to | LLP-020-000015738 |
| LLP-020-000015739 | to | LLP-020-000015739 |
| LLP-020-000015740 | to | LLP-020-000015740 |
| LLP-020-000015741 | to | LLP-020-000015741 |
| LLP-020-000015742 | to | LLP-020-000015742 |
| LLP-020-000015743 | to | LLP-020-000015743 |
| LLP-020-000015744 | to | LLP-020-000015744 |
| LLP-020-000015745 | to | LLP-020-000015745 |
| LLP-020-000015746 | to | LLP-020-000015746 |
| LLP-020-000015747 | to | LLP-020-000015747 |
| LLP-020-000015748 | to | LLP-020-000015748 |
| LLP-020-000015749 | to | LLP-020-000015749 |
| LLP-021-000000459 | to | LLP-021-000000459 |
| LLP-021-000003220 | to | LLP-021-000003220 |
| LLP-021-000000838 | to | LLP-021-000000838 |
| LLP-021-000004096 | to | LLP-021-000004096 |
| LLP-021-000001277 | to | LLP-021-000001277 |
| LLP-021-000003354 | to | LLP-021-000003354 |
| LLP-021-000001818 | to | LLP-021-000001818 |
| LLP-021-000002114 | to | LLP-021-000002114 |
| LLP-021-000002115 | to | LLP-021-000002115 |
| LLP-022-000000477 | to | LLP-022-000000477 |
| LLP-022-000001371 | to | LLP-022-000001371 |
| LLP-022-000001372 | to | LLP-022-000001372 |
| LLP-022-000001373 | to | LLP-022-000001373 |
| LLP-022-000001374 | to | LLP-022-000001374 |

| | | |
|---|---|---|
| LLP-022-000001375 | to | LLP-022-000001375 |
| LLP-022-000001376 | to | LLP-022-000001376 |
| LLP-022-000001377 | to | LLP-022-000001377 |
| LLP-022-000001378 | to | LLP-022-000001378 |
| LLP-022-000001379 | to | LLP-022-000001379 |
| LLP-022-000001380 | to | LLP-022-000001380 |
| LLP-022-000001381 | to | LLP-022-000001381 |
| LLP-022-000001382 | to | LLP-022-000001382 |
| LLP-022-000001383 | to | LLP-022-000001383 |
| LLP-022-000001385 | to | LLP-022-000001385 |
| LLP-024-000000035 | to | LLP-024-000000035 |
| LLP-024-000000101 | to | LLP-024-000000101 |
| LLP-024-000006724 | to | LLP-024-000006724 |
| LLP-024-000000220 | to | LLP-024-000000220 |
| LLP-024-000006840 | to | LLP-024-000006840 |
| LLP-024-000006841 | to | LLP-024-000006841 |
| LLP-024-000000222 | to | LLP-024-000000222 |
| LLP-024-000006601 | to | LLP-024-000006601 |
| LLP-024-000006602 | to | LLP-024-000006602 |
| LLP-024-000000233 | to | LLP-024-000000233 |
| LLP-024-000006658 | to | LLP-024-000006658 |
| LLP-024-000006659 | to | LLP-024-000006659 |
| LLP-024-000000234 | to | LLP-024-000000234 |
| LLP-024-000006677 | to | LLP-024-000006677 |
| LLP-024-000000250 | to | LLP-024-000000250 |
| LLP-024-000006577 | to | LLP-024-000006577 |
| LLP-024-000006578 | to | LLP-024-000006578 |
| LLP-024-000000276 | to | LLP-024-000000276 |
| LLP-024-000007089 | to | LLP-024-000007089 |
| LLP-024-000011531 | to | LLP-024-000011531 |
| LLP-024-000000277 | to | LLP-024-000000277 |
| LLP-024-000007106 | to | LLP-024-000007106 |
| LLP-024-000011530 | to | LLP-024-000011530 |
| LLP-024-000000419 | to | LLP-024-000000419 |
| LLP-024-000000567 | to | LLP-024-000000567 |
| LLP-024-000007342 | to | LLP-024-000007342 |
| LLP-024-000007344 | to | LLP-024-000007344 |
| LLP-024-000000569 | to | LLP-024-000000569 |
| LLP-024-000007370 | to | LLP-024-000007370 |
| LLP-024-000007371 | to | LLP-024-000007371 |
| LLP-024-000007372 | to | LLP-024-000007372 |
| LLP-024-000000571 | to | LLP-024-000000571 |
| LLP-024-000007312 | to | LLP-024-000007312 |
| LLP-024-000000572 | to | LLP-024-000000572 |

| | | |
|---|---|---|
| LLP-024-000007333 | to | LLP-024-000007333 |
| LLP-024-000000594 | to | LLP-024-000000594 |
| LLP-024-000000672 | to | LLP-024-000000672 |
| LLP-024-000000675 | to | LLP-024-000000675 |
| LLP-024-000000676 | to | LLP-024-000000676 |
| LLP-024-000000697 | to | LLP-024-000000697 |
| LLP-024-000000744 | to | LLP-024-000000744 |
| LLP-024-000000780 | to | LLP-024-000000780 |
| LLP-024-000000781 | to | LLP-024-000000781 |
| LLP-024-000000830 | to | LLP-024-000000830 |
| LLP-024-000007379 | to | LLP-024-000007379 |
| LLP-024-000000842 | to | LLP-024-000000842 |
| LLP-024-000000843 | to | LLP-024-000000843 |
| LLP-024-000000847 | to | LLP-024-000000847 |
| LLP-024-000007451 | to | LLP-024-000007451 |
| LLP-024-000000848 | to | LLP-024-000000848 |
| LLP-024-000000849 | to | LLP-024-000000849 |
| LLP-024-000000864 | to | LLP-024-000000864 |
| LLP-024-000000884 | to | LLP-024-000000884 |
| LLP-024-000000892 | to | LLP-024-000000892 |
| LLP-024-000000902 | to | LLP-024-000000902 |
| LLP-024-000000903 | to | LLP-024-000000903 |
| LLP-024-000000904 | to | LLP-024-000000904 |
| LLP-024-000000906 | to | LLP-024-000000906 |
| LLP-024-000000907 | to | LLP-024-000000907 |
| LLP-024-000000912 | to | LLP-024-000000912 |
| LLP-024-000000922 | to | LLP-024-000000922 |
| LLP-024-000000923 | to | LLP-024-000000923 |
| LLP-024-000000924 | to | LLP-024-000000924 |
| LLP-024-000000934 | to | LLP-024-000000934 |
| LLP-024-000000935 | to | LLP-024-000000935 |
| LLP-024-000000958 | to | LLP-024-000000958 |
| LLP-024-000001181 | to | LLP-024-000001181 |
| LLP-024-000006947 | to | LLP-024-000006947 |
| LLP-024-000001185 | to | LLP-024-000001185 |
| LLP-024-000006991 | to | LLP-024-000006991 |
| LLP-024-000001205 | to | LLP-024-000001205 |
| LLP-024-000007194 | to | LLP-024-000007194 |
| LLP-024-000001207 | to | LLP-024-000001207 |
| LLP-024-000007237 | to | LLP-024-000007237 |
| LLP-024-000001284 | to | LLP-024-000001284 |
| LLP-024-000001296 | to | LLP-024-000001296 |
| LLP-024-000006933 | to | LLP-024-000006933 |
| LLP-024-000006934 | to | LLP-024-000006934 |

| | | |
|---|---|---|
| LLP-024-000001301 | to | LLP-024-000001301 |
| LLP-024-000006970 | to | LLP-024-000006970 |
| LLP-024-000001308 | to | LLP-024-000001308 |
| LLP-024-000007017 | to | LLP-024-000007017 |
| LLP-024-000001316 | to | LLP-024-000001316 |
| LLP-024-000006782 | to | LLP-024-000006782 |
| LLP-024-000001644 | to | LLP-024-000001644 |
| LLP-024-000007493 | to | LLP-024-000007493 |
| LLP-024-000007494 | to | LLP-024-000007494 |
| LLP-024-000001805 | to | LLP-024-000001805 |
| LLP-024-000008295 | to | LLP-024-000008295 |
| LLP-024-000008296 | to | LLP-024-000008296 |
| LLP-024-000008297 | to | LLP-024-000008297 |
| LLP-024-000001809 | to | LLP-024-000001809 |
| LLP-024-000008417 | to | LLP-024-000008417 |
| LLP-024-000001897 | to | LLP-024-000001897 |
| LLP-024-000001902 | to | LLP-024-000001902 |
| LLP-024-000001914 | to | LLP-024-000001914 |
| LLP-024-000008274 | to | LLP-024-000008274 |
| LLP-024-000001917 | to | LLP-024-000001917 |
| LLP-024-000008140 | to | LLP-024-000008140 |
| LLP-024-000002149 | to | LLP-024-000002149 |
| LLP-024-000008757 | to | LLP-024-000008757 |
| LLP-024-000002152 | to | LLP-024-000002152 |
| LLP-024-000008820 | to | LLP-024-000008820 |
| LLP-024-000002220 | to | LLP-024-000002220 |
| LLP-024-000002248 | to | LLP-024-000002248 |
| LLP-024-000008763 | to | LLP-024-000008763 |
| LLP-024-000002324 | to | LLP-024-000002324 |
| LLP-024-000008691 | to | LLP-024-000008691 |
| LLP-024-000002329 | to | LLP-024-000002329 |
| LLP-024-000002370 | to | LLP-024-000002370 |
| LLP-024-000008414 | to | LLP-024-000008414 |
| LLP-024-000002818 | to | LLP-024-000002818 |
| LLP-024-000002819 | to | LLP-024-000002819 |
| LLP-024-000002866 | to | LLP-024-000002866 |
| LLP-024-000009696 | to | LLP-024-000009696 |
| LLP-024-000009698 | to | LLP-024-000009698 |
| LLP-024-000009699 | to | LLP-024-000009699 |
| LLP-024-000002869 | to | LLP-024-000002869 |
| LLP-024-000009296 | to | LLP-024-000009296 |
| LLP-024-000002874 | to | LLP-024-000002874 |
| LLP-024-000002942 | to | LLP-024-000002942 |
| LLP-024-000009031 | to | LLP-024-000009031 |

| | | |
|---|---|---|
| LLP-024-000003055 | to | LLP-024-000003055 |
| LLP-024-000003082 | to | LLP-024-000003082 |
| LLP-024-000003095 | to | LLP-024-000003095 |
| LLP-024-000008034 | to | LLP-024-000008034 |
| LLP-024-000003114 | to | LLP-024-000003114 |
| LLP-024-000003138 | to | LLP-024-000003138 |
| LLP-024-000003162 | to | LLP-024-000003162 |
| LLP-024-000007994 | to | LLP-024-000007994 |
| LLP-024-000003219 | to | LLP-024-000003219 |
| LLP-024-000003263 | to | LLP-024-000003263 |
| LLP-024-000003320 | to | LLP-024-000003320 |
| LLP-024-000003396 | to | LLP-024-000003396 |
| LLP-024-000007573 | to | LLP-024-000007573 |
| LLP-024-000003401 | to | LLP-024-000003401 |
| LLP-024-000007640 | to | LLP-024-000007640 |
| LLP-024-000003507 | to | LLP-024-000003507 |
| LLP-024-000003587 | to | LLP-024-000003587 |
| LLP-024-000003588 | to | LLP-024-000003588 |
| LLP-024-000003806 | to | LLP-024-000003806 |
| LLP-024-000009016 | to | LLP-024-000009016 |
| LLP-024-000004043 | to | LLP-024-000004043 |
| LLP-024-000008464 | to | LLP-024-000008464 |
| LLP-024-000004138 | to | LLP-024-000004138 |
| LLP-024-000004269 | to | LLP-024-000004269 |
| LLP-024-000004347 | to | LLP-024-000004347 |
| LLP-024-000004869 | to | LLP-024-000004869 |
| LLP-024-000010676 | to | LLP-024-000010676 |
| LLP-024-000005135 | to | LLP-024-000005135 |
| LLP-024-000009810 | to | LLP-024-000009810 |
| LLP-024-000005291 | to | LLP-024-000005291 |
| LLP-024-000005391 | to | LLP-024-000005391 |
| LLP-024-000005534 | to | LLP-024-000005534 |
| LLP-024-000005542 | to | LLP-024-000005542 |
| LLP-024-000005698 | to | LLP-024-000005698 |
| LLP-024-000005712 | to | LLP-024-000005712 |
| LLP-024-000005974 | to | LLP-024-000005974 |
| LLP-024-000006025 | to | LLP-024-000006025 |
| LLP-024-000006183 | to | LLP-024-000006183 |
| LLP-024-000006189 | to | LLP-024-000006189 |
| LLP-024-000011105 | to | LLP-024-000011105 |
| LLP-024-000006199 | to | LLP-024-000006199 |
| LLP-024-000006200 | to | LLP-024-000006200 |
| LLP-024-000006281 | to | LLP-024-000006281 |
| LLP-024-000011089 | to | LLP-024-000011089 |

| | | |
|---|---|---|
| LLP-024-000006446 | to | LLP-024-000006446 |
| LLP-024-000009436 | to | LLP-024-000009436 |
| LLP-024-000009439 | to | LLP-024-000009439 |
| LLP-024-000009440 | to | LLP-024-000009440 |
| LLP-024-000009441 | to | LLP-024-000009441 |
| LLP-024-000006520 | to | LLP-024-000006520 |
| LLP-024-000010159 | to | LLP-024-000010159 |
| LLP-024-000006534 | to | LLP-024-000006534 |
| LLP-024-000010422 | to | LLP-024-000010422 |
| LLP-024-000006536 | to | LLP-024-000006536 |
| LLP-024-000010484 | to | LLP-024-000010484 |
| LLP-026-000000115 | to | LLP-026-000000115 |
| LLP-026-000000558 | to | LLP-026-000000558 |
| LLP-027-000000010 | to | LLP-027-000000010 |
| LLP-027-000000194 | to | LLP-027-000000194 |
| LLP-028-000000033 | to | LLP-028-000000033 |
| LLP-028-000000047 | to | LLP-028-000000047 |
| LLP-028-000000215 | to | LLP-028-000000215 |
| LLP-028-000000295 | to | LLP-028-000000295 |
| LLP-028-000000311 | to | LLP-028-000000311 |
| LLP-028-000000604 | to | LLP-028-000000604 |
| LLP-028-000003440 | to | LLP-028-000003440 |
| LLP-028-000003441 | to | LLP-028-000003441 |
| LLP-028-000001172 | to | LLP-028-000001172 |
| LLP-028-000003908 | to | LLP-028-000003908 |
| LLP-028-000001626 | to | LLP-028-000001626 |
| LLP-028-000003754 | to | LLP-028-000003754 |
| LLP-028-000001665 | to | LLP-028-000001665 |
| LLP-028-000001710 | to | LLP-028-000001710 |
| LLP-028-000004331 | to | LLP-028-000004331 |
| LLP-028-000004332 | to | LLP-028-000004332 |
| LLP-028-000004333 | to | LLP-028-000004333 |
| LLP-028-000001712 | to | LLP-028-000001712 |
| LLP-028-000001736 | to | LLP-028-000001736 |
| LLP-028-000001737 | to | LLP-028-000001737 |
| LLP-028-000001738 | to | LLP-028-000001738 |
| LLP-028-000001743 | to | LLP-028-000001743 |
| LLP-028-000004477 | to | LLP-028-000004477 |
| LLP-028-000001759 | to | LLP-028-000001759 |
| LLP-028-000004889 | to | LLP-028-000004889 |
| LLP-028-000004890 | to | LLP-028-000004890 |
| LLP-028-000004891 | to | LLP-028-000004891 |
| LLP-028-000001767 | to | LLP-028-000001767 |
| LLP-028-000001778 | to | LLP-028-000001778 |

| | | |
|---|---|---|
| LLP-028-000004834 | to | LLP-028-000004834 |
| LLP-028-000004835 | to | LLP-028-000004835 |
| LLP-028-000004836 | to | LLP-028-000004836 |
| LLP-028-000001787 | to | LLP-028-000001787 |
| LLP-028-000001790 | to | LLP-028-000001790 |
| LLP-028-000005042 | to | LLP-028-000005042 |
| LLP-028-000001820 | to | LLP-028-000001820 |
| LLP-028-000001821 | to | LLP-028-000001821 |
| LLP-028-000004719 | to | LLP-028-000004719 |
| LLP-028-000002222 | to | LLP-028-000002222 |
| LLP-028-000004022 | to | LLP-028-000004022 |
| LLP-028-000004023 | to | LLP-028-000004023 |
| LLP-028-000004024 | to | LLP-028-000004024 |
| LLP-028-000002230 | to | LLP-028-000002230 |
| LLP-028-000004182 | to | LLP-028-000004182 |
| LLP-028-000002257 | to | LLP-028-000002257 |
| LLP-028-000005061 | to | LLP-028-000005061 |
| LLP-028-000002269 | to | LLP-028-000002269 |
| LLP-028-000004529 | to | LLP-028-000004529 |
| LLP-028-000004530 | to | LLP-028-000004530 |
| LLP-028-000002314 | to | LLP-028-000002314 |
| LLP-028-000005181 | to | LLP-028-000005181 |
| LLP-028-000005182 | to | LLP-028-000005182 |
| LLP-028-000005183 | to | LLP-028-000005183 |
| LLP-028-000002355 | to | LLP-028-000002355 |
| LLP-028-000004921 | to | LLP-028-000004921 |
| LLP-028-000002363 | to | LLP-028-000002363 |
| LLP-028-000002365 | to | LLP-028-000002365 |
| LLP-028-000002380 | to | LLP-028-000002380 |
| LLP-028-000002529 | to | LLP-028-000002529 |
| LLP-028-000004052 | to | LLP-028-000004052 |
| LLP-028-000002590 | to | LLP-028-000002590 |
| LLP-028-000003973 | to | LLP-028-000003973 |
| LLP-028-000003974 | to | LLP-028-000003974 |
| LLP-028-000003976 | to | LLP-028-000003976 |
| LLP-028-000002598 | to | LLP-028-000002598 |
| LLP-028-000002746 | to | LLP-028-000002746 |
| LLP-028-000002761 | to | LLP-028-000002761 |
| LLP-028-000004658 | to | LLP-028-000004658 |
| LLP-028-000002783 | to | LLP-028-000002783 |
| LLP-028-000004484 | to | LLP-028-000004484 |
| LLP-028-000002790 | to | LLP-028-000002790 |
| LLP-028-000002866 | to | LLP-028-000002866 |
| LLP-028-000004845 | to | LLP-028-000004845 |

| | | |
|---|---|---|
| LLP-028-000002868 | to | LLP-028-000002868 |
| LLP-028-000002889 | to | LLP-028-000002889 |
| LLP-028-000002970 | to | LLP-028-000002970 |
| LLP-028-000005038 | to | LLP-028-000005038 |
| LLP-028-000002971 | to | LLP-028-000002971 |
| LLP-028-000005070 | to | LLP-028-000005070 |
| LLP-028-000003031 | to | LLP-028-000003031 |
| LLP-028-000004290 | to | LLP-028-000004290 |
| LLP-028-000004291 | to | LLP-028-000004291 |
| LLP-028-000004292 | to | LLP-028-000004292 |
| LLP-028-000003052 | to | LLP-028-000003052 |
| LLP-028-000005094 | to | LLP-028-000005094 |
| LLP-028-000003257 | to | LLP-028-000003257 |
| LLP-028-000005152 | to | LLP-028-000005152 |
| LLP-028-000003281 | to | LLP-028-000003281 |
| LLP-028-000004649 | to | LLP-028-000004649 |
| LLP-028-000004651 | to | LLP-028-000004651 |
| LLP-028-000004652 | to | LLP-028-000004652 |
| LLP-028-000005323 | to | LLP-028-000005323 |
| LLP-028-000005372 | to | LLP-028-000005372 |
| LLP-028-000010944 | to | LLP-028-000010944 |
| LLP-028-000005375 | to | LLP-028-000005375 |
| LLP-028-000011037 | to | LLP-028-000011037 |
| LLP-028-000005385 | to | LLP-028-000005385 |
| LLP-028-000005387 | to | LLP-028-000005387 |
| LLP-028-000011235 | to | LLP-028-000011235 |
| LLP-028-000005388 | to | LLP-028-000005388 |
| LLP-028-000005412 | to | LLP-028-000005412 |
| LLP-028-000012197 | to | LLP-028-000012197 |
| LLP-028-000005615 | to | LLP-028-000005615 |
| LLP-028-000005699 | to | LLP-028-000005699 |
| LLP-028-000012100 | to | LLP-028-000012100 |
| LLP-028-000005749 | to | LLP-028-000005749 |
| LLP-028-000005752 | to | LLP-028-000005752 |
| LLP-028-000012231 | to | LLP-028-000012231 |
| LLP-028-000005754 | to | LLP-028-000005754 |
| LLP-028-000005755 | to | LLP-028-000005755 |
| LLP-028-000005758 | to | LLP-028-000005758 |
| LLP-028-000005955 | to | LLP-028-000005955 |
| LLP-028-000011678 | to | LLP-028-000011678 |
| LLP-028-000005993 | to | LLP-028-000005993 |
| LLP-028-000010961 | to | LLP-028-000010961 |
| LLP-028-000006120 | to | LLP-028-000006120 |
| LLP-028-000012309 | to | LLP-028-000012309 |

LLP-028-000006131          to          LLP-028-000006131.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 20, 2009

## <u>CERTIFICATE OF SERVICE</u>

       I, James F. McConnon, Jr., hereby certify that on March 20, 2009, I served a true copy

of the United States' Notice of Privilege Log upon all parties by ECF.

                    <u>   s/ James F. McConnon, Jr.    </u>
                    JAMES F. McCONNON, JR.